**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 153 | HLP-153-000000005 | HLP-153-000000012 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000015 | HLP-153-000000020 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000022 | HLP-153-000000025 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000027 | HLP-153-000000037 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000041 | HLP-153-000000058 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000061 | HLP-153-000000067 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 153 | HLP-153-000000069 | HLP-153-000000070 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000072 | HLP-153-000000087 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000089 | HLP-153-000000089 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000091 | HLP-153-000000091 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000093 | HLP-153-000000094 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000097 | HLP-153-000000111 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 153 | HLP-153-000000113 | HLP-153-000000115 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000118 | HLP-153-000000118 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000121 | HLP-153-000000130 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000132 | HLP-153-000000147 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000149 | HLP-153-000000161 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000165 | HLP-153-000000166 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 153 | HLP-153-000000168 | HLP-153-000000191 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000194 | HLP-153-000000197 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000200 | HLP-153-000000201 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000203 | HLP-153-000000211 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000213 | HLP-153-000000213 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000215 | HLP-153-000000217 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 153 | HLP-153-000000219 | HLP-153-000000222 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000224 | HLP-153-000000224 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000228 | HLP-153-000000247 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000251 | HLP-153-000000254 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000256 | HLP-153-000000275 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000279 | HLP-153-000000283 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000001 | HLP-163-000000001 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000003 | HLP-163-000000022 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000024 | HLP-163-000000024 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000027 | HLP-163-000000030 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000033 | HLP-163-000000033 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000035 | HLP-163-000000035 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000038 | HLP-163-000000051 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000054 | HLP-163-000000065 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000072 | HLP-163-000000073 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000076 | HLP-163-000000076 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000078 | HLP-163-000000091 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000097 | HLP-163-000000102 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000105 | HLP-163-000000109 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000113 | HLP-163-000000114 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000116 | HLP-163-000000122 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000124 | HLP-163-000000124 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000126 | HLP-163-000000126 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000129 | HLP-163-000000131 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000133 | HLP-163-000000148 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000150 | HLP-163-000000153 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000155 | HLP-163-000000158 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000160 | HLP-163-000000168 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000171 | HLP-163-000000172 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000176 | HLP-163-000000176 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000178 | HLP-163-000000181 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000186 | HLP-163-000000189 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000192 | HLP-163-000000193 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000195 | HLP-163-000000195 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000197 | HLP-163-000000208 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000210 | HLP-163-000000213 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000215 | HLP-163-000000215 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000217 | HLP-163-000000217 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000220 | HLP-163-000000220 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000222 | HLP-163-000000223 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000225 | HLP-163-000000231 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000234 | HLP-163-000000237 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000240 | HLP-163-000000240 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000244 | HLP-163-000000250 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000254 | HLP-163-000000257 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000259 | HLP-163-000000260 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000266 | HLP-163-000000268 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000274 | HLP-163-000000280 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000282 | HLP-163-000000283 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000285 | HLP-163-000000286 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000291 | HLP-163-000000291 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000294 | HLP-163-000000294 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000296 | HLP-163-000000296 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000298 | HLP-163-000000299 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000304 | HLP-163-000000306 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000310 | HLP-163-000000312 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000314 | HLP-163-000000314 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000322 | HLP-163-000000324 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000327 | HLP-163-000000327 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000329 | HLP-163-000000329 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000337 | HLP-163-000000356 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000358 | HLP-163-000000358 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000360 | HLP-163-000000361 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000363 | HLP-163-000000371 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000373 | HLP-163-000000380 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000383 | HLP-163-000000397 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000399 | HLP-163-000000402 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000404 | HLP-163-000000406 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000409 | HLP-163-000000412 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000414 | HLP-163-000000419 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000421 | HLP-163-000000424 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000426 | HLP-163-000000430 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000433 | HLP-163-000000455 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000457 | HLP-163-000000459 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000461 | HLP-163-000000463 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000465 | HLP-163-000000467 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000470 | HLP-163-000000470 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000472 | HLP-163-000000490 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000493 | HLP-163-000000505 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000507 | HLP-163-000000532 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000534 | HLP-163-000000555 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000557 | HLP-163-000000558 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000560 | HLP-163-000000585 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000588 | HLP-163-000000590 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000592 | HLP-163-000000601 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000603 | HLP-163-000000631 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000633 | HLP-163-000000637 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000639 | HLP-163-000000639 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000641 | HLP-163-000000663 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000670 | HLP-163-000000671 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000673 | HLP-163-000000676 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000679 | HLP-163-000000703 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000705 | HLP-163-000000713 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000716 | HLP-163-000000718 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000720 | HLP-163-000000734 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000736 | HLP-163-000000737 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000739 | HLP-163-000000740 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000742 | HLP-163-000000748 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000752 | HLP-163-000000758 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000761 | HLP-163-000000761 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000763 | HLP-163-000000764 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000766 | HLP-163-000000771 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000773 | HLP-163-000000799 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000801 | HLP-163-000000815 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000817 | HLP-163-000000818 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000820 | HLP-163-000000827 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000829 | HLP-163-000000854 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000856 | HLP-163-000000860 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000863 | HLP-163-000000865 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000870 | HLP-163-000000894 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000896 | HLP-163-000000899 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000903 | HLP-163-000000941 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000943 | HLP-163-000000943 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000961 | HLP-163-000000972 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000000981 | HLP-163-000000994 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000000997 | HLP-163-000000999 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001003 | HLP-163-000001004 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001013 | HLP-163-000001037 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001040 | HLP-163-000001041 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001043 | HLP-163-000001050 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000001053 | HLP-163-000001069 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001071 | HLP-163-000001073 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001077 | HLP-163-000001104 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001115 | HLP-163-000001118 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001126 | HLP-163-000001126 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001131 | HLP-163-000001131 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000001134 | HLP-163-000001134 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001139 | HLP-163-000001139 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001144 | HLP-163-000001144 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001150 | HLP-163-000001150 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001152 | HLP-163-000001152 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001156 | HLP-163-000001157 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000001162 | HLP-163-000001163 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001168 | HLP-163-000001172 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001175 | HLP-163-000001190 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001196 | HLP-163-000001197 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001201 | HLP-163-000001216 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001224 | HLP-163-000001230 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000001232 | HLP-163-000001309 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001311 | HLP-163-000001318 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001320 | HLP-163-000001320 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001353 | HLP-163-000001353 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001355 | HLP-163-000001355 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001358 | HLP-163-000001379 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000001412 | HLP-163-000001412 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001446 | HLP-163-000001447 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001450 | HLP-163-000001456 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001458 | HLP-163-000001458 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001461 | HLP-163-000001465 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001467 | HLP-163-000001513 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000001529 | HLP-163-000001529 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001538 | HLP-163-000001560 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001562 | HLP-163-000001571 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001575 | HLP-163-000001590 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001592 | HLP-163-000001594 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001597 | HLP-163-000001598 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000001600 | HLP-163-000001619 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001621 | HLP-163-000001628 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001632 | HLP-163-000001633 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001637 | HLP-163-000001637 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001643 | HLP-163-000001643 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001645 | HLP-163-000001649 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000001651 | HLP-163-000001651 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001633 | HLP-163-000001635 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001670 | HLP-163-000001681 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001687 | HLP-163-000001717 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001719 | HLP-163-000001727 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001729 | HLP-163-000001737 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000001739 | HLP-163-000001747 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001749 | HLP-163-000001757 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001760 | HLP-163-000001761 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001763 | HLP-163-000001766 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001768 | HLP-163-000001782 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001784 | HLP-163-000001785 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000001787 | HLP-163-000001795 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001797 | HLP-163-000001799 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001807 | HLP-163-000001810 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001812 | HLP-163-000001825 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001828 | HLP-163-000001831 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001833 | HLP-163-000001842 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000001844 | HLP-163-000001882 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001885 | HLP-163-000001896 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001898 | HLP-163-000001898 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001900 | HLP-163-000001905 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001907 | HLP-163-000001909 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001912 | HLP-163-000001914 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000001916 | HLP-163-000001930 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001932 | HLP-163-000001940 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001942 | HLP-163-000001956 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001959 | HLP-163-000001985 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000001988 | HLP-163-000001998 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002001 | HLP-163-000002009 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000002011 | HLP-163-000002020 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002022 | HLP-163-000002024 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002029 | HLP-163-000002038 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002040 | HLP-163-000002046 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002049 | HLP-163-000002055 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002058 | HLP-163-000002120 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000002122 | HLP-163-000002136 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002139 | HLP-163-000002199 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002201 | HLP-163-000002219 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002221 | HLP-163-000002254 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002258 | HLP-163-000002261 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002264 | HLP-163-000002270 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000002274 | HLP-163-000002284 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002286 | HLP-163-000002291 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002293 | HLP-163-000002332 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002335 | HLP-163-000002364 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002366 | HLP-163-000002433 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002435 | HLP-163-000002466 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000002468 | HLP-163-000002472 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002474 | HLP-163-000002479 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002483 | HLP-163-000002494 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002496 | HLP-163-000002531 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002533 | HLP-163-000002570 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002572 | HLP-163-000002601 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000002603 | HLP-163-000002606 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002608 | HLP-163-000002608 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002610 | HLP-163-000002610 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002612 | HLP-163-000002633 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002637 | HLP-163-000002644 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002667 | HLP-163-000002672 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000002679 | HLP-163-000002679 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002714 | HLP-163-000002726 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002748 | HLP-163-000002751 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002753 | HLP-163-000002754 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002756 | HLP-163-000002764 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002766 | HLP-163-000002811 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000002813 | HLP-163-000002822 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002828 | HLP-163-000002828 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002842 | HLP-163-000002847 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002850 | HLP-163-000002857 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002861 | HLP-163-000002892 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002904 | HLP-163-000002907 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000002909 | HLP-163-000002920 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002923 | HLP-163-000002928 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000002999 | HLP-163-000002999 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003009 | HLP-163-000003012 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003014 | HLP-163-000003019 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003021 | HLP-163-000003021 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003029 | HLP-163-000003052 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003057 | HLP-163-000003062 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003064 | HLP-163-000003065 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003067 | HLP-163-000003067 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003069 | HLP-163-000003070 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003072 | HLP-163-000003072 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003074 | HLP-163-000003074 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003076 | HLP-163-000003076 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003082 | HLP-163-000003082 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003091 | HLP-163-000003092 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003094 | HLP-163-000003095 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003097 | HLP-163-000003104 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003125 | HLP-163-000003128 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003135 | HLP-163-000003144 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003148 | HLP-163-000003149 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003152 | HLP-163-000003156 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003163 | HLP-163-000003168 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003170 | HLP-163-000003172 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003177 | HLP-163-000003188 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003231 | HLP-163-000003233 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003237 | HLP-163-000003237 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003248 | HLP-163-000003248 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003267 | HLP-163-000003275 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003277 | HLP-163-000003278 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003280 | HLP-163-000003285 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003290 | HLP-163-000003293 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003295 | HLP-163-000003299 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003303 | HLP-163-000003310 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003315 | HLP-163-000003320 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003322 | HLP-163-000003322 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003324 | HLP-163-000003330 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003332 | HLP-163-000003333 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003335 | HLP-163-000003389 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003391 | HLP-163-000003391 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003395 | HLP-163-000003439 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003482 | HLP-163-000003512 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003514 | HLP-163-000003520 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003524 | HLP-163-000003526 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003529 | HLP-163-000003529 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003539 | HLP-163-000003542 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003545 | HLP-163-000003548 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003550 | HLP-163-000003551 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003554 | HLP-163-000003570 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003572 | HLP-163-000003572 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003574 | HLP-163-000003576 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003578 | HLP-163-000003579 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003581 | HLP-163-000003581 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003584 | HLP-163-000003586 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003588 | HLP-163-000003594 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003596 | HLP-163-000003598 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003600 | HLP-163-000003600 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003604 | HLP-163-000003604 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003606 | HLP-163-000003607 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003609 | HLP-163-000003625 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003627 | HLP-163-000003630 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003633 | HLP-163-000003642 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003644 | HLP-163-000003657 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003659 | HLP-163-000003661 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003664 | HLP-163-000003669 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003672 | HLP-163-000003675 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003679 | HLP-163-000003690 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003692 | HLP-163-000003693 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003696 | HLP-163-000003696 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003698 | HLP-163-000003708 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003710 | HLP-163-000003717 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003719 | HLP-163-000003732 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003735 | HLP-163-000003735 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003737 | HLP-163-000003744 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003747 | HLP-163-000003749 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003754 | HLP-163-000003755 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003757 | HLP-163-000003757 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003761 | HLP-163-000003766 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003768 | HLP-163-000003769 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003772 | HLP-163-000003772 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003774 | HLP-163-000003783 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003785 | HLP-163-000003786 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003788 | HLP-163-000003795 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003800 | HLP-163-000003800 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003802 | HLP-163-000003802 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003804 | HLP-163-000003804 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003809 | HLP-163-000003811 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003814 | HLP-163-000003819 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003825 | HLP-163-000003825 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003828 | HLP-163-000003829 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003831 | HLP-163-000003831 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003834 | HLP-163-000003836 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003838 | HLP-163-000003857 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003859 | HLP-163-000003860 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003862 | HLP-163-000003862 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003864 | HLP-163-000003867 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003869 | HLP-163-000003872 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003874 | HLP-163-000003883 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003885 | HLP-163-000003887 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003889 | HLP-163-000003891 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003893 | HLP-163-000003898 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003901 | HLP-163-000003904 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003906 | HLP-163-000003911 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003913 | HLP-163-000003914 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003920 | HLP-163-000003923 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003925 | HLP-163-000003936 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003939 | HLP-163-000003941 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003943 | HLP-163-000003947 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000003950 | HLP-163-000003963 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003965 | HLP-163-000003967 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003969 | HLP-163-000003973 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003975 | HLP-163-000003984 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003987 | HLP-163-000003993 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000003995 | HLP-163-000003998 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004001 | HLP-163-000004001 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004003 | HLP-163-000004003 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004006 | HLP-163-000004006 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004008 | HLP-163-000004008 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004010 | HLP-163-000004015 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004017 | HLP-163-000004019 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004021 | HLP-163-000004023 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004025 | HLP-163-000004026 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004028 | HLP-163-000004031 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004033 | HLP-163-000004034 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004036 | HLP-163-000004038 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004040 | HLP-163-000004046 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004048 | HLP-163-000004060 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004062 | HLP-163-000004064 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004066 | HLP-163-000004070 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004072 | HLP-163-000004077 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004079 | HLP-163-000004086 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004088 | HLP-163-000004092 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004094 | HLP-163-000004095 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004097 | HLP-163-000004103 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004105 | HLP-163-000004110 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004113 | HLP-163-000004176 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004178 | HLP-163-000004184 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004186 | HLP-163-000004186 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004188 | HLP-163-000004190 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004192 | HLP-163-000004193 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004197 | HLP-163-000004198 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004200 | HLP-163-000004205 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004207 | HLP-163-000004207 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004209 | HLP-163-000004221 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004224 | HLP-163-000004227 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004230 | HLP-163-000004231 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004233 | HLP-163-000004233 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004235 | HLP-163-000004235 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004239 | HLP-163-000004239 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004243 | HLP-163-000004243 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004254 | HLP-163-000004254 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004256 | HLP-163-000004261 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004263 | HLP-163-000004263 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004269 | HLP-163-000004271 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004274 | HLP-163-000004276 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004278 | HLP-163-000004279 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004281 | HLP-163-000004283 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004285 | HLP-163-000004302 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004304 | HLP-163-000004304 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004306 | HLP-163-000004309 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004311 | HLP-163-000004315 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004317 | HLP-163-000004318 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004320 | HLP-163-000004327 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004329 | HLP-163-000004332 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004335 | HLP-163-000004340 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004342 | HLP-163-000004346 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004348 | HLP-163-000004348 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004350 | HLP-163-000004360 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004362 | HLP-163-000004385 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004387 | HLP-163-000004391 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004393 | HLP-163-000004393 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004395 | HLP-163-000004401 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004403 | HLP-163-000004407 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004409 | HLP-163-000004409 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004415 | HLP-163-000004420 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004422 | HLP-163-000004422 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004424 | HLP-163-000004424 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004426 | HLP-163-000004431 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004433 | HLP-163-000004438 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004440 | HLP-163-000004444 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004446 | HLP-163-000004447 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004450 | HLP-163-000004455 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004458 | HLP-163-000004461 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004465 | HLP-163-000004468 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004470 | HLP-163-000004475 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004477 | HLP-163-000004478 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004481 | HLP-163-000004484 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004486 | HLP-163-000004493 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004495 | HLP-163-000004503 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004505 | HLP-163-000004514 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004517 | HLP-163-000004517 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004546 | HLP-163-000004546 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004548 | HLP-163-000004552 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004554 | HLP-163-000004557 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004559 | HLP-163-000004559 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004561 | HLP-163-000004562 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004564 | HLP-163-000004573 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004576 | HLP-163-000004581 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004584 | HLP-163-000004595 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004600 | HLP-163-000004600 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004602 | HLP-163-000004602 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004605 | HLP-163-000004605 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004608 | HLP-163-000004613 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004617 | HLP-163-000004621 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004624 | HLP-163-000004625 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004627 | HLP-163-000004634 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004640 | HLP-163-000004646 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004653 | HLP-163-000004658 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004660 | HLP-163-000004663 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004665 | HLP-163-000004670 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004672 | HLP-163-000004675 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004677 | HLP-163-000004677 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004682 | HLP-163-000004684 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004690 | HLP-163-000004690 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004694 | HLP-163-000004695 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004697 | HLP-163-000004697 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004699 | HLP-163-000004701 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004726 | HLP-163-000004731 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004756 | HLP-163-000004756 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004766 | HLP-163-000004768 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004770 | HLP-163-000004770 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004772 | HLP-163-000004773 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004781 | HLP-163-000004781 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004784 | HLP-163-000004784 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004786 | HLP-163-000004795 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004798 | HLP-163-000004798 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004800 | HLP-163-000004800 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004802 | HLP-163-000004802 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004805 | HLP-163-000004806 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004808 | HLP-163-000004830 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004832 | HLP-163-000004832 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004836 | HLP-163-000004837 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004840 | HLP-163-000004846 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004848 | HLP-163-000004854 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004861 | HLP-163-000004862 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004869 | HLP-163-000004869 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004871 | HLP-163-000004877 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004879 | HLP-163-000004884 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004887 | HLP-163-000004902 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004909 | HLP-163-000004911 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004914 | HLP-163-000004917 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004919 | HLP-163-000004919 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004921 | HLP-163-000004936 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004938 | HLP-163-000004960 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004962 | HLP-163-000004963 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000004967 | HLP-163-000004992 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000004994 | HLP-163-000005028 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005030 | HLP-163-000005031 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005034 | HLP-163-000005035 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005037 | HLP-163-000005037 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005041 | HLP-163-000005042 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005045 | HLP-163-000005049 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000005052 | HLP-163-000005065 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005068 | HLP-163-000005068 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005070 | HLP-163-000005070 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005072 | HLP-163-000005072 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005074 | HLP-163-000005092 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005094 | HLP-163-000005094 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000005097 | HLP-163-000005098 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005100 | HLP-163-000005105 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005108 | HLP-163-000005121 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005123 | HLP-163-000005123 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005126 | HLP-163-000005128 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005135 | HLP-163-000005135 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000005137 | HLP-163-000005137 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005140 | HLP-163-000005145 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005147 | HLP-163-000005147 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005149 | HLP-163-000005159 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005161 | HLP-163-000005182 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005185 | HLP-163-000005187 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000005192 | HLP-163-000005205 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005207 | HLP-163-000005210 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005214 | HLP-163-000005219 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005221 | HLP-163-000005223 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005225 | HLP-163-000005227 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005230 | HLP-163-000005245 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000005247 | HLP-163-000005249 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005252 | HLP-163-000005252 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005254 | HLP-163-000005265 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005267 | HLP-163-000005280 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005282 | HLP-163-000005282 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005285 | HLP-163-000005285 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000005288 | HLP-163-000005322 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005324 | HLP-163-000005324 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005326 | HLP-163-000005327 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005329 | HLP-163-000005335 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005338 | HLP-163-000005339 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005341 | HLP-163-000005351 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000005353 | HLP-163-000005355 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005357 | HLP-163-000005357 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005361 | HLP-163-000005366 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005368 | HLP-163-000005371 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005373 | HLP-163-000005374 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005376 | HLP-163-000005380 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000005382 | HLP-163-000005389 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005391 | HLP-163-000005394 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005397 | HLP-163-000005397 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005399 | HLP-163-000005399 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005402 | HLP-163-000005404 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005406 | HLP-163-000005414 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000005416 | HLP-163-000005416 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005418 | HLP-163-000005418 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005422 | HLP-163-000005437 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005439 | HLP-163-000005453 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005455 | HLP-163-000005455 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005457 | HLP-163-000005480 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000005482 | HLP-163-000005500 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005502 | HLP-163-000005505 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005507 | HLP-163-000005534 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005536 | HLP-163-000005541 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005543 | HLP-163-000005557 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005559 | HLP-163-000005573 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000005575 | HLP-163-000005576 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005583 | HLP-163-000005587 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005589 | HLP-163-000005590 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005594 | HLP-163-000005596 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005598 | HLP-163-000005603 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005605 | HLP-163-000005633 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000005636 | HLP-163-000005669 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005671 | HLP-163-000005708 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005710 | HLP-163-000005720 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005722 | HLP-163-000005729 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005731 | HLP-163-000005731 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005733 | HLP-163-000005748 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000005750 | HLP-163-000005751 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005753 | HLP-163-000005753 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005755 | HLP-163-000005760 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005762 | HLP-163-000005765 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005767 | HLP-163-000005792 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005795 | HLP-163-000005801 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000005803 | HLP-163-000005819 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005821 | HLP-163-000005844 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005848 | HLP-163-000005863 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005865 | HLP-163-000005884 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005888 | HLP-163-000005908 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005910 | HLP-163-000005926 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000005928 | HLP-163-000005951 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005953 | HLP-163-000005973 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005975 | HLP-163-000005981 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005984 | HLP-163-000005991 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005993 | HLP-163-000005994 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000005996 | HLP-163-000006011 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000006013 | HLP-163-000006021 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006024 | HLP-163-000006024 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006028 | HLP-163-000006059 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006101 | HLP-163-000006106 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006116 | HLP-163-000006129 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006154 | HLP-163-000006154 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000006172 | HLP-163-000006180 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006182 | HLP-163-000006189 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006191 | HLP-163-000006215 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006218 | HLP-163-000006227 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006229 | HLP-163-000006240 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006248 | HLP-163-000006252 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000006254 | HLP-163-000006256 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006258 | HLP-163-000006281 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006283 | HLP-163-000006288 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006290 | HLP-163-000006292 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006296 | HLP-163-000006316 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006339 | HLP-163-000006339 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000006396 | HLP-163-000006396 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006399 | HLP-163-000006421 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006429 | HLP-163-000006449 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006451 | HLP-163-000006483 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006487 | HLP-163-000006487 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006497 | HLP-163-000006539 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000006541 | HLP-163-000006547 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006549 | HLP-163-000006555 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006557 | HLP-163-000006558 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006568 | HLP-163-000006568 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006570 | HLP-163-000006570 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006573 | HLP-163-000006573 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000006575 | HLP-163-000006576 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006579 | HLP-163-000006579 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006582 | HLP-163-000006582 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006588 | HLP-163-000006588 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006590 | HLP-163-000006590 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006592 | HLP-163-000006592 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000006594 | HLP-163-000006594 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006597 | HLP-163-000006597 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006599 | HLP-163-000006599 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006601 | HLP-163-000006607 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006610 | HLP-163-000006623 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006626 | HLP-163-000006638 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000006641 | HLP-163-000006641 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006643 | HLP-163-000006654 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006656 | HLP-163-000006657 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006659 | HLP-163-000006660 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006662 | HLP-163-000006664 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006666 | HLP-163-000006666 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000006668 | HLP-163-000006671 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006676 | HLP-163-000006678 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006683 | HLP-163-000006686 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006689 | HLP-163-000006704 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006706 | HLP-163-000006724 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006726 | HLP-163-000006733 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000006736 | HLP-163-000006743 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006745 | HLP-163-000006750 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006752 | HLP-163-000006752 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006754 | HLP-163-000006754 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006756 | HLP-163-000006756 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006764 | HLP-163-000006764 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000006768 | HLP-163-000006768 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006781 | HLP-163-000006781 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006783 | HLP-163-000006783 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006786 | HLP-163-000006791 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006793 | HLP-163-000006793 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006795 | HLP-163-000006799 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000006802 | HLP-163-000006810 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006820 | HLP-163-000006820 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006846 | HLP-163-000006846 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006855 | HLP-163-000006870 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006872 | HLP-163-000006877 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006913 | HLP-163-000006931 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000006933 | HLP-163-000006933 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006935 | HLP-163-000006941 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006943 | HLP-163-000006946 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006949 | HLP-163-000006952 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006954 | HLP-163-000006962 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006965 | HLP-163-000006965 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000006967 | HLP-163-000006967 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006969 | HLP-163-000006974 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006977 | HLP-163-000006977 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000006979 | HLP-163-000006979 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007000 | HLP-163-000007000 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007019 | HLP-163-000007030 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000007034 | HLP-163-000007034 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007037 | HLP-163-000007044 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007047 | HLP-163-000007056 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007092 | HLP-163-000007092 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007110 | HLP-163-000007115 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007117 | HLP-163-000007118 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000007147 | HLP-163-000007148 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007153 | HLP-163-000007153 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007155 | HLP-163-000007155 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007157 | HLP-163-000007157 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007159 | HLP-163-000007161 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007163 | HLP-163-000007171 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000007211 | HLP-163-000007217 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007219 | HLP-163-000007238 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007241 | HLP-163-000007271 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007273 | HLP-163-000007290 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007292 | HLP-163-000007294 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007296 | HLP-163-000007299 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000007302 | HLP-163-000007308 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007312 | HLP-163-000007313 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007315 | HLP-163-000007319 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007322 | HLP-163-000007322 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007329 | HLP-163-000007330 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007332 | HLP-163-000007357 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000007359 | HLP-163-000007364 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007366 | HLP-163-000007368 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007371 | HLP-163-000007383 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007385 | HLP-163-000007386 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007388 | HLP-163-000007396 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007398 | HLP-163-000007412 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000007414 | HLP-163-000007454 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007456 | HLP-163-000007461 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007464 | HLP-163-000007469 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007471 | HLP-163-000007479 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007481 | HLP-163-000007493 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007495 | HLP-163-000007507 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000007509 | HLP-163-000007518 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007520 | HLP-163-000007532 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007534 | HLP-163-000007550 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007552 | HLP-163-000007561 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007563 | HLP-163-000007565 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007571 | HLP-163-000007645 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000007647 | HLP-163-000007662 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007664 | HLP-163-000007664 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007667 | HLP-163-000007672 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007674 | HLP-163-000007677 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007679 | HLP-163-000007685 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007690 | HLP-163-000007710 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000007714 | HLP-163-000007715 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007717 | HLP-163-000007720 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007723 | HLP-163-000007730 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007732 | HLP-163-000007734 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007736 | HLP-163-000007742 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007744 | HLP-163-000007750 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000007752 | HLP-163-000007754 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007756 | HLP-163-000007760 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007762 | HLP-163-000007774 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007776 | HLP-163-000007813 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007815 | HLP-163-000007829 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007831 | HLP-163-000007832 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000007834 | HLP-163-000007848 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007854 | HLP-163-000007872 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007874 | HLP-163-000007899 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007901 | HLP-163-000007901 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007903 | HLP-163-000007903 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007910 | HLP-163-000007910 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000007916 | HLP-163-000007923 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007926 | HLP-163-000007937 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007939 | HLP-163-000007940 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007942 | HLP-163-000007956 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007959 | HLP-163-000007975 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000007979 | HLP-163-000007995 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000007997 | HLP-163-000008000 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008002 | HLP-163-000008002 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008010 | HLP-163-000008012 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008014 | HLP-163-000008014 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008016 | HLP-163-000008036 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008038 | HLP-163-000008040 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000008042 | HLP-163-000008051 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008053 | HLP-163-000008074 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008079 | HLP-163-000008082 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008086 | HLP-163-000008089 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008091 | HLP-163-000008100 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008104 | HLP-163-000008105 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000008109 | HLP-163-000008111 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008113 | HLP-163-000008115 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008117 | HLP-163-000008122 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008125 | HLP-163-000008125 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008127 | HLP-163-000008127 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008129 | HLP-163-000008130 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000008132 | HLP-163-000008134 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008136 | HLP-163-000008140 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008142 | HLP-163-000008147 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008150 | HLP-163-000008152 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008155 | HLP-163-000008156 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008158 | HLP-163-000008160 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000008162 | HLP-163-000008163 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008165 | HLP-163-000008172 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008176 | HLP-163-000008190 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008192 | HLP-163-000008198 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008200 | HLP-163-000008200 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008204 | HLP-163-000008210 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000008212 | HLP-163-000008221 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008223 | HLP-163-000008225 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008228 | HLP-163-000008229 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008231 | HLP-163-000008231 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008234 | HLP-163-000008237 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008241 | HLP-163-000008245 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000008247 | HLP-163-000008264 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008266 | HLP-163-000008270 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008272 | HLP-163-000008275 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008277 | HLP-163-000008279 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008285 | HLP-163-000008288 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008290 | HLP-163-000008293 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000008295 | HLP-163-000008296 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008298 | HLP-163-000008300 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008303 | HLP-163-000008305 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008307 | HLP-163-000008320 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008323 | HLP-163-000008336 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008338 | HLP-163-000008371 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000008373 | HLP-163-000008375 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008377 | HLP-163-000008382 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008384 | HLP-163-000008388 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008390 | HLP-163-000008392 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008394 | HLP-163-000008394 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008400 | HLP-163-000008402 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000008404 | HLP-163-000008404 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008406 | HLP-163-000008406 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008408 | HLP-163-000008411 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008414 | HLP-163-000008418 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008421 | HLP-163-000008421 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008423 | HLP-163-000008436 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000008438 | HLP-163-000008456 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008458 | HLP-163-000008468 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008471 | HLP-163-000008485 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008487 | HLP-163-000008503 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008505 | HLP-163-000008506 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008511 | HLP-163-000008528 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000008530 | HLP-163-000008532 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008535 | HLP-163-000008538 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008540 | HLP-163-000008543 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008546 | HLP-163-000008549 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008551 | HLP-163-000008571 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008573 | HLP-163-000008577 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000008579 | HLP-163-000008579 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008581 | HLP-163-000008599 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008601 | HLP-163-000008665 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008667 | HLP-163-000008671 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008673 | HLP-163-000008673 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008675 | HLP-163-000008727 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000008729 | HLP-163-000008732 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008734 | HLP-163-000008736 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008738 | HLP-163-000008742 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008744 | HLP-163-000008758 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008760 | HLP-163-000008769 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008771 | HLP-163-000008812 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000008814 | HLP-163-000008852 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008855 | HLP-163-000008861 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008865 | HLP-163-000008887 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008889 | HLP-163-000008896 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008898 | HLP-163-000008917 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008919 | HLP-163-000008951 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000008954 | HLP-163-000008955 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008957 | HLP-163-000008996 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000008998 | HLP-163-000009021 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009027 | HLP-163-000009088 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009092 | HLP-163-000009100 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009102 | HLP-163-000009102 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000009104 | HLP-163-000009107 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009109 | HLP-163-000009110 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009113 | HLP-163-000009121 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009123 | HLP-163-000009124 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009131 | HLP-163-000009132 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009138 | HLP-163-000009152 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000009155 | HLP-163-000009172 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009210 | HLP-163-000009213 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009215 | HLP-163-000009221 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009223 | HLP-163-000009226 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009228 | HLP-163-000009228 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009230 | HLP-163-000009230 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000009232 | HLP-163-000009235 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009237 | HLP-163-000009246 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009248 | HLP-163-000009279 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009297 | HLP-163-000009299 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009303 | HLP-163-000009306 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009308 | HLP-163-000009308 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000009311 | HLP-163-000009321 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009323 | HLP-163-000009345 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009353 | HLP-163-000009367 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009369 | HLP-163-000009381 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009384 | HLP-163-000009384 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009390 | HLP-163-000009396 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000009398 | HLP-163-000009430 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009435 | HLP-163-000009435 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009437 | HLP-163-000009437 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009439 | HLP-163-000009440 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009442 | HLP-163-000009461 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009463 | HLP-163-000009482 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000009485 | HLP-163-000009488 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009491 | HLP-163-000009495 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009502 | HLP-163-000009504 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009509 | HLP-163-000009514 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009516 | HLP-163-000009517 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009524 | HLP-163-000009531 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000009535 | HLP-163-000009536 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009539 | HLP-163-000009567 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009569 | HLP-163-000009575 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009583 | HLP-163-000009585 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009587 | HLP-163-000009590 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009593 | HLP-163-000009619 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000009621 | HLP-163-000009622 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009624 | HLP-163-000009647 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009649 | HLP-163-000009651 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009655 | HLP-163-000009660 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009662 | HLP-163-000009673 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009675 | HLP-163-000009701 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000009705 | HLP-163-000009705 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009708 | HLP-163-000009708 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009710 | HLP-163-000009710 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009712 | HLP-163-000009712 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009725 | HLP-163-000009744 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009746 | HLP-163-000009752 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000009754 | HLP-163-000009755 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009758 | HLP-163-000009773 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009775 | HLP-163-000009776 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009778 | HLP-163-000009780 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009784 | HLP-163-000009794 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009796 | HLP-163-000009801 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000009803 | HLP-163-000009842 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009844 | HLP-163-000009844 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009864 | HLP-163-000009872 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009874 | HLP-163-000009883 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009888 | HLP-163-000009888 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009890 | HLP-163-000009890 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000009892 | HLP-163-000009902 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009904 | HLP-163-000009905 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009907 | HLP-163-000009908 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009915 | HLP-163-000009916 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009918 | HLP-163-000009918 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009920 | HLP-163-000009921 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000009923 | HLP-163-000009923 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009925 | HLP-163-000009925 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009927 | HLP-163-000009927 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009939 | HLP-163-000009963 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009965 | HLP-163-000009972 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009974 | HLP-163-000009976 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000009978 | HLP-163-000009978 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009986 | HLP-163-000009986 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009989 | HLP-163-000009990 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000009997 | HLP-163-000010000 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010002 | HLP-163-000010003 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010005 | HLP-163-000010005 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000010007 | HLP-163-000010007 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010019 | HLP-163-000010020 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010023 | HLP-163-000010023 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010034 | HLP-163-000010060 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010062 | HLP-163-000010074 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010077 | HLP-163-000010077 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000010081 | HLP-163-000010081 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010083 | HLP-163-000010083 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010100 | HLP-163-000010100 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010110 | HLP-163-000010111 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010119 | HLP-163-000010189 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010196 | HLP-163-000010196 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000010199 | HLP-163-000010212 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010217 | HLP-163-000010217 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010219 | HLP-163-000010219 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010221 | HLP-163-000010228 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010232 | HLP-163-000010233 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010236 | HLP-163-000010237 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000010239 | HLP-163-000010242 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010245 | HLP-163-000010252 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010255 | HLP-163-000010255 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010257 | HLP-163-000010260 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010266 | HLP-163-000010266 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010270 | HLP-163-000010273 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000010292 | HLP-163-000010293 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010295 | HLP-163-000010295 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010298 | HLP-163-000010309 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010318 | HLP-163-000010318 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010320 | HLP-163-000010320 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010351 | HLP-163-000010355 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000010359 | HLP-163-000010360 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010363 | HLP-163-000010370 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010376 | HLP-163-000010380 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010383 | HLP-163-000010389 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010391 | HLP-163-000010398 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010402 | HLP-163-000010406 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000010408 | HLP-163-000010408 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010410 | HLP-163-000010413 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010416 | HLP-163-000010419 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010421 | HLP-163-000010429 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010432 | HLP-163-000010438 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010440 | HLP-163-000010456 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000010458 | HLP-163-000010458 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010460 | HLP-163-000010463 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010465 | HLP-163-000010477 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010479 | HLP-163-000010480 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010483 | HLP-163-000010495 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010497 | HLP-163-000010502 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000010504 | HLP-163-000010508 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010511 | HLP-163-000010512 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010515 | HLP-163-000010515 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010518 | HLP-163-000010566 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010571 | HLP-163-000010577 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010579 | HLP-163-000010582 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000010585 | HLP-163-000010640 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010643 | HLP-163-000010643 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010645 | HLP-163-000010646 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010648 | HLP-163-000010649 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010652 | HLP-163-000010652 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010657 | HLP-163-000010657 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000010661 | HLP-163-000010661 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010663 | HLP-163-000010675 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010677 | HLP-163-000010679 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010686 | HLP-163-000010686 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010690 | HLP-163-000010698 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010700 | HLP-163-000010724 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000010727 | HLP-163-000010732 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010734 | HLP-163-000010744 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010746 | HLP-163-000010771 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010773 | HLP-163-000010838 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010840 | HLP-163-000010843 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010847 | HLP-163-000010848 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000010850 | HLP-163-000010862 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010864 | HLP-163-000010865 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010867 | HLP-163-000010875 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010877 | HLP-163-000010883 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010886 | HLP-163-000010889 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010895 | HLP-163-000010903 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000010909 | HLP-163-000010945 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010947 | HLP-163-000010965 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010967 | HLP-163-000010972 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010974 | HLP-163-000010975 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010977 | HLP-163-000010981 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000010985 | HLP-163-000011007 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000011010 | HLP-163-000011022 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011024 | HLP-163-000011050 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011053 | HLP-163-000011063 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011066 | HLP-163-000011081 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011083 | HLP-163-000011087 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011090 | HLP-163-000011095 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000011097 | HLP-163-000011110 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011112 | HLP-163-000011112 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011115 | HLP-163-000011115 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011117 | HLP-163-000011118 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011121 | HLP-163-000011121 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011125 | HLP-163-000011126 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000011128 | HLP-163-000011155 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011157 | HLP-163-000011161 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011163 | HLP-163-000011172 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011174 | HLP-163-000011184 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011186 | HLP-163-000011209 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011211 | HLP-163-000011223 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000011225 | HLP-163-000011226 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011228 | HLP-163-000011243 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011246 | HLP-163-000011247 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011249 | HLP-163-000011254 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011257 | HLP-163-000011284 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011286 | HLP-163-000011309 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000011311 | HLP-163-000011406 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011408 | HLP-163-000011424 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011427 | HLP-163-000011446 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011448 | HLP-163-000011455 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011457 | HLP-163-000011494 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011496 | HLP-163-000011497 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000011500 | HLP-163-000011500 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011502 | HLP-163-000011543 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011545 | HLP-163-000011558 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011560 | HLP-163-000011578 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011580 | HLP-163-000011597 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011599 | HLP-163-000011604 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000011606 | HLP-163-000011671 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011675 | HLP-163-000011679 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011682 | HLP-163-000011692 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011695 | HLP-163-000011700 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011705 | HLP-163-000011734 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011736 | HLP-163-000011746 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000011748 | HLP-163-000011753 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011756 | HLP-163-000011756 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011759 | HLP-163-000011780 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011782 | HLP-163-000011782 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011784 | HLP-163-000011806 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011809 | HLP-163-000011842 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000011844 | HLP-163-000011844 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011846 | HLP-163-000011860 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011863 | HLP-163-000011897 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011899 | HLP-163-000011910 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011912 | HLP-163-000011913 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011915 | HLP-163-000011916 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000011918 | HLP-163-000011918 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011920 | HLP-163-000011921 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011923 | HLP-163-000011935 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000011937 | HLP-163-000012019 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012021 | HLP-163-000012041 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012043 | HLP-163-000012075 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000012077 | HLP-163-000012081 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012083 | HLP-163-000012090 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012094 | HLP-163-000012117 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012119 | HLP-163-000012124 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012126 | HLP-163-000012192 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012194 | HLP-163-000012194 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000012196 | HLP-163-000012232 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012234 | HLP-163-000012234 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012237 | HLP-163-000012283 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012285 | HLP-163-000012305 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012307 | HLP-163-000012319 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012321 | HLP-163-000012343 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000012345 | HLP-163-000012346 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012348 | HLP-163-000012350 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012352 | HLP-163-000012352 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012354 | HLP-163-000012358 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012360 | HLP-163-000012364 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012366 | HLP-163-000012366 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000012368 | HLP-163-000012378 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012380 | HLP-163-000012381 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012383 | HLP-163-000012383 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012386 | HLP-163-000012387 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012389 | HLP-163-000012397 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012399 | HLP-163-000012419 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000012421 | HLP-163-000012459 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012461 | HLP-163-000012469 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012471 | HLP-163-000012489 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012491 | HLP-163-000012492 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012494 | HLP-163-000012494 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012496 | HLP-163-000012498 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000012500 | HLP-163-000012504 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012506 | HLP-163-000012507 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012509 | HLP-163-000012509 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012511 | HLP-163-000012515 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012518 | HLP-163-000012518 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012522 | HLP-163-000012530 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000012532 | HLP-163-000012549 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012551 | HLP-163-000012559 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012562 | HLP-163-000012564 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012566 | HLP-163-000012569 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012571 | HLP-163-000012616 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012618 | HLP-163-000012627 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000012629 | HLP-163-000012648 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012650 | HLP-163-000012664 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012666 | HLP-163-000012666 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012670 | HLP-163-000012672 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012674 | HLP-163-000012694 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012698 | HLP-163-000012713 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000012715 | HLP-163-000012716 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012719 | HLP-163-000012735 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012740 | HLP-163-000012740 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012742 | HLP-163-000012742 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012745 | HLP-163-000012750 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012752 | HLP-163-000012768 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000012770 | HLP-163-000012772 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012774 | HLP-163-000012775 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012777 | HLP-163-000012784 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012787 | HLP-163-000012801 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012804 | HLP-163-000012806 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012811 | HLP-163-000012811 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000012813 | HLP-163-000012832 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012834 | HLP-163-000012836 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012838 | HLP-163-000012838 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012840 | HLP-163-000012843 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012845 | HLP-163-000012848 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012850 | HLP-163-000012858 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000012860 | HLP-163-000012860 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012864 | HLP-163-000012867 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012870 | HLP-163-000012872 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012875 | HLP-163-000012875 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012877 | HLP-163-000012877 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012879 | HLP-163-000012879 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000012882 | HLP-163-000012882 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012885 | HLP-163-000012887 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012889 | HLP-163-000012901 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012903 | HLP-163-000012948 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012950 | HLP-163-000012952 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000012955 | HLP-163-000012956 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000012959 | HLP-163-000013006 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013008 | HLP-163-000013013 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013015 | HLP-163-000013018 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013020 | HLP-163-000013020 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013022 | HLP-163-000013023 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013025 | HLP-163-000013025 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000013044 | HLP-163-000013045 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013047 | HLP-163-000013097 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013101 | HLP-163-000013140 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013143 | HLP-163-000013143 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013152 | HLP-163-000013152 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013164 | HLP-163-000013163 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000013168 | HLP-163-000013168 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013171 | HLP-163-000013172 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013175 | HLP-163-000013175 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013178 | HLP-163-000013196 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013199 | HLP-163-000013202 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013205 | HLP-163-000013245 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000013247 | HLP-163-000013270 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013288 | HLP-163-000013288 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013291 | HLP-163-000013292 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013294 | HLP-163-000013303 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013321 | HLP-163-000013322 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013343 | HLP-163-000013343 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000013348 | HLP-163-000013358 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013388 | HLP-163-000013388 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013390 | HLP-163-000013390 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013393 | HLP-163-000013404 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013406 | HLP-163-000013407 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013409 | HLP-163-000013416 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000013418 | HLP-163-000013432 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013437 | HLP-163-000013440 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013445 | HLP-163-000013456 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013465 | HLP-163-000013466 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013469 | HLP-163-000013472 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013477 | HLP-163-000013483 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000013487 | HLP-163-000013498 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013517 | HLP-163-000013577 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013581 | HLP-163-000013593 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013595 | HLP-163-000013595 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013597 | HLP-163-000013621 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013656 | HLP-163-000013656 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000013666 | HLP-163-000013682 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013707 | HLP-163-000013707 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013710 | HLP-163-000013710 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013712 | HLP-163-000013712 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013721 | HLP-163-000013721 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013723 | HLP-163-000013723 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000013725 | HLP-163-000013730 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013737 | HLP-163-000013761 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013766 | HLP-163-000013766 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013768 | HLP-163-000013768 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013770 | HLP-163-000013781 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013783 | HLP-163-000013784 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000013789 | HLP-163-000013790 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013792 | HLP-163-000013792 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013794 | HLP-163-000013795 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013797 | HLP-163-000013801 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013813 | HLP-163-000013813 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013818 | HLP-163-000013818 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000013822 | HLP-163-000013822 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013828 | HLP-163-000013828 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013843 | HLP-163-000013851 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013853 | HLP-163-000013853 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013855 | HLP-163-000013857 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013862 | HLP-163-000013865 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000013881 | HLP-163-000013881 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013893 | HLP-163-000013893 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013896 | HLP-163-000013896 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013904 | HLP-163-000013904 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013907 | HLP-163-000013907 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013911 | HLP-163-000013911 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000013914 | HLP-163-000013916 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013922 | HLP-163-000013923 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013927 | HLP-163-000013974 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013977 | HLP-163-000013988 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013991 | HLP-163-000013992 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000013997 | HLP-163-000013998 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014000 | HLP-163-000014000 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014002 | HLP-163-000014002 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014006 | HLP-163-000014006 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014008 | HLP-163-000014008 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014017 | HLP-163-000014017 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014024 | HLP-163-000014024 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014027 | HLP-163-000014031 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014067 | HLP-163-000014069 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014078 | HLP-163-000014078 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014080 | HLP-163-000014080 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014082 | HLP-163-000014082 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014089 | HLP-163-000014089 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014092 | HLP-163-000014092 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014108 | HLP-163-000014112 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014116 | HLP-163-000014116 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014119 | HLP-163-000014120 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014123 | HLP-163-000014138 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014142 | HLP-163-000014176 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014179 | HLP-163-000014179 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014182 | HLP-163-000014203 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014209 | HLP-163-000014209 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014220 | HLP-163-000014220 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014222 | HLP-163-000014222 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014226 | HLP-163-000014226 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014231 | HLP-163-000014234 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014239 | HLP-163-000014277 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014279 | HLP-163-000014318 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014320 | HLP-163-000014320 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014322 | HLP-163-000014324 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014327 | HLP-163-000014331 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014333 | HLP-163-000014334 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014336 | HLP-163-000014336 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014338 | HLP-163-000014344 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014347 | HLP-163-000014347 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014350 | HLP-163-000014350 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014380 | HLP-163-000014380 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014385 | HLP-163-000014421 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014423 | HLP-163-000014424 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014428 | HLP-163-000014448 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014450 | HLP-163-000014464 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014466 | HLP-163-000014466 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014468 | HLP-163-000014470 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014472 | HLP-163-000014482 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014484 | HLP-163-000014502 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014505 | HLP-163-000014511 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014513 | HLP-163-000014513 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014515 | HLP-163-000014516 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014519 | HLP-163-000014539 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014541 | HLP-163-000014547 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014550 | HLP-163-000014550 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014555 | HLP-163-000014556 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014559 | HLP-163-000014563 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014574 | HLP-163-000014579 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014581 | HLP-163-000014581 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014588 | HLP-163-000014588 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014594 | HLP-163-000014595 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014603 | HLP-163-000014608 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014613 | HLP-163-000014618 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014646 | HLP-163-000014646 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014650 | HLP-163-000014651 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014653 | HLP-163-000014654 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014656 | HLP-163-000014657 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014659 | HLP-163-000014660 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014662 | HLP-163-000014662 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014664 | HLP-163-000014671 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014674 | HLP-163-000014704 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014706 | HLP-163-000014706 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014708 | HLP-163-000014708 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014712 | HLP-163-000014714 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014717 | HLP-163-000014717 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014732 | HLP-163-000014745 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014748 | HLP-163-000014752 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014754 | HLP-163-000014782 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014784 | HLP-163-000014785 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014787 | HLP-163-000014788 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014790 | HLP-163-000014800 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014803 | HLP-163-000014815 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014817 | HLP-163-000014824 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014829 | HLP-163-000014846 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014851 | HLP-163-000014852 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014854 | HLP-163-000014855 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014857 | HLP-163-000014878 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014880 | HLP-163-000014888 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014892 | HLP-163-000014892 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014894 | HLP-163-000014921 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014924 | HLP-163-000014924 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014926 | HLP-163-000014926 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014928 | HLP-163-000014928 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014930 | HLP-163-000014949 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014951 | HLP-163-000014951 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014954 | HLP-163-000014964 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014966 | HLP-163-000014966 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014968 | HLP-163-000014970 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014972 | HLP-163-000014980 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014982 | HLP-163-000014983 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000014985 | HLP-163-000014985 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000014991 | HLP-163-000015010 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015014 | HLP-163-000015014 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015016 | HLP-163-000015016 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015018 | HLP-163-000015020 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015025 | HLP-163-000015036 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015038 | HLP-163-000015066 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000015068 | HLP-163-000015068 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015070 | HLP-163-000015070 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015075 | HLP-163-000015076 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015078 | HLP-163-000015078 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015097 | HLP-163-000015098 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015100 | HLP-163-000015100 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000015103 | HLP-163-000015104 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015106 | HLP-163-000015107 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015109 | HLP-163-000015109 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015111 | HLP-163-000015111 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015113 | HLP-163-000015152 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015155 | HLP-163-000015209 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000015213 | HLP-163-000015215 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015217 | HLP-163-000015218 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015220 | HLP-163-000015229 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015231 | HLP-163-000015265 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015267 | HLP-163-000015271 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015273 | HLP-163-000015293 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000015296 | HLP-163-000015296 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015298 | HLP-163-000015298 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015308 | HLP-163-000015318 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015320 | HLP-163-000015321 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015325 | HLP-163-000015325 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015347 | HLP-163-000015348 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000015350 | HLP-163-000015370 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015372 | HLP-163-000015393 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015407 | HLP-163-000015407 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015409 | HLP-163-000015409 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015427 | HLP-163-000015455 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015460 | HLP-163-000015492 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000015496 | HLP-163-000015502 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015504 | HLP-163-000015514 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015518 | HLP-163-000015526 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015529 | HLP-163-000015535 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015537 | HLP-163-000015537 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015539 | HLP-163-000015539 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 163 | HLP-163-000015541 | HLP-163-000015541 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015545 | HLP-163-000015646 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015648 | HLP-163-000015649 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015651 | HLP-163-000015651 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015667 | HLP-163-000015688 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 163 | HLP-163-000015693 | HLP-163-000015724 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000002 | OLP-049-000000002 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000005 | OLP-049-000000016 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000020 | OLP-049-000000024 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000026 | OLP-049-000000028 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000031 | OLP-049-000000056 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000063 | OLP-049-000000067 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000069 | OLP-049-000000073 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000076 | OLP-049-000000077 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000079 | OLP-049-000000083 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000085 | OLP-049-000000085 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000087 | OLP-049-000000094 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000099 | OLP-049-000000111 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000114 | OLP-049-000000120 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000122 | OLP-049-000000124 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000126 | OLP-049-000000128 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000130 | OLP-049-000000136 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000138 | OLP-049-000000139 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000141 | OLP-049-000000143 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000145 | OLP-049-000000145 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000147 | OLP-049-000000153 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000156 | OLP-049-000000160 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000162 | OLP-049-000000162 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000164 | OLP-049-000000164 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000166 | OLP-049-000000171 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000173 | OLP-049-000000183 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000185 | OLP-049-000000194 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000196 | OLP-049-000000201 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000203 | OLP-049-000000204 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000206 | OLP-049-000000209 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000211 | OLP-049-000000214 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000216 | OLP-049-000000218 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000220 | OLP-049-000000220 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000222 | OLP-049-000000225 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000229 | OLP-049-000000231 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000235 | OLP-049-000000235 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000238 | OLP-049-000000239 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000241 | OLP-049-000000242 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000245 | OLP-049-000000246 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000252 | OLP-049-000000252 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000254 | OLP-049-000000256 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000258 | OLP-049-000000270 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000273 | OLP-049-000000275 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000277 | OLP-049-000000279 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000281 | OLP-049-000000287 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000289 | OLP-049-000000292 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000294 | OLP-049-000000294 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000296 | OLP-049-000000306 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000308 | OLP-049-000000308 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000310 | OLP-049-000000319 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000322 | OLP-049-000000322 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000324 | OLP-049-000000324 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000326 | OLP-049-000000338 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000340 | OLP-049-000000341 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000343 | OLP-049-000000371 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000373 | OLP-049-000000377 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000379 | OLP-049-000000379 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000382 | OLP-049-000000385 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000387 | OLP-049-000000398 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000400 | OLP-049-000000403 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000407 | OLP-049-000000407 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000410 | OLP-049-000000411 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000413 | OLP-049-000000416 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000418 | OLP-049-000000432 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000434 | OLP-049-000000439 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000441 | OLP-049-000000443 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000445 | OLP-049-000000445 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000447 | OLP-049-000000449 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000453 | OLP-049-000000461 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000463 | OLP-049-000000482 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000484 | OLP-049-000000491 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000493 | OLP-049-000000493 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000495 | OLP-049-000000495 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000497 | OLP-049-000000501 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000504 | OLP-049-000000528 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000530 | OLP-049-000000530 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000532 | OLP-049-000000535 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000537 | OLP-049-000000563 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000566 | OLP-049-000000573 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000575 | OLP-049-000000580 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000583 | OLP-049-000000583 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000585 | OLP-049-000000588 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000590 | OLP-049-000000590 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000592 | OLP-049-000000594 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000597 | OLP-049-000000598 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000600 | OLP-049-000000603 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000605 | OLP-049-000000608 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000610 | OLP-049-000000620 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000622 | OLP-049-000000628 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000632 | OLP-049-000000653 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000655 | OLP-049-000000662 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000664 | OLP-049-000000673 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000675 | OLP-049-000000704 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000706 | OLP-049-000000712 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000714 | OLP-049-000000725 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000729 | OLP-049-000000731 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000733 | OLP-049-000000734 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000739 | OLP-049-000000739 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000741 | OLP-049-000000748 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000750 | OLP-049-000000751 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000755 | OLP-049-000000758 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000760 | OLP-049-000000760 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000762 | OLP-049-000000768 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000770 | OLP-049-000000770 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000773 | OLP-049-000000773 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000775 | OLP-049-000000775 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000777 | OLP-049-000000782 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000785 | OLP-049-000000787 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000789 | OLP-049-000000798 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000802 | OLP-049-000000802 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000805 | OLP-049-000000805 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000808 | OLP-049-000000808 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000810 | OLP-049-000000818 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000820 | OLP-049-000000844 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000846 | OLP-049-000000846 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000848 | OLP-049-000000853 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000855 | OLP-049-000000868 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000871 | OLP-049-000000895 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000897 | OLP-049-000000910 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000912 | OLP-049-000000912 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000914 | OLP-049-000000932 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000934 | OLP-049-000000946 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000948 | OLP-049-000000966 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000969 | OLP-049-000001002 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001005 | OLP-049-000001015 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001019 | OLP-049-000001025 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001027 | OLP-049-000001036 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001051 | OLP-049-000001052 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001054 | OLP-049-000001063 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001066 | OLP-049-000001066 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001070 | OLP-049-000001071 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001073 | OLP-049-000001074 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001078 | OLP-049-000001082 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001087 | OLP-049-000001090 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001094 | OLP-049-000001099 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001102 | OLP-049-000001102 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001105 | OLP-049-000001109 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001111 | OLP-049-000001113 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001115 | OLP-049-000001116 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001118 | OLP-049-000001122 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001125 | OLP-049-000001125 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001127 | OLP-049-000001129 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001132 | OLP-049-000001132 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001134 | OLP-049-000001139 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001141 | OLP-049-000001143 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001146 | OLP-049-000001153 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001156 | OLP-049-000001160 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001163 | OLP-049-000001163 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001165 | OLP-049-000001174 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001176 | OLP-049-000001206 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001208 | OLP-049-000001208 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001210 | OLP-049-000001232 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001236 | OLP-049-000001257 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001260 | OLP-049-000001261 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001267 | OLP-049-000001269 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001271 | OLP-049-000001276 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001279 | OLP-049-000001279 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001281 | OLP-049-000001281 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001283 | OLP-049-000001283 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001295 | OLP-049-000001299 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001302 | OLP-049-000001302 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001305 | OLP-049-000001305 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001308 | OLP-049-000001366 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001368 | OLP-049-000001371 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001373 | OLP-049-000001386 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001391 | OLP-049-000001392 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001394 | OLP-049-000001414 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001416 | OLP-049-000001417 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001422 | OLP-049-000001422 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001425 | OLP-049-000001429 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001432 | OLP-049-000001433 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001436 | OLP-049-000001448 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001450 | OLP-049-000001451 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001454 | OLP-049-000001460 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001463 | OLP-049-000001473 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001477 | OLP-049-000001484 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001487 | OLP-049-000001487 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001489 | OLP-049-000001496 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001498 | OLP-049-000001503 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001505 | OLP-049-000001505 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001507 | OLP-049-000001508 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001510 | OLP-049-000001516 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001520 | OLP-049-000001532 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001534 | OLP-049-000001542 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001546 | OLP-049-000001546 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001548 | OLP-049-000001550 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001552 | OLP-049-000001557 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001559 | OLP-049-000001565 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001567 | OLP-049-000001574 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001576 | OLP-049-000001621 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001623 | OLP-049-000001633 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001635 | OLP-049-000001636 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001638 | OLP-049-000001640 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001644 | OLP-049-000001644 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001646 | OLP-049-000001647 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001650 | OLP-049-000001650 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001652 | OLP-049-000001653 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001655 | OLP-049-000001658 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001660 | OLP-049-000001660 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001667 | OLP-049-000001668 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001670 | OLP-049-000001678 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001680 | OLP-049-000001684 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001687 | OLP-049-000001687 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001690 | OLP-049-000001691 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001694 | OLP-049-000001695 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001703 | OLP-049-000001714 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001719 | OLP-049-000001719 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001721 | OLP-049-000001722 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001727 | OLP-049-000001727 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001729 | OLP-049-000001732 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001734 | OLP-049-000001740 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001742 | OLP-049-000001745 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001748 | OLP-049-000001748 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001750 | OLP-049-000001750 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001752 | OLP-049-000001752 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001755 | OLP-049-000001763 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001766 | OLP-049-000001769 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001771 | OLP-049-000001772 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001774 | OLP-049-000001774 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001779 | OLP-049-000001779 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001781 | OLP-049-000001783 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001786 | OLP-049-000001788 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001790 | OLP-049-000001792 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001794 | OLP-049-000001794 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001796 | OLP-049-000001796 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001798 | OLP-049-000001798 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001806 | OLP-049-000001806 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001812 | OLP-049-000001813 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001815 | OLP-049-000001815 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001817 | OLP-049-000001820 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001822 | OLP-049-000001823 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001825 | OLP-049-000001826 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001828 | OLP-049-000001829 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001831 | OLP-049-000001832 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001834 | OLP-049-000001834 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001836 | OLP-049-000001837 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001839 | OLP-049-000001840 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001845 | OLP-049-000001846 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001850 | OLP-049-000001856 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001864 | OLP-049-000001876 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001878 | OLP-049-000001879 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001882 | OLP-049-000001883 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001885 | OLP-049-000001899 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001905 | OLP-049-000001907 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001910 | OLP-049-000001910 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001912 | OLP-049-000001915 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001919 | OLP-049-000001927 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001929 | OLP-049-000001930 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001932 | OLP-049-000001933 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001935 | OLP-049-000001936 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001938 | OLP-049-000001942 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001945 | OLP-049-000001949 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001952 | OLP-049-000001970 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001972 | OLP-049-000001974 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001976 | OLP-049-000001982 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001984 | OLP-049-000001985 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001987 | OLP-049-000001987 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001989 | OLP-049-000002003 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002005 | OLP-049-000002016 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002019 | OLP-049-000002024 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002028 | OLP-049-000002029 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002032 | OLP-049-000002038 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002040 | OLP-049-000002041 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002043 | OLP-049-000002044 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002048 | OLP-049-000002063 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002066 | OLP-049-000002066 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002068 | OLP-049-000002085 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002087 | OLP-049-000002096 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002098 | OLP-049-000002100 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002102 | OLP-049-000002104 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002106 | OLP-049-000002111 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002115 | OLP-049-000002116 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002118 | OLP-049-000002125 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002127 | OLP-049-000002134 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002136 | OLP-049-000002139 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002141 | OLP-049-000002142 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002144 | OLP-049-000002153 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002155 | OLP-049-000002156 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002158 | OLP-049-000002163 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002166 | OLP-049-000002175 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002179 | OLP-049-000002181 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002184 | OLP-049-000002187 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002190 | OLP-049-000002191 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002194 | OLP-049-000002194 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002198 | OLP-049-000002198 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002200 | OLP-049-000002200 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002202 | OLP-049-000002202 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002205 | OLP-049-000002206 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002209 | OLP-049-000002215 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002222 | OLP-049-000002227 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002232 | OLP-049-000002232 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002235 | OLP-049-000002235 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002238 | OLP-049-000002238 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002241 | OLP-049-000002242 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002244 | OLP-049-000002245 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002249 | OLP-049-000002250 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002252 | OLP-049-000002252 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002256 | OLP-049-000002257 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002259 | OLP-049-000002271 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002273 | OLP-049-000002283 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002285 | OLP-049-000002297 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002300 | OLP-049-000002307 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002309 | OLP-049-000002309 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002311 | OLP-049-000002312 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002314 | OLP-049-000002316 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002318 | OLP-049-000002319 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002322 | OLP-049-000002332 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002334 | OLP-049-000002356 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002361 | OLP-049-000002363 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002365 | OLP-049-000002365 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002367 | OLP-049-000002367 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002369 | OLP-049-000002370 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002372 | OLP-049-000002373 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002376 | OLP-049-000002377 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002381 | OLP-049-000002401 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002403 | OLP-049-000002404 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002406 | OLP-049-000002407 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002409 | OLP-049-000002413 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002415 | OLP-049-000002417 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002419 | OLP-049-000002427 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002429 | OLP-049-000002431 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002433 | OLP-049-000002436 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002441 | OLP-049-000002448 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002451 | OLP-049-000002459 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002462 | OLP-049-000002462 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002464 | OLP-049-000002465 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002468 | OLP-049-000002468 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002471 | OLP-049-000002477 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002481 | OLP-049-000002490 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002492 | OLP-049-000002492 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002495 | OLP-049-000002504 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002506 | OLP-049-000002509 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002511 | OLP-049-000002515 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002518 | OLP-049-000002521 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002523 | OLP-049-000002523 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002525 | OLP-049-000002525 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002527 | OLP-049-000002543 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002545 | OLP-049-000002547 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002549 | OLP-049-000002549 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002552 | OLP-049-000002555 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002557 | OLP-049-000002558 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002560 | OLP-049-000002565 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002567 | OLP-049-000002567 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002569 | OLP-049-000002570 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002572 | OLP-049-000002573 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002576 | OLP-049-000002576 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002578 | OLP-049-000002596 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002598 | OLP-049-000002603 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002605 | OLP-049-000002605 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002607 | OLP-049-000002610 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002612 | OLP-049-000002617 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002620 | OLP-049-000002625 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002627 | OLP-049-000002637 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002640 | OLP-049-000002642 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002644 | OLP-049-000002648 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002650 | OLP-049-000002659 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002661 | OLP-049-000002666 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002669 | OLP-049-000002670 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002673 | OLP-049-000002673 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002675 | OLP-049-000002680 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002682 | OLP-049-000002682 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002685 | OLP-049-000002702 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002704 | OLP-049-000002715 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002717 | OLP-049-000002719 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002721 | OLP-049-000002723 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002725 | OLP-049-000002726 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002728 | OLP-049-000002733 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002735 | OLP-049-000002736 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002738 | OLP-049-000002743 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002746 | OLP-049-000002750 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002752 | OLP-049-000002752 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002755 | OLP-049-000002756 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002762 | OLP-049-000002766 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002769 | OLP-049-000002769 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002771 | OLP-049-000002778 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002780 | OLP-049-000002786 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002789 | OLP-049-000002792 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002794 | OLP-049-000002804 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002806 | OLP-049-000002821 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002825 | OLP-049-000002825 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002827 | OLP-049-000002835 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002837 | OLP-049-000002843 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002846 | OLP-049-000002846 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002848 | OLP-049-000002849 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002851 | OLP-049-000002851 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002855 | OLP-049-000002859 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002861 | OLP-049-000002861 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002864 | OLP-049-000002868 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002870 | OLP-049-000002873 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002876 | OLP-049-000002879 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002881 | OLP-049-000002883 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002885 | OLP-049-000002889 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002892 | OLP-049-000002900 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002902 | OLP-049-000002902 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002904 | OLP-049-000002927 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002929 | OLP-049-000002943 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002945 | OLP-049-000002948 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002950 | OLP-049-000002950 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002953 | OLP-049-000002966 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002970 | OLP-049-000002973 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002975 | OLP-049-000002980 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002982 | OLP-049-000002990 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002992 | OLP-049-000003014 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003016 | OLP-049-000003032 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003034 | OLP-049-000003035 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003037 | OLP-049-000003037 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003039 | OLP-049-000003039 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003041 | OLP-049-000003043 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003045 | OLP-049-000003047 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003049 | OLP-049-000003056 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003058 | OLP-049-000003059 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003062 | OLP-049-000003063 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003067 | OLP-049-000003071 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003073 | OLP-049-000003086 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003088 | OLP-049-000003088 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003090 | OLP-049-000003090 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003093 | OLP-049-000003093 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003095 | OLP-049-000003109 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003111 | OLP-049-000003111 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003113 | OLP-049-000003120 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003122 | OLP-049-000003123 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003126 | OLP-049-000003130 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003132 | OLP-049-000003136 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003138 | OLP-049-000003138 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003140 | OLP-049-000003140 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003143 | OLP-049-000003143 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003145 | OLP-049-000003145 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003149 | OLP-049-000003152 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003160 | OLP-049-000003160 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003165 | OLP-049-000003165 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003168 | OLP-049-000003168 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003170 | OLP-049-000003170 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003172 | OLP-049-000003178 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003180 | OLP-049-000003188 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003190 | OLP-049-000003192 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003194 | OLP-049-000003195 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003197 | OLP-049-000003205 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003207 | OLP-049-000003218 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003220 | OLP-049-000003220 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003223 | OLP-049-000003223 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003225 | OLP-049-000003226 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003228 | OLP-049-000003228 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003230 | OLP-049-000003232 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003234 | OLP-049-000003235 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003239 | OLP-049-000003240 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003242 | OLP-049-000003244 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003246 | OLP-049-000003247 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003249 | OLP-049-000003249 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003251 | OLP-049-000003256 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003258 | OLP-049-000003258 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003260 | OLP-049-000003261 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003263 | OLP-049-000003264 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003266 | OLP-049-000003266 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003269 | OLP-049-000003270 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003277 | OLP-049-000003277 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003280 | OLP-049-000003286 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003288 | OLP-049-000003288 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003291 | OLP-049-000003301 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003303 | OLP-049-000003303 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003306 | OLP-049-000003313 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003316 | OLP-049-000003317 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003319 | OLP-049-000003351 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003353 | OLP-049-000003356 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003359 | OLP-049-000003362 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003366 | OLP-049-000003366 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003371 | OLP-049-000003372 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003378 | OLP-049-000003380 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003382 | OLP-049-000003382 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003384 | OLP-049-000003384 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003386 | OLP-049-000003386 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003390 | OLP-049-000003394 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003403 | OLP-049-000003422 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003425 | OLP-049-000003429 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003432 | OLP-049-000003434 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003444 | OLP-049-000003447 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003449 | OLP-049-000003453 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003460 | OLP-049-000003460 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003463 | OLP-049-000003469 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003472 | OLP-049-000003474 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003476 | OLP-049-000003478 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003480 | OLP-049-000003485 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003487 | OLP-049-000003487 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003489 | OLP-049-000003490 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003492 | OLP-049-000003495 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003498 | OLP-049-000003498 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003500 | OLP-049-000003501 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003504 | OLP-049-000003505 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003507 | OLP-049-000003508 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003510 | OLP-049-000003512 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003516 | OLP-049-000003516 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003519 | OLP-049-000003521 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003523 | OLP-049-000003532 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003534 | OLP-049-000003534 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003536 | OLP-049-000003536 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003538 | OLP-049-000003539 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003544 | OLP-049-000003545 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003547 | OLP-049-000003553 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003557 | OLP-049-000003557 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003563 | OLP-049-000003571 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003573 | OLP-049-000003583 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003588 | OLP-049-000003590 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003592 | OLP-049-000003603 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003605 | OLP-049-000003605 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003609 | OLP-049-000003610 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003616 | OLP-049-000003617 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003619 | OLP-049-000003619 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003621 | OLP-049-000003622 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003624 | OLP-049-000003627 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003629 | OLP-049-000003632 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003634 | OLP-049-000003634 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003637 | OLP-049-000003638 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003640 | OLP-049-000003644 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003646 | OLP-049-000003648 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003650 | OLP-049-000003655 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003657 | OLP-049-000003657 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003662 | OLP-049-000003668 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003670 | OLP-049-000003671 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003674 | OLP-049-000003678 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003680 | OLP-049-000003682 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003684 | OLP-049-000003685 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003688 | OLP-049-000003688 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003691 | OLP-049-000003691 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003693 | OLP-049-000003693 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003695 | OLP-049-000003702 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003704 | OLP-049-000003708 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003710 | OLP-049-000003710 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003712 | OLP-049-000003715 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003717 | OLP-049-000003718 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003720 | OLP-049-000003725 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003727 | OLP-049-000003729 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003732 | OLP-049-000003733 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003735 | OLP-049-000003740 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003742 | OLP-049-000003743 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003745 | OLP-049-000003745 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003748 | OLP-049-000003748 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003753 | OLP-049-000003754 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003759 | OLP-049-000003759 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003761 | OLP-049-000003761 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003763 | OLP-049-000003763 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003765 | OLP-049-000003772 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003775 | OLP-049-000003777 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003779 | OLP-049-000003782 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003784 | OLP-049-000003784 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003790 | OLP-049-000003800 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003802 | OLP-049-000003808 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003810 | OLP-049-000003813 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003815 | OLP-049-000003817 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003820 | OLP-049-000003823 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003826 | OLP-049-000003826 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003828 | OLP-049-000003828 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003830 | OLP-049-000003833 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003836 | OLP-049-000003836 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003838 | OLP-049-000003851 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003853 | OLP-049-000003861 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003863 | OLP-049-000003864 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003866 | OLP-049-000003866 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003868 | OLP-049-000003871 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003873 | OLP-049-000003876 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003878 | OLP-049-000003898 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003900 | OLP-049-000003900 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003903 | OLP-049-000003910 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003912 | OLP-049-000003913 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003915 | OLP-049-000003918 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003920 | OLP-049-000003921 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003923 | OLP-049-000003925 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003927 | OLP-049-000003927 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003929 | OLP-049-000003929 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003934 | OLP-049-000003934 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003936 | OLP-049-000003937 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003940 | OLP-049-000003943 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003945 | OLP-049-000003949 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003953 | OLP-049-000003953 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003956 | OLP-049-000003959 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003961 | OLP-049-000003963 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003965 | OLP-049-000003966 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003968 | OLP-049-000003968 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003971 | OLP-049-000003971 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003973 | OLP-049-000003974 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003976 | OLP-049-000003979 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003981 | OLP-049-000003983 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003989 | OLP-049-000003998 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004001 | OLP-049-000004004 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004006 | OLP-049-000004006 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004008 | OLP-049-000004011 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004013 | OLP-049-000004015 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004017 | OLP-049-000004018 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004020 | OLP-049-000004024 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004026 | OLP-049-000004027 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004029 | OLP-049-000004032 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004034 | OLP-049-000004037 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004039 | OLP-049-000004045 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004047 | OLP-049-000004047 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004049 | OLP-049-000004049 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004054 | OLP-049-000004056 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004058 | OLP-049-000004059 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004061 | OLP-049-000004067 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004069 | OLP-049-000004069 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004072 | OLP-049-000004074 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004076 | OLP-049-000004076 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004078 | OLP-049-000004080 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004082 | OLP-049-000004083 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004085 | OLP-049-000004085 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004087 | OLP-049-000004088 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004090 | OLP-049-000004092 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004095 | OLP-049-000004095 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004099 | OLP-049-000004099 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004101 | OLP-049-000004111 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004114 | OLP-049-000004118 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004122 | OLP-049-000004135 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004137 | OLP-049-000004139 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004141 | OLP-049-000004144 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004146 | OLP-049-000004146 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004148 | OLP-049-000004151 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004153 | OLP-049-000004154 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004157 | OLP-049-000004157 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004159 | OLP-049-000004164 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004166 | OLP-049-000004166 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004168 | OLP-049-000004171 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004174 | OLP-049-000004181 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004183 | OLP-049-000004183 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004185 | OLP-049-000004193 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004195 | OLP-049-000004197 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004201 | OLP-049-000004205 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004210 | OLP-049-000004218 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004220 | OLP-049-000004252 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004255 | OLP-049-000004263 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004265 | OLP-049-000004270 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004272 | OLP-049-000004273 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004279 | OLP-049-000004281 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004284 | OLP-049-000004284 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004287 | OLP-049-000004287 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004289 | OLP-049-000004300 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004302 | OLP-049-000004304 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004306 | OLP-049-000004314 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004317 | OLP-049-000004317 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004320 | OLP-049-000004325 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004330 | OLP-049-000004337 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004339 | OLP-049-000004341 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004343 | OLP-049-000004351 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004353 | OLP-049-000004354 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004357 | OLP-049-000004357 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004360 | OLP-049-000004367 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004369 | OLP-049-000004374 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004376 | OLP-049-000004379 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004381 | OLP-049-000004381 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004384 | OLP-049-000004386 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004390 | OLP-049-000004391 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004393 | OLP-049-000004393 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004395 | OLP-049-000004399 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004402 | OLP-049-000004429 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004434 | OLP-049-000004435 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004438 | OLP-049-000004438 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004441 | OLP-049-000004441 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004443 | OLP-049-000004444 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004446 | OLP-049-000004446 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004449 | OLP-049-000004467 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004469 | OLP-049-000004476 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004478 | OLP-049-000004478 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004480 | OLP-049-000004482 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004484 | OLP-049-000004486 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004488 | OLP-049-000004494 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004496 | OLP-049-000004496 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004498 | OLP-049-000004501 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004503 | OLP-049-000004503 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004505 | OLP-049-000004505 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004507 | OLP-049-000004507 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004509 | OLP-049-000004521 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004524 | OLP-049-000004526 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004528 | OLP-049-000004537 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004539 | OLP-049-000004541 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004543 | OLP-049-000004544 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004548 | OLP-049-000004558 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004560 | OLP-049-000004561 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004563 | OLP-049-000004563 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004565 | OLP-049-000004575 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004577 | OLP-049-000004578 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004580 | OLP-049-000004586 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004588 | OLP-049-000004588 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004590 | OLP-049-000004623 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004626 | OLP-049-000004628 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004630 | OLP-049-000004636 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004638 | OLP-049-000004638 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004641 | OLP-049-000004655 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004658 | OLP-049-000004661 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004663 | OLP-049-000004669 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004671 | OLP-049-000004672 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004675 | OLP-049-000004675 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004677 | OLP-049-000004678 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004682 | OLP-049-000004684 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004688 | OLP-049-000004688 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004690 | OLP-049-000004691 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004694 | OLP-049-000004694 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004698 | OLP-049-000004698 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004701 | OLP-049-000004705 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004707 | OLP-049-000004719 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004724 | OLP-049-000004724 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004726 | OLP-049-000004732 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004734 | OLP-049-000004738 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004740 | OLP-049-000004749 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004751 | OLP-049-000004751 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004753 | OLP-049-000004753 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004757 | OLP-049-000004769 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004772 | OLP-049-000004772 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004775 | OLP-049-000004778 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004780 | OLP-049-000004783 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004785 | OLP-049-000004800 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004802 | OLP-049-000004802 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004806 | OLP-049-000004814 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004816 | OLP-049-000004821 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004824 | OLP-049-000004825 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004827 | OLP-049-000004829 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004832 | OLP-049-000004833 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004836 | OLP-049-000004836 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004838 | OLP-049-000004842 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004844 | OLP-049-000004860 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004863 | OLP-049-000004865 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004867 | OLP-049-000004872 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004874 | OLP-049-000004877 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004879 | OLP-049-000004881 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004883 | OLP-049-000004884 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004886 | OLP-049-000004890 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004892 | OLP-049-000004901 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004903 | OLP-049-000004909 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004911 | OLP-049-000004913 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004915 | OLP-049-000004918 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004920 | OLP-049-000004920 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004922 | OLP-049-000004922 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004925 | OLP-049-000004925 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004927 | OLP-049-000004927 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004933 | OLP-049-000004933 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004935 | OLP-049-000004938 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004941 | OLP-049-000004944 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004948 | OLP-049-000004948 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004950 | OLP-049-000004951 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004954 | OLP-049-000004954 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004956 | OLP-049-000004956 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004960 | OLP-049-000004963 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004965 | OLP-049-000004968 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004970 | OLP-049-000004973 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004975 | OLP-049-000004976 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004979 | OLP-049-000004983 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004985 | OLP-049-000004985 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004987 | OLP-049-000004988 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004990 | OLP-049-000004990 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004992 | OLP-049-000005005 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005008 | OLP-049-000005012 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005015 | OLP-049-000005015 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005018 | OLP-049-000005018 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005020 | OLP-049-000005026 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005028 | OLP-049-000005029 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005031 | OLP-049-000005041 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005043 | OLP-049-000005048 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005050 | OLP-049-000005050 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005052 | OLP-049-000005063 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005065 | OLP-049-000005067 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005069 | OLP-049-000005073 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005075 | OLP-049-000005075 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005078 | OLP-049-000005086 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005088 | OLP-049-000005091 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005093 | OLP-049-000005095 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005097 | OLP-049-000005097 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005099 | OLP-049-000005101 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005104 | OLP-049-000005120 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005122 | OLP-049-000005122 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005124 | OLP-049-000005138 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005140 | OLP-049-000005144 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005146 | OLP-049-000005152 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005156 | OLP-049-000005156 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005161 | OLP-049-000005161 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005164 | OLP-049-000005166 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005168 | OLP-049-000005177 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005179 | OLP-049-000005187 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005190 | OLP-049-000005192 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005194 | OLP-049-000005215 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005217 | OLP-049-000005221 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005223 | OLP-049-000005223 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005225 | OLP-049-000005228 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005230 | OLP-049-000005234 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005236 | OLP-049-000005237 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005239 | OLP-049-000005244 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005246 | OLP-049-000005246 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005249 | OLP-049-000005249 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005252 | OLP-049-000005252 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005254 | OLP-049-000005255 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005257 | OLP-049-000005261 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005264 | OLP-049-000005266 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005268 | OLP-049-000005271 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005273 | OLP-049-000005276 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005278 | OLP-049-000005279 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005281 | OLP-049-000005289 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005291 | OLP-049-000005295 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005297 | OLP-049-000005305 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005307 | OLP-049-000005307 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005309 | OLP-049-000005312 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005314 | OLP-049-000005323 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005325 | OLP-049-000005325 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005327 | OLP-049-000005329 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005331 | OLP-049-000005335 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005337 | OLP-049-000005338 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005340 | OLP-049-000005346 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005348 | OLP-049-000005348 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005350 | OLP-049-000005355 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005357 | OLP-049-000005367 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005369 | OLP-049-000005375 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005377 | OLP-049-000005378 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005381 | OLP-049-000005381 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005383 | OLP-049-000005393 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005395 | OLP-049-000005401 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005403 | OLP-049-000005406 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005408 | OLP-049-000005409 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005412 | OLP-049-000005416 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005418 | OLP-049-000005418 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005420 | OLP-049-000005425 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005427 | OLP-049-000005427 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005429 | OLP-049-000005432 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005434 | OLP-049-000005436 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005439 | OLP-049-000005439 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005441 | OLP-049-000005441 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005443 | OLP-049-000005447 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005452 | OLP-049-000005452 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005455 | OLP-049-000005457 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005459 | OLP-049-000005459 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005461 | OLP-049-000005464 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005466 | OLP-049-000005478 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005480 | OLP-049-000005492 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005494 | OLP-049-000005494 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005496 | OLP-049-000005497 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005499 | OLP-049-000005506 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005508 | OLP-049-000005510 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005512 | OLP-049-000005514 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005516 | OLP-049-000005517 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005519 | OLP-049-000005522 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005525 | OLP-049-000005526 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005528 | OLP-049-000005529 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005531 | OLP-049-000005537 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005539 | OLP-049-000005539 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005546 | OLP-049-000005546 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005548 | OLP-049-000005550 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005552 | OLP-049-000005567 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005569 | OLP-049-000005582 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005584 | OLP-049-000005590 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005592 | OLP-049-000005592 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005594 | OLP-049-000005604 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005606 | OLP-049-000005629 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005631 | OLP-049-000005657 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005659 | OLP-049-000005661 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005663 | OLP-049-000005664 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005666 | OLP-049-000005666 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005668 | OLP-049-000005670 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005672 | OLP-049-000005673 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005675 | OLP-049-000005675 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005681 | OLP-049-000005681 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005684 | OLP-049-000005689 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005691 | OLP-049-000005697 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005699 | OLP-049-000005699 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005703 | OLP-049-000005705 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005708 | OLP-049-000005708 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005710 | OLP-049-000005710 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005712 | OLP-049-000005712 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005718 | OLP-049-000005718 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005720 | OLP-049-000005725 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005727 | OLP-049-000005727 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005729 | OLP-049-000005729 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005731 | OLP-049-000005732 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005735 | OLP-049-000005735 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005737 | OLP-049-000005737 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005739 | OLP-049-000005739 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005742 | OLP-049-000005742 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005744 | OLP-049-000005745 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005747 | OLP-049-000005748 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005750 | OLP-049-000005750 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005752 | OLP-049-000005753 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005755 | OLP-049-000005760 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005762 | OLP-049-000005763 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005766 | OLP-049-000005767 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005769 | OLP-049-000005785 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005787 | OLP-049-000005790 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005792 | OLP-049-000005793 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005795 | OLP-049-000005797 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005803 | OLP-049-000005824 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005826 | OLP-049-000005829 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005831 | OLP-049-000005833 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005835 | OLP-049-000005838 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005840 | OLP-049-000005845 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005847 | OLP-049-000005852 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005855 | OLP-049-000005860 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005863 | OLP-049-000005863 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005867 | OLP-049-000005867 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005871 | OLP-049-000005872 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005875 | OLP-049-000005875 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005877 | OLP-049-000005879 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005884 | OLP-049-000005888 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005891 | OLP-049-000005894 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005900 | OLP-049-000005901 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005904 | OLP-049-000005905 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005911 | OLP-049-000005914 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005916 | OLP-049-000005916 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005919 | OLP-049-000005919 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005921 | OLP-049-000005922 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005924 | OLP-049-000005924 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005926 | OLP-049-000005926 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005928 | OLP-049-000005928 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005934 | OLP-049-000005935 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005937 | OLP-049-000005938 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005941 | OLP-049-000005941 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005943 | OLP-049-000005945 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005948 | OLP-049-000005949 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005951 | OLP-049-000005956 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005958 | OLP-049-000005959 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005961 | OLP-049-000005961 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005963 | OLP-049-000005965 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005968 | OLP-049-000005968 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005971 | OLP-049-000005971 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005973 | OLP-049-000005978 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005980 | OLP-049-000005982 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005984 | OLP-049-000005986 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005988 | OLP-049-000005995 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005997 | OLP-049-000006017 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006019 | OLP-049-000006021 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006024 | OLP-049-000006030 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006032 | OLP-049-000006037 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006039 | OLP-049-000006042 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006044 | OLP-049-000006048 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006050 | OLP-049-000006051 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006053 | OLP-049-000006057 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006060 | OLP-049-000006069 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006071 | OLP-049-000006076 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006080 | OLP-049-000006082 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006084 | OLP-049-000006085 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006087 | OLP-049-000006088 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006090 | OLP-049-000006090 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006092 | OLP-049-000006106 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006108 | OLP-049-000006114 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006116 | OLP-049-000006116 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006121 | OLP-049-000006130 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006133 | OLP-049-000006136 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006138 | OLP-049-000006139 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006141 | OLP-049-000006141 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006146 | OLP-049-000006147 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006149 | OLP-049-000006149 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006151 | OLP-049-000006170 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006172 | OLP-049-000006177 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006179 | OLP-049-000006184 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006189 | OLP-049-000006192 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006194 | OLP-049-000006194 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006197 | OLP-049-000006199 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006201 | OLP-049-000006205 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006207 | OLP-049-000006208 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006211 | OLP-049-000006218 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006221 | OLP-049-000006221 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006223 | OLP-049-000006235 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006238 | OLP-049-000006238 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006240 | OLP-049-000006242 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006246 | OLP-049-000006253 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006255 | OLP-049-000006268 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006270 | OLP-049-000006272 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006274 | OLP-049-000006277 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006279 | OLP-049-000006279 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006281 | OLP-049-000006281 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006283 | OLP-049-000006290 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006292 | OLP-049-000006293 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006295 | OLP-049-000006295 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006298 | OLP-049-000006298 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006300 | OLP-049-000006300 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006302 | OLP-049-000006305 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006311 | OLP-049-000006316 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006319 | OLP-049-000006319 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006321 | OLP-049-000006322 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006324 | OLP-049-000006325 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006327 | OLP-049-000006329 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006331 | OLP-049-000006331 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006333 | OLP-049-000006334 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006337 | OLP-049-000006339 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006341 | OLP-049-000006341 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006345 | OLP-049-000006347 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006349 | OLP-049-000006350 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006352 | OLP-049-000006355 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006357 | OLP-049-000006357 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006359 | OLP-049-000006359 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006361 | OLP-049-000006364 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006366 | OLP-049-000006366 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006368 | OLP-049-000006374 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006376 | OLP-049-000006376 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006378 | OLP-049-000006381 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006383 | OLP-049-000006385 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006387 | OLP-049-000006388 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006390 | OLP-049-000006390 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006392 | OLP-049-000006397 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006399 | OLP-049-000006401 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006405 | OLP-049-000006405 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006407 | OLP-049-000006409 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006411 | OLP-049-000006411 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006415 | OLP-049-000006415 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006417 | OLP-049-000006417 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006419 | OLP-049-000006423 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006425 | OLP-049-000006425 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006427 | OLP-049-000006427 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006429 | OLP-049-000006429 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006431 | OLP-049-000006433 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006435 | OLP-049-000006436 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006439 | OLP-049-000006439 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006441 | OLP-049-000006442 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006444 | OLP-049-000006447 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006449 | OLP-049-000006466 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006468 | OLP-049-000006468 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006470 | OLP-049-000006473 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006475 | OLP-049-000006483 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006485 | OLP-049-000006486 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006488 | OLP-049-000006491 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006493 | OLP-049-000006493 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006495 | OLP-049-000006496 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006498 | OLP-049-000006499 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006501 | OLP-049-000006501 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006503 | OLP-049-000006513 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006515 | OLP-049-000006522 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006524 | OLP-049-000006525 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006527 | OLP-049-000006528 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006530 | OLP-049-000006531 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006536 | OLP-049-000006537 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006540 | OLP-049-000006544 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006546 | OLP-049-000006548 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006553 | OLP-049-000006557 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006559 | OLP-049-000006564 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006566 | OLP-049-000006573 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006575 | OLP-049-000006582 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006584 | OLP-049-000006585 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006587 | OLP-049-000006591 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006593 | OLP-049-000006599 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006603 | OLP-049-000006608 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006610 | OLP-049-000006614 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006617 | OLP-049-000006625 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006628 | OLP-049-000006630 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006632 | OLP-049-000006633 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006635 | OLP-049-000006635 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006637 | OLP-049-000006647 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006650 | OLP-049-000006658 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006660 | OLP-049-000006663 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006665 | OLP-049-000006668 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006670 | OLP-049-000006670 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006672 | OLP-049-000006676 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006678 | OLP-049-000006682 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006684 | OLP-049-000006687 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006689 | OLP-049-000006693 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006695 | OLP-049-000006698 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006700 | OLP-049-000006701 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006703 | OLP-049-000006703 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006706 | OLP-049-000006709 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006711 | OLP-049-000006711 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006713 | OLP-049-000006728 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006730 | OLP-049-000006730 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006733 | OLP-049-000006733 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006735 | OLP-049-000006735 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006738 | OLP-049-000006738 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006740 | OLP-049-000006746 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006748 | OLP-049-000006756 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006759 | OLP-049-000006772 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006774 | OLP-049-000006774 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006776 | OLP-049-000006782 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006784 | OLP-049-000006784 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006787 | OLP-049-000006791 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006793 | OLP-049-000006793 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006795 | OLP-049-000006795 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006797 | OLP-049-000006800 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006803 | OLP-049-000006817 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006819 | OLP-049-000006829 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006832 | OLP-049-000006832 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006834 | OLP-049-000006834 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006837 | OLP-049-000006840 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006843 | OLP-049-000006851 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006857 | OLP-049-000006861 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006863 | OLP-049-000006865 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006867 | OLP-049-000006867 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006870 | OLP-049-000006874 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006876 | OLP-049-000006881 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006883 | OLP-049-000006885 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006888 | OLP-049-000006888 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006890 | OLP-049-000006897 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006899 | OLP-049-000006899 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006901 | OLP-049-000006901 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006903 | OLP-049-000006903 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006905 | OLP-049-000006933 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006936 | OLP-049-000006937 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006940 | OLP-049-000006945 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006947 | OLP-049-000006949 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006954 | OLP-049-000006954 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006958 | OLP-049-000006959 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006961 | OLP-049-000006965 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006973 | OLP-049-000006975 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006977 | OLP-049-000006977 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006979 | OLP-049-000006981 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006983 | OLP-049-000006984 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006986 | OLP-049-000006987 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006989 | OLP-049-000007012 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007016 | OLP-049-000007016 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007022 | OLP-049-000007025 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007031 | OLP-049-000007032 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007036 | OLP-049-000007039 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007041 | OLP-049-000007069 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007071 | OLP-049-000007078 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007080 | OLP-049-000007081 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007084 | OLP-049-000007088 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007099 | OLP-049-000007099 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007106 | OLP-049-000007117 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007119 | OLP-049-000007120 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007122 | OLP-049-000007122 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007124 | OLP-049-000007124 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007126 | OLP-049-000007140 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007142 | OLP-049-000007146 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007151 | OLP-049-000007151 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007154 | OLP-049-000007154 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007156 | OLP-049-000007156 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007160 | OLP-049-000007160 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007170 | OLP-049-000007175 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007178 | OLP-049-000007178 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007180 | OLP-049-000007180 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007182 | OLP-049-000007182 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007187 | OLP-049-000007191 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007193 | OLP-049-000007194 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007197 | OLP-049-000007197 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007203 | OLP-049-000007204 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007206 | OLP-049-000007207 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007213 | OLP-049-000007217 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007225 | OLP-049-000007230 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007239 | OLP-049-000007239 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007253 | OLP-049-000007259 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007262 | OLP-049-000007267 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007272 | OLP-049-000007276 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007278 | OLP-049-000007281 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007284 | OLP-049-000007285 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007287 | OLP-049-000007287 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007290 | OLP-049-000007296 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007298 | OLP-049-000007304 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007308 | OLP-049-000007323 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007327 | OLP-049-000007327 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007329 | OLP-049-000007331 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007334 | OLP-049-000007334 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007336 | OLP-049-000007336 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007340 | OLP-049-000007345 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007347 | OLP-049-000007356 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007358 | OLP-049-000007358 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007360 | OLP-049-000007360 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007362 | OLP-049-000007362 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007364 | OLP-049-000007364 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007369 | OLP-049-000007380 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007387 | OLP-049-000007395 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007397 | OLP-049-000007397 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007399 | OLP-049-000007400 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007407 | OLP-049-000007421 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007424 | OLP-049-000007426 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007429 | OLP-049-000007430 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007435 | OLP-049-000007437 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007439 | OLP-049-000007442 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007444 | OLP-049-000007448 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007457 | OLP-049-000007460 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007462 | OLP-049-000007464 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007466 | OLP-049-000007474 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007478 | OLP-049-000007479 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007485 | OLP-049-000007489 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007494 | OLP-049-000007499 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007502 | OLP-049-000007509 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007511 | OLP-049-000007534 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007544 | OLP-049-000007559 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007561 | OLP-049-000007565 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007570 | OLP-049-000007571 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007581 | OLP-049-000007582 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007589 | OLP-049-000007589 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007595 | OLP-049-000007599 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007601 | OLP-049-000007609 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007613 | OLP-049-000007613 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007615 | OLP-049-000007620 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007630 | OLP-049-000007630 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007634 | OLP-049-000007647 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007649 | OLP-049-000007650 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007653 | OLP-049-000007653 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007655 | OLP-049-000007655 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007658 | OLP-049-000007658 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007660 | OLP-049-000007661 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007664 | OLP-049-000007664 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007666 | OLP-049-000007666 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007668 | OLP-049-000007669 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007671 | OLP-049-000007671 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007678 | OLP-049-000007692 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007695 | OLP-049-000007700 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007702 | OLP-049-000007708 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007710 | OLP-049-000007710 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007713 | OLP-049-000007717 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007719 | OLP-049-000007720 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007722 | OLP-049-000007734 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007741 | OLP-049-000007743 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007745 | OLP-049-000007746 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007748 | OLP-049-000007748 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007752 | OLP-049-000007752 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007758 | OLP-049-000007789 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007798 | OLP-049-000007798 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007803 | OLP-049-000007807 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007809 | OLP-049-000007811 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007815 | OLP-049-000007822 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007824 | OLP-049-000007825 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007827 | OLP-049-000007830 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007834 | OLP-049-000007834 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007836 | OLP-049-000007836 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007838 | OLP-049-000007838 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007846 | OLP-049-000007846 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007850 | OLP-049-000007862 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007864 | OLP-049-000007871 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007873 | OLP-049-000007881 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007884 | OLP-049-000007884 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007887 | OLP-049-000007889 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007893 | OLP-049-000007893 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007895 | OLP-049-000007896 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007901 | OLP-049-000007902 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007906 | OLP-049-000007911 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007915 | OLP-049-000007915 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007921 | OLP-049-000007921 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007923 | OLP-049-000007923 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007925 | OLP-049-000007930 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007932 | OLP-049-000007932 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007952 | OLP-049-000007952 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007961 | OLP-049-000007962 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007969 | OLP-049-000007969 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007971 | OLP-049-000007971 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007974 | OLP-049-000007974 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007977 | OLP-049-000007977 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007979 | OLP-049-000007979 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007981 | OLP-049-000007981 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007983 | OLP-049-000007983 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007985 | OLP-049-000008002 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008004 | OLP-049-000008004 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008006 | OLP-049-000008008 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008010 | OLP-049-000008010 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008012 | OLP-049-000008022 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008026 | OLP-049-000008026 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008028 | OLP-049-000008028 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008030 | OLP-049-000008030 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008032 | OLP-049-000008032 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008034 | OLP-049-000008048 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008050 | OLP-049-000008057 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008059 | OLP-049-000008059 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008063 | OLP-049-000008064 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008066 | OLP-049-000008071 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008073 | OLP-049-000008080 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008082 | OLP-049-000008082 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008084 | OLP-049-000008094 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008096 | OLP-049-000008099 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008101 | OLP-049-000008105 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008107 | OLP-049-000008108 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008110 | OLP-049-000008110 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008114 | OLP-049-000008114 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008117 | OLP-049-000008126 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008128 | OLP-049-000008142 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008145 | OLP-049-000008147 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008152 | OLP-049-000008155 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008159 | OLP-049-000008160 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008162 | OLP-049-000008171 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008182 | OLP-049-000008188 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008190 | OLP-049-000008190 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008192 | OLP-049-000008202 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008208 | OLP-049-000008210 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008214 | OLP-049-000008243 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008245 | OLP-049-000008250 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008252 | OLP-049-000008257 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008259 | OLP-049-000008261 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008263 | OLP-049-000008267 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008269 | OLP-049-000008274 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008277 | OLP-049-000008283 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008286 | OLP-049-000008288 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008291 | OLP-049-000008292 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008294 | OLP-049-000008296 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008299 | OLP-049-000008299 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008301 | OLP-049-000008311 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008313 | OLP-049-000008331 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008334 | OLP-049-000008338 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008341 | OLP-049-000008342 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008344 | OLP-049-000008344 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008346 | OLP-049-000008346 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008348 | OLP-049-000008351 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008353 | OLP-049-000008364 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008372 | OLP-049-000008373 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008379 | OLP-049-000008382 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008384 | OLP-049-000008389 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008391 | OLP-049-000008391 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008393 | OLP-049-000008396 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008398 | OLP-049-000008400 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008404 | OLP-049-000008405 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008407 | OLP-049-000008407 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008409 | OLP-049-000008411 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008413 | OLP-049-000008415 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008419 | OLP-049-000008435 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008437 | OLP-049-000008437 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008439 | OLP-049-000008441 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008443 | OLP-049-000008443 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008445 | OLP-049-000008446 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008450 | OLP-049-000008450 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008452 | OLP-049-000008452 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008465 | OLP-049-000008465 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008467 | OLP-049-000008470 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008472 | OLP-049-000008475 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008477 | OLP-049-000008477 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008484 | OLP-049-000008496 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008500 | OLP-049-000008500 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008502 | OLP-049-000008503 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008506 | OLP-049-000008511 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008514 | OLP-049-000008515 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008518 | OLP-049-000008524 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008526 | OLP-049-000008526 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008529 | OLP-049-000008551 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008556 | OLP-049-000008557 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008559 | OLP-049-000008561 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008563 | OLP-049-000008569 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008572 | OLP-049-000008582 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008584 | OLP-049-000008595 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008597 | OLP-049-000008598 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008601 | OLP-049-000008603 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008608 | OLP-049-000008611 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008614 | OLP-049-000008619 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008622 | OLP-049-000008630 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008632 | OLP-049-000008637 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008639 | OLP-049-000008644 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008647 | OLP-049-000008649 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008652 | OLP-049-000008652 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008655 | OLP-049-000008655 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008657 | OLP-049-000008657 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008659 | OLP-049-000008661 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008667 | OLP-049-000008668 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008671 | OLP-049-000008678 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008680 | OLP-049-000008688 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008690 | OLP-049-000008692 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008694 | OLP-049-000008698 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008702 | OLP-049-000008707 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008710 | OLP-049-000008715 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008719 | OLP-049-000008719 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008722 | OLP-049-000008726 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008728 | OLP-049-000008728 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008737 | OLP-049-000008737 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008739 | OLP-049-000008741 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008747 | OLP-049-000008764 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008766 | OLP-049-000008768 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008771 | OLP-049-000008772 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008774 | OLP-049-000008778 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008781 | OLP-049-000008787 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008790 | OLP-049-000008790 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008792 | OLP-049-000008792 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008794 | OLP-049-000008794 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008796 | OLP-049-000008798 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008800 | OLP-049-000008805 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008807 | OLP-049-000008807 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008809 | OLP-049-000008809 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008812 | OLP-049-000008816 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008819 | OLP-049-000008820 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008823 | OLP-049-000008823 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008825 | OLP-049-000008827 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008832 | OLP-049-000008833 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008835 | OLP-049-000008835 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008837 | OLP-049-000008837 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008839 | OLP-049-000008839 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008841 | OLP-049-000008841 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008843 | OLP-049-000008843 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008845 | OLP-049-000008845 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008847 | OLP-049-000008850 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008853 | OLP-049-000008858 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008860 | OLP-049-000008890 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008895 | OLP-049-000008899 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008905 | OLP-049-000008905 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008908 | OLP-049-000008910 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008912 | OLP-049-000008935 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008937 | OLP-049-000008937 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008939 | OLP-049-000008963 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008965 | OLP-049-000008970 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008972 | OLP-049-000008973 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008975 | OLP-049-000008986 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008992 | OLP-049-000008992 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008994 | OLP-049-000008994 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008997 | OLP-049-000009001 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009003 | OLP-049-000009005 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009007 | OLP-049-000009007 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009009 | OLP-049-000009010 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009017 | OLP-049-000009018 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009020 | OLP-049-000009029 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009031 | OLP-049-000009031 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009033 | OLP-049-000009039 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009043 | OLP-049-000009047 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009049 | OLP-049-000009049 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009051 | OLP-049-000009053 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009055 | OLP-049-000009058 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009060 | OLP-049-000009062 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009065 | OLP-049-000009065 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009068 | OLP-049-000009074 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009076 | OLP-049-000009077 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009079 | OLP-049-000009092 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009094 | OLP-049-000009094 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009096 | OLP-049-000009096 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009098 | OLP-049-000009099 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009102 | OLP-049-000009106 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009108 | OLP-049-000009110 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009113 | OLP-049-000009115 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009117 | OLP-049-000009121 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009125 | OLP-049-000009133 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009136 | OLP-049-000009146 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009149 | OLP-049-000009152 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009155 | OLP-049-000009160 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009163 | OLP-049-000009163 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009165 | OLP-049-000009167 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009169 | OLP-049-000009169 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009172 | OLP-049-000009174 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009176 | OLP-049-000009176 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009185 | OLP-049-000009185 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009189 | OLP-049-000009189 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009191 | OLP-049-000009191 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009194 | OLP-049-000009194 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009196 | OLP-049-000009208 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009210 | OLP-049-000009210 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009212 | OLP-049-000009212 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009214 | OLP-049-000009214 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009220 | OLP-049-000009225 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009227 | OLP-049-000009232 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009234 | OLP-049-000009234 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009236 | OLP-049-000009237 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009240 | OLP-049-000009250 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009255 | OLP-049-000009256 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009258 | OLP-049-000009260 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009262 | OLP-049-000009264 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009267 | OLP-049-000009283 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009288 | OLP-049-000009309 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009311 | OLP-049-000009329 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009331 | OLP-049-000009339 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009341 | OLP-049-000009341 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009343 | OLP-049-000009344 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009346 | OLP-049-000009349 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009354 | OLP-049-000009356 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009360 | OLP-049-000009360 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009362 | OLP-049-000009365 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009367 | OLP-049-000009368 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009371 | OLP-049-000009377 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009381 | OLP-049-000009386 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009389 | OLP-049-000009429 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009483 | OLP-049-000009484 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009486 | OLP-049-000009492 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009502 | OLP-049-000009502 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009506 | OLP-049-000009510 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009512 | OLP-049-000009523 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009536 | OLP-049-000009536 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009539 | OLP-049-000009539 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009542 | OLP-049-000009545 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009550 | OLP-049-000009551 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009556 | OLP-049-000009556 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009558 | OLP-049-000009579 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009581 | OLP-049-000009582 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009584 | OLP-049-000009587 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009590 | OLP-049-000009593 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009595 | OLP-049-000009595 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009597 | OLP-049-000009610 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009612 | OLP-049-000009612 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009615 | OLP-049-000009615 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009618 | OLP-049-000009620 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009626 | OLP-049-000009626 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009628 | OLP-049-000009640 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009645 | OLP-049-000009650 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009652 | OLP-049-000009654 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009659 | OLP-049-000009668 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009672 | OLP-049-000009673 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009677 | OLP-049-000009679 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009683 | OLP-049-000009684 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009686 | OLP-049-000009687 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009691 | OLP-049-000009698 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009703 | OLP-049-000009712 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009715 | OLP-049-000009715 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009719 | OLP-049-000009723 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009726 | OLP-049-000009731 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009733 | OLP-049-000009733 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009736 | OLP-049-000009737 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009740 | OLP-049-000009754 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009756 | OLP-049-000009768 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009770 | OLP-049-000009770 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 149 | PLP-149-000010405 | PLP-149-000010419 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010422 | PLP-149-000010424 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010427 | PLP-149-000010428 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010430 | PLP-149-000010435 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010440 | PLP-149-000010442 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010448 | PLP-149-000010448 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010450 | PLP-149-000010450 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010455 | PLP-149-000010457 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010460 | PLP-149-000010460 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010462 | PLP-149-000010463 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010467 | PLP-149-000010468 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010474 | PLP-149-000010477 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010482 | PLP-149-000010482 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010485 | PLP-149-000010485 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010487 | PLP-149-000010487 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010489 | PLP-149-000010489 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010494 | PLP-149-000010496 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010502 | PLP-149-000010503 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010509 | PLP-149-000010510 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010512 | PLP-149-000010514 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010516 | PLP-149-000010517 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010519 | PLP-149-000010519 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010521 | PLP-149-000010525 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010528 | PLP-149-000010537 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010539 | PLP-149-000010540 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010546 | PLP-149-000010553 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010555 | PLP-149-000010555 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010557 | PLP-149-000010559 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010562 | PLP-149-000010562 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010564 | PLP-149-000010566 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010575 | PLP-149-000010577 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010586 | PLP-149-000010592 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010596 | PLP-149-000010607 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010609 | PLP-149-000010609 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010611 | PLP-149-000010611 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010613 | PLP-149-000010619 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010626 | PLP-149-000010631 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010633 | PLP-149-000010634 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010637 | PLP-149-000010637 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010639 | PLP-149-000010642 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010645 | PLP-149-000010647 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010650 | PLP-149-000010650 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010654 | PLP-149-000010660 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010662 | PLP-149-000010662 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010664 | PLP-149-000010666 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010669 | PLP-149-000010670 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010674 | PLP-149-000010682 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010685 | PLP-149-000010688 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010690 | PLP-149-000010691 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010706 | PLP-149-000010706 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010709 | PLP-149-000010714 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010716 | PLP-149-000010721 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010724 | PLP-149-000010724 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010726 | PLP-149-000010726 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010728 | PLP-149-000010730 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010732 | PLP-149-000010732 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010738 | PLP-149-000010744 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010768 | PLP-149-000010768 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010773 | PLP-149-000010773 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010775 | PLP-149-000010792 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010794 | PLP-149-000010795 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010798 | PLP-149-000010801 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010803 | PLP-149-000010803 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010805 | PLP-149-000010805 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010808 | PLP-149-000010808 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010810 | PLP-149-000010812 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010816 | PLP-149-000010816 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010819 | PLP-149-000010819 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010824 | PLP-149-000010825 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010829 | PLP-149-000010829 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010840 | PLP-149-000010843 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010846 | PLP-149-000010851 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010854 | PLP-149-000010856 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010862 | PLP-149-000010862 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010867 | PLP-149-000010867 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010898 | PLP-149-000010902 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010904 | PLP-149-000010904 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010908 | PLP-149-000010910 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010918 | PLP-149-000010921 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010924 | PLP-149-000010925 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010929 | PLP-149-000010930 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010936 | PLP-149-000010937 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010939 | PLP-149-000010939 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010943 | PLP-149-000010946 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010955 | PLP-149-000010956 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010958 | PLP-149-000010958 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010960 | PLP-149-000010961 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010964 | PLP-149-000010969 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010971 | PLP-149-000010971 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010974 | PLP-149-000010974 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010980 | PLP-149-000010980 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010985 | PLP-149-000010986 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010988 | PLP-149-000010991 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010993 | PLP-149-000010993 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010995 | PLP-149-000010996 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010998 | PLP-149-000010998 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011002 | PLP-149-000011002 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011004 | PLP-149-000011005 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011007 | PLP-149-000011007 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011009 | PLP-149-000011016 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000011021 | PLP-149-000011025 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011027 | PLP-149-000011028 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011031 | PLP-149-000011034 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011039 | PLP-149-000011041 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011043 | PLP-149-000011043 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011047 | PLP-149-000011048 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000011051 | PLP-149-000011051 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011053 | PLP-149-000011061 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011063 | PLP-149-000011064 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011069 | PLP-149-000011069 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011071 | PLP-149-000011071 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011074 | PLP-149-000011076 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000011083 | PLP-149-000011084 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011087 | PLP-149-000011087 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011092 | PLP-149-000011096 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011099 | PLP-149-000011100 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011103 | PLP-149-000011103 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011105 | PLP-149-000011109 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000011116 | PLP-149-000011116 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011119 | PLP-149-000011122 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011124 | PLP-149-000011124 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011128 | PLP-149-000011133 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011135 | PLP-149-000011140 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011142 | PLP-149-000011153 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000011155 | PLP-149-000011158 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011162 | PLP-149-000011162 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011168 | PLP-149-000011170 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011175 | PLP-149-000011175 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011179 | PLP-149-000011191 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011196 | PLP-149-000011252 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000011256 | PLP-149-000011258 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011261 | PLP-149-000011262 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011266 | PLP-149-000011270 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011273 | PLP-149-000011273 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011279 | PLP-149-000011280 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011282 | PLP-149-000011284 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000011286 | PLP-149-000011292 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011298 | PLP-149-000011312 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011316 | PLP-149-000011317 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000001 | PLP-151-000000003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000005 | PLP-151-000000005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000007 | PLP-151-000000027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000030 | PLP-151-000000030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000032 | PLP-151-000000033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000036 | PLP-151-000000044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000049 | PLP-151-000000051 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000053 | PLP-151-000000054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000056 | PLP-151-000000056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000058 | PLP-151-000000065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000067 | PLP-151-000000067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000069 | PLP-151-000000073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000076 | PLP-151-000000085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000088 | PLP-151-000000094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000099 | PLP-151-000000106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000108 | PLP-151-000000108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000111 | PLP-151-000000125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000127 | PLP-151-000000137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000139 | PLP-151-000000149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000151 | PLP-151-000000161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000163 | PLP-151-000000173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000175 | PLP-151-000000179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000181 | PLP-151-000000182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000184 | PLP-151-000000184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000186 | PLP-151-000000199 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000201 | PLP-151-000000217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000219 | PLP-151-000000231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000233 | PLP-151-000000234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000236 | PLP-151-000000236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000238 | PLP-151-000000238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000241 | PLP-151-000000243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000245 | PLP-151-000000249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000254 | PLP-151-000000255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000258 | PLP-151-000000266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000268 | PLP-151-000000270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000272 | PLP-151-000000272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000274 | PLP-151-000000274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000279 | PLP-151-000000280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000283 | PLP-151-000000286 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000288 | PLP-151-000000299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000302 | PLP-151-000000303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000305 | PLP-151-000000316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000319 | PLP-151-000000326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000328 | PLP-151-000000328 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000330 | PLP-151-000000332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000335 | PLP-151-000000337 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000339 | PLP-151-000000363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000365 | PLP-151-000000370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000372 | PLP-151-000000377 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000379 | PLP-151-000000383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000385 | PLP-151-000000393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000395 | PLP-151-000000398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000400 | PLP-151-000000400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000402 | PLP-151-000000414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000416 | PLP-151-000000428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000430 | PLP-151-000000434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000436 | PLP-151-000000437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000440 | PLP-151-000000446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000448 | PLP-151-000000448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000450 | PLP-151-000000452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000454 | PLP-151-000000454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000456 | PLP-151-000000457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000461 | PLP-151-000000463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000465 | PLP-151-000000465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000467 | PLP-151-000000467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000470 | PLP-151-000000473 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000475 | PLP-151-000000476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000478 | PLP-151-000000486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000488 | PLP-151-000000490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000492 | PLP-151-000000495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000497 | PLP-151-000000502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000504 | PLP-151-000000505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000507 | PLP-151-000000534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000536 | PLP-151-000000546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000548 | PLP-151-000000550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000552 | PLP-151-000000559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000562 | PLP-151-000000571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000573 | PLP-151-000000574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000576 | PLP-151-000000581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000583 | PLP-151-000000585 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000587 | PLP-151-000000587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000589 | PLP-151-000000590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000592 | PLP-151-000000600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000602 | PLP-151-000000602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000605 | PLP-151-000000606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000608 | PLP-151-000000609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000611 | PLP-151-000000620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000623 | PLP-151-000000624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000626 | PLP-151-000000627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000629 | PLP-151-000000633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000635 | PLP-151-000000635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000637 | PLP-151-000000639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000641 | PLP-151-000000644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000646 | PLP-151-000000648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000651 | PLP-151-000000656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000658 | PLP-151-000000660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000662 | PLP-151-000000663 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000665 | PLP-151-000000676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000678 | PLP-151-000000684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000686 | PLP-151-000000686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000688 | PLP-151-000000689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000692 | PLP-151-000000700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000703 | PLP-151-000000707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000712 | PLP-151-000000715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000717 | PLP-151-000000721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000723 | PLP-151-000000723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000725 | PLP-151-000000726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000728 | PLP-151-000000733 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000735 | PLP-151-000000735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000737 | PLP-151-000000738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000740 | PLP-151-000000740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000743 | PLP-151-000000748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000752 | PLP-151-000000765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000767 | PLP-151-000000787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000789 | PLP-151-000000789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000791 | PLP-151-000000798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000800 | PLP-151-000000800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000802 | PLP-151-000000811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000813 | PLP-151-000000821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000823 | PLP-151-000000826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000828 | PLP-151-000000830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000835 | PLP-151-000000835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000838 | PLP-151-000000842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000844 | PLP-151-000000846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000848 | PLP-151-000000848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000850 | PLP-151-000000852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000861 | PLP-151-000000863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000872 | PLP-151-000000872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000874 | PLP-151-000000878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000881 | PLP-151-000000882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000884 | PLP-151-000000885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000888 | PLP-151-000000889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000891 | PLP-151-000000891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000893 | PLP-151-000000893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000896 | PLP-151-000000896 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000900 | PLP-151-000000901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000903 | PLP-151-000000903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000905 | PLP-151-000000918 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000920 | PLP-151-000000922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000924 | PLP-151-000000924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000926 | PLP-151-000000926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000930 | PLP-151-000000931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000934 | PLP-151-000000936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000938 | PLP-151-000000946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000951 | PLP-151-000000955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000958 | PLP-151-000000964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000968 | PLP-151-000000971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000974 | PLP-151-000000976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000978 | PLP-151-000000984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000989 | PLP-151-000000989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000992 | PLP-151-000000998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001000 | PLP-151-000001007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001011 | PLP-151-000001019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001022 | PLP-151-000001025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001027 | PLP-151-000001036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001041 | PLP-151-000001041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001048 | PLP-151-000001052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001059 | PLP-151-000001061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001063 | PLP-151-000001069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001071 | PLP-151-000001074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001077 | PLP-151-000001088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001093 | PLP-151-000001096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001099 | PLP-151-000001103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001105 | PLP-151-000001106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001108 | PLP-151-000001111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001114 | PLP-151-000001115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001124 | PLP-151-000001124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001126 | PLP-151-000001128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001132 | PLP-151-000001134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001136 | PLP-151-000001136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001138 | PLP-151-000001150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001162 | PLP-151-000001162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001169 | PLP-151-000001169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001172 | PLP-151-000001178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001182 | PLP-151-000001184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001186 | PLP-151-000001187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001189 | PLP-151-000001195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001197 | PLP-151-000001203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001205 | PLP-151-000001208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001210 | PLP-151-000001215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001217 | PLP-151-000001217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001221 | PLP-151-000001223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001225 | PLP-151-000001227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001229 | PLP-151-000001230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001233 | PLP-151-000001234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001238 | PLP-151-000001239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001247 | PLP-151-000001254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001256 | PLP-151-000001256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001259 | PLP-151-000001267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001269 | PLP-151-000001269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001271 | PLP-151-000001278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001286 | PLP-151-000001287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001290 | PLP-151-000001290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001292 | PLP-151-000001293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001296 | PLP-151-000001296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001298 | PLP-151-000001312 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001314 | PLP-151-000001318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001324 | PLP-151-000001324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001326 | PLP-151-000001327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001336 | PLP-151-000001336 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001338 | PLP-151-000001344 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001346 | PLP-151-000001347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001351 | PLP-151-000001352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001362 | PLP-151-000001363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001366 | PLP-151-000001366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001379 | PLP-151-000001380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001384 | PLP-151-000001384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001386 | PLP-151-000001386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001388 | PLP-151-000001395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001402 | PLP-151-000001403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001406 | PLP-151-000001406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001408 | PLP-151-000001430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001432 | PLP-151-000001432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001434 | PLP-151-000001435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001438 | PLP-151-000001439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001443 | PLP-151-000001443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001450 | PLP-151-000001450 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001453 | PLP-151-000001455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001466 | PLP-151-000001466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001468 | PLP-151-000001468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001470 | PLP-151-000001475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001481 | PLP-151-000001481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001483 | PLP-151-000001489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001494 | PLP-151-000001494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001496 | PLP-151-000001496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001500 | PLP-151-000001500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001505 | PLP-151-000001509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001511 | PLP-151-000001513 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001516 | PLP-151-000001516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001522 | PLP-151-000001522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001528 | PLP-151-000001539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001560 | PLP-151-000001561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001563 | PLP-151-000001564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001569 | PLP-151-000001571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001574 | PLP-151-000001574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001576 | PLP-151-000001576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001579 | PLP-151-000001579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001583 | PLP-151-000001586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001588 | PLP-151-000001592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001594 | PLP-151-000001595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001598 | PLP-151-000001607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001609 | PLP-151-000001633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001637 | PLP-151-000001637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001642 | PLP-151-000001645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001647 | PLP-151-000001647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001650 | PLP-151-000001650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001652 | PLP-151-000001655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001676 | PLP-151-000001678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001684 | PLP-151-000001697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001699 | PLP-151-000001701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001721 | PLP-151-000001721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001723 | PLP-151-000001724 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001726 | PLP-151-000001734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001737 | PLP-151-000001737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001744 | PLP-151-000001752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001754 | PLP-151-000001754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001759 | PLP-151-000001759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001767 | PLP-151-000001767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001782 | PLP-151-000001782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001791 | PLP-151-000001798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001800 | PLP-151-000001800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001802 | PLP-151-000001802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001809 | PLP-151-000001810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001817 | PLP-151-000001825 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001827 | PLP-151-000001827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001829 | PLP-151-000001840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001842 | PLP-151-000001845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001847 | PLP-151-000001857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001864 | PLP-151-000001864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001866 | PLP-151-000001868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001872 | PLP-151-000001884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001890 | PLP-151-000001901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001903 | PLP-151-000001903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001907 | PLP-151-000001909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001911 | PLP-151-000001911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001913 | PLP-151-000001913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001929 | PLP-151-000001929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001933 | PLP-151-000001934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001937 | PLP-151-000001937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001946 | PLP-151-000001946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001948 | PLP-151-000001948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001954 | PLP-151-000001954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001956 | PLP-151-000001956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001960 | PLP-151-000001962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001967 | PLP-151-000001970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001974 | PLP-151-000001975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001977 | PLP-151-000001977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001979 | PLP-151-000001987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001994 | PLP-151-000001998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002000 | PLP-151-000002005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002007 | PLP-151-000002016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002021 | PLP-151-000002027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002030 | PLP-151-000002033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002035 | PLP-151-000002042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002063 | PLP-151-000002072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002074 | PLP-151-000002103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002105 | PLP-151-000002105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002108 | PLP-151-000002108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002110 | PLP-151-000002111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002114 | PLP-151-000002114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002117 | PLP-151-000002117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002119 | PLP-151-000002122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002124 | PLP-151-000002126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002130 | PLP-151-000002132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002134 | PLP-151-000002144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002146 | PLP-151-000002155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002160 | PLP-151-000002160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002166 | PLP-151-000002166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002175 | PLP-151-000002175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002182 | PLP-151-000002183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002187 | PLP-151-000002188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002190 | PLP-151-000002190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002192 | PLP-151-000002196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002200 | PLP-151-000002202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002207 | PLP-151-000002207 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002209 | PLP-151-000002209 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002214 | PLP-151-000002214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002217 | PLP-151-000002217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002220 | PLP-151-000002220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002225 | PLP-151-000002225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002227 | PLP-151-000002227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002230 | PLP-151-000002230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002237 | PLP-151-000002237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002241 | PLP-151-000002241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002254 | PLP-151-000002254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002256 | PLP-151-000002256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002258 | PLP-151-000002258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002260 | PLP-151-000002271 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002273 | PLP-151-000002281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002283 | PLP-151-000002289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002294 | PLP-151-000002295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002298 | PLP-151-000002299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002301 | PLP-151-000002305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002308 | PLP-151-000002310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002312 | PLP-151-000002312 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002314 | PLP-151-000002316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002318 | PLP-151-000002338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002340 | PLP-151-000002342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002345 | PLP-151-000002356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002362 | PLP-151-000002369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002371 | PLP-151-000002372 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002374 | PLP-151-000002387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002391 | PLP-151-000002392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002394 | PLP-151-000002397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002400 | PLP-151-000002400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002402 | PLP-151-000002403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002405 | PLP-151-000002406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002408 | PLP-151-000002415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002417 | PLP-151-000002417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002419 | PLP-151-000002423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002425 | PLP-151-000002428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002430 | PLP-151-000002432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002435 | PLP-151-000002442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002444 | PLP-151-000002451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002453 | PLP-151-000002464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002466 | PLP-151-000002472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002474 | PLP-151-000002474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002476 | PLP-151-000002476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002478 | PLP-151-000002481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002483 | PLP-151-000002493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002495 | PLP-151-000002497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002500 | PLP-151-000002502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002504 | PLP-151-000002504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002506 | PLP-151-000002506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002508 | PLP-151-000002508 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002512 | PLP-151-000002512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002514 | PLP-151-000002517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002519 | PLP-151-000002520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002526 | PLP-151-000002528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002530 | PLP-151-000002532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002534 | PLP-151-000002534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002536 | PLP-151-000002541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002543 | PLP-151-000002547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002549 | PLP-151-000002553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002555 | PLP-151-000002566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002568 | PLP-151-000002613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002616 | PLP-151-000002616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002618 | PLP-151-000002797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002799 | PLP-151-000002870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002872 | PLP-151-000002926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002928 | PLP-151-000002931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002933 | PLP-151-000002933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002935 | PLP-151-000002936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002946 | PLP-151-000002946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002949 | PLP-151-000002962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002964 | PLP-151-000002964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002966 | PLP-151-000002966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002971 | PLP-151-000002990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002995 | PLP-151-000003010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003012 | PLP-151-000003018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003020 | PLP-151-000003032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003034 | PLP-151-000003039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003044 | PLP-151-000003061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003064 | PLP-151-000003084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003089 | PLP-151-000003167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003169 | PLP-151-000003184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003186 | PLP-151-000003196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003199 | PLP-151-000003200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003202 | PLP-151-000003207 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003209 | PLP-151-000003239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003244 | PLP-151-000003249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003251 | PLP-151-000003251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003253 | PLP-151-000003253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003257 | PLP-151-000003262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003264 | PLP-151-000003267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003269 | PLP-151-000003269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003271 | PLP-151-000003271 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003273 | PLP-151-000003274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003276 | PLP-151-000003280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003284 | PLP-151-000003292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003300 | PLP-151-000003300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003302 | PLP-151-000003302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003306 | PLP-151-000003311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003313 | PLP-151-000003313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003315 | PLP-151-000003315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003317 | PLP-151-000003317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003320 | PLP-151-000003321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003323 | PLP-151-000003323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003325 | PLP-151-000003325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003328 | PLP-151-000003330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003332 | PLP-151-000003333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003336 | PLP-151-000003340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003345 | PLP-151-000003345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003349 | PLP-151-000003353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003355 | PLP-151-000003355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003358 | PLP-151-000003363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003365 | PLP-151-000003366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003370 | PLP-151-000003374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003376 | PLP-151-000003376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003379 | PLP-151-000003381 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003383 | PLP-151-000003385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003387 | PLP-151-000003388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003390 | PLP-151-000003397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003399 | PLP-151-000003401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003403 | PLP-151-000003408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003410 | PLP-151-000003410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003414 | PLP-151-000003425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003427 | PLP-151-000003430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003433 | PLP-151-000003437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003440 | PLP-151-000003445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003447 | PLP-151-000003447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003450 | PLP-151-000003451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003453 | PLP-151-000003464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003466 | PLP-151-000003480 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003482 | PLP-151-000003482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003484 | PLP-151-000003484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003486 | PLP-151-000003490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003492 | PLP-151-000003492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003494 | PLP-151-000003494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003497 | PLP-151-000003516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003518 | PLP-151-000003523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003526 | PLP-151-000003542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003544 | PLP-151-000003556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003558 | PLP-151-000003565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003569 | PLP-151-000003590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003594 | PLP-151-000003600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003602 | PLP-151-000003627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003629 | PLP-151-000003632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003634 | PLP-151-000003634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003636 | PLP-151-000003638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003640 | PLP-151-000003640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003642 | PLP-151-000003646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003648 | PLP-151-000003655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003657 | PLP-151-000003670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003672 | PLP-151-000003672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003675 | PLP-151-000003677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003679 | PLP-151-000003682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003687 | PLP-151-000003689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003691 | PLP-151-000003722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003724 | PLP-151-000003724 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003726 | PLP-151-000003727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003729 | PLP-151-000003732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003735 | PLP-151-000003746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003748 | PLP-151-000003753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003756 | PLP-151-000003756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003761 | PLP-151-000003761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003763 | PLP-151-000003776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003780 | PLP-151-000003791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003793 | PLP-151-000003794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003797 | PLP-151-000003802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003807 | PLP-151-000003813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003815 | PLP-151-000003821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003823 | PLP-151-000003856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003860 | PLP-151-000003872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003874 | PLP-151-000003895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003897 | PLP-151-000003906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003910 | PLP-151-000003912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003914 | PLP-151-000003918 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003920 | PLP-151-000003930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003932 | PLP-151-000003971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003973 | PLP-151-000003973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003976 | PLP-151-000003983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003985 | PLP-151-000003989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003991 | PLP-151-000003992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003994 | PLP-151-000004039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000004042 | PLP-151-000004056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004058 | PLP-151-000004068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004070 | PLP-151-000004108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004111 | PLP-151-000004135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004138 | PLP-151-000004151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004154 | PLP-151-000004157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000004159 | PLP-151-000004174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004176 | PLP-151-000004176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004178 | PLP-151-000004178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004180 | PLP-151-000004186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004190 | PLP-151-000004215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004218 | PLP-151-000004227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000004229 | PLP-151-000004266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004268 | PLP-151-000004293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004295 | PLP-151-000004396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004398 | PLP-151-000004399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004401 | PLP-151-000004405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004410 | PLP-151-000004456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000004459 | PLP-151-000004481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004483 | PLP-151-000004485 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004487 | PLP-151-000004494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004496 | PLP-151-000004501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004503 | PLP-151-000004509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004511 | PLP-151-000004515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000004518 | PLP-151-000004521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004523 | PLP-151-000004525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004527 | PLP-151-000004531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004534 | PLP-151-000004543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004545 | PLP-151-000004545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004547 | PLP-151-000004550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000004552 | PLP-151-000004557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004561 | PLP-151-000004566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004569 | PLP-151-000004571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004573 | PLP-151-000004577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004579 | PLP-151-000004583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004585 | PLP-151-000004588 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000004590 | PLP-151-000004618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004620 | PLP-151-000004719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004723 | PLP-151-000004756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004759 | PLP-151-000004766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004768 | PLP-151-000004768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004771 | PLP-151-000004805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000004807 | PLP-151-000004892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004895 | PLP-151-000004919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004921 | PLP-151-000004929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004931 | PLP-151-000004945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004947 | PLP-151-000004948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004953 | PLP-151-000004955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000004957 | PLP-151-000004963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004965 | PLP-151-000004973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004975 | PLP-151-000005001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005006 | PLP-151-000005006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005009 | PLP-151-000005009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005011 | PLP-151-000005012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005014 | PLP-151-000005014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005018 | PLP-151-000005030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005033 | PLP-151-000005033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005035 | PLP-151-000005040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005042 | PLP-151-000005051 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005053 | PLP-151-000005062 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005067 | PLP-151-000005070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005073 | PLP-151-000005078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005080 | PLP-151-000005088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005093 | PLP-151-000005096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005098 | PLP-151-000005108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005110 | PLP-151-000005124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005128 | PLP-151-000005128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005130 | PLP-151-000005137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005139 | PLP-151-000005140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005142 | PLP-151-000005150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005153 | PLP-151-000005153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005155 | PLP-151-000005158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005164 | PLP-151-000005164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005167 | PLP-151-000005168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005170 | PLP-151-000005178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005180 | PLP-151-000005181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005183 | PLP-151-000005187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005190 | PLP-151-000005194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005199 | PLP-151-000005200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005203 | PLP-151-000005203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005208 | PLP-151-000005208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005211 | PLP-151-000005211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005219 | PLP-151-000005219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005221 | PLP-151-000005241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005243 | PLP-151-000005251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005253 | PLP-151-000005259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005261 | PLP-151-000005273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005275 | PLP-151-000005283 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005285 | PLP-151-000005285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005291 | PLP-151-000005303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005305 | PLP-151-000005307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005311 | PLP-151-000005313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005319 | PLP-151-000005319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005321 | PLP-151-000005321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005323 | PLP-151-000005323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005325 | PLP-151-000005327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005335 | PLP-151-000005335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005337 | PLP-151-000005342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005344 | PLP-151-000005345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005348 | PLP-151-000005348 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005353 | PLP-151-000005370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005373 | PLP-151-000005378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005380 | PLP-151-000005383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005385 | PLP-151-000005396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005399 | PLP-151-000005404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005406 | PLP-151-000005407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005410 | PLP-151-000005410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005412 | PLP-151-000005412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005416 | PLP-151-000005426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005428 | PLP-151-000005428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005432 | PLP-151-000005438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005440 | PLP-151-000005448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005450 | PLP-151-000005450 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005453 | PLP-151-000005466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005468 | PLP-151-000005474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005477 | PLP-151-000005479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005483 | PLP-151-000005488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005490 | PLP-151-000005490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005493 | PLP-151-000005493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005496 | PLP-151-000005500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005503 | PLP-151-000005503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005505 | PLP-151-000005519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005521 | PLP-151-000005534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005537 | PLP-151-000005549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005553 | PLP-151-000005563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005567 | PLP-151-000005568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005573 | PLP-151-000005577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005580 | PLP-151-000005580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005583 | PLP-151-000005592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005594 | PLP-151-000005594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005596 | PLP-151-000005604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005607 | PLP-151-000005613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005615 | PLP-151-000005615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005618 | PLP-151-000005618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005620 | PLP-151-000005622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005625 | PLP-151-000005629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005631 | PLP-151-000005632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005636 | PLP-151-000005638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005642 | PLP-151-000005642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005647 | PLP-151-000005648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005650 | PLP-151-000005651 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005660 | PLP-151-000005668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005670 | PLP-151-000005673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005677 | PLP-151-000005682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005684 | PLP-151-000005684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005692 | PLP-151-000005694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005698 | PLP-151-000005701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005708 | PLP-151-000005709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005711 | PLP-151-000005711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005716 | PLP-151-000005716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005718 | PLP-151-000005718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005722 | PLP-151-000005723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005725 | PLP-151-000005727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005729 | PLP-151-000005732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005734 | PLP-151-000005734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005737 | PLP-151-000005737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005740 | PLP-151-000005748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005750 | PLP-151-000005765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005768 | PLP-151-000005770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005774 | PLP-151-000005774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005776 | PLP-151-000005776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005779 | PLP-151-000005793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005801 | PLP-151-000005802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005804 | PLP-151-000005816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005819 | PLP-151-000005847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005849 | PLP-151-000005873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005875 | PLP-151-000005875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005877 | PLP-151-000005885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005887 | PLP-151-000005938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005940 | PLP-151-000005987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006003 | PLP-151-000006012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006014 | PLP-151-000006018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006020 | PLP-151-000006021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006028 | PLP-151-000006076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006079 | PLP-151-000006101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006104 | PLP-151-000006130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006133 | PLP-151-000006161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006163 | PLP-151-000006174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006176 | PLP-151-000006204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006206 | PLP-151-000006219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006222 | PLP-151-000006226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006229 | PLP-151-000006290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006294 | PLP-151-000006294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006296 | PLP-151-000006296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006301 | PLP-151-000006302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006304 | PLP-151-000006305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006309 | PLP-151-000006327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006330 | PLP-151-000006383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006386 | PLP-151-000006404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006406 | PLP-151-000006409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006411 | PLP-151-000006412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006414 | PLP-151-000006414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006416 | PLP-151-000006433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006436 | PLP-151-000006440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006442 | PLP-151-000006451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006454 | PLP-151-000006472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006474 | PLP-151-000006484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006486 | PLP-151-000006486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006489 | PLP-151-000006489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006495 | PLP-151-000006497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006500 | PLP-151-000006503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006506 | PLP-151-000006507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006509 | PLP-151-000006511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006514 | PLP-151-000006521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006523 | PLP-151-000006536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006540 | PLP-151-000006541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006543 | PLP-151-000006558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006560 | PLP-151-000006560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006567 | PLP-151-000006569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006572 | PLP-151-000006572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006575 | PLP-151-000006575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006579 | PLP-151-000006579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006582 | PLP-151-000006589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006593 | PLP-151-000006599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006602 | PLP-151-000006608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006610 | PLP-151-000006610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006612 | PLP-151-000006642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006644 | PLP-151-000006674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006676 | PLP-151-000006677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006679 | PLP-151-000006709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006711 | PLP-151-000006711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006713 | PLP-151-000006717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006719 | PLP-151-000006726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006728 | PLP-151-000006734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006736 | PLP-151-000006736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006738 | PLP-151-000006740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006742 | PLP-151-000006751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006753 | PLP-151-000006753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006755 | PLP-151-000006757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006759 | PLP-151-000006771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006774 | PLP-151-000006789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006793 | PLP-151-000006848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006850 | PLP-151-000006869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006871 | PLP-151-000006874 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006876 | PLP-151-000006880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006882 | PLP-151-000006889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006893 | PLP-151-000006920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006922 | PLP-151-000006922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006924 | PLP-151-000006933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006935 | PLP-151-000006941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006946 | PLP-151-000006965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006967 | PLP-151-000006984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006986 | PLP-151-000007005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007009 | PLP-151-000007009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007012 | PLP-151-000007013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007017 | PLP-151-000007018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007029 | PLP-151-000007058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007060 | PLP-151-000007066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007071 | PLP-151-000007094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007096 | PLP-151-000007096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007099 | PLP-151-000007099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007102 | PLP-151-000007110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007113 | PLP-151-000007120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007123 | PLP-151-000007142 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007144 | PLP-151-000007147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007149 | PLP-151-000007164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007168 | PLP-151-000007179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007182 | PLP-151-000007182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007185 | PLP-151-000007197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007200 | PLP-151-000007214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007216 | PLP-151-000007230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007232 | PLP-151-000007270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007274 | PLP-151-000007275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007278 | PLP-151-000007279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007285 | PLP-151-000007293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007299 | PLP-151-000007299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007301 | PLP-151-000007302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007304 | PLP-151-000007313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007316 | PLP-151-000007325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007327 | PLP-151-000007334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007336 | PLP-151-000007347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007349 | PLP-151-000007352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007354 | PLP-151-000007354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007356 | PLP-151-000007357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007362 | PLP-151-000007366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007379 | PLP-151-000007382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007388 | PLP-151-000007390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007393 | PLP-151-000007400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007402 | PLP-151-000007407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007409 | PLP-151-000007409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007411 | PLP-151-000007430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007434 | PLP-151-000007434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007436 | PLP-151-000007438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007444 | PLP-151-000007444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007447 | PLP-151-000007448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007450 | PLP-151-000007473 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007475 | PLP-151-000007487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007490 | PLP-151-000007492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007494 | PLP-151-000007495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007499 | PLP-151-000007500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007502 | PLP-151-000007502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007504 | PLP-151-000007513 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007515 | PLP-151-000007528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007530 | PLP-151-000007530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007534 | PLP-151-000007535 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007537 | PLP-151-000007540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007543 | PLP-151-000007558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007562 | PLP-151-000007574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007576 | PLP-151-000007584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007586 | PLP-151-000007587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007590 | PLP-151-000007594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007597 | PLP-151-000007618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007624 | PLP-151-000007624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007626 | PLP-151-000007629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007631 | PLP-151-000007642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007645 | PLP-151-000007654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007657 | PLP-151-000007661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007667 | PLP-151-000007668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007670 | PLP-151-000007683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007685 | PLP-151-000007690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007694 | PLP-151-000007702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007705 | PLP-151-000007718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007722 | PLP-151-000007723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007725 | PLP-151-000007741 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007744 | PLP-151-000007762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007765 | PLP-151-000007777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007779 | PLP-151-000007782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007784 | PLP-151-000007791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007793 | PLP-151-000007796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007799 | PLP-151-000007800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007809 | PLP-151-000007813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007815 | PLP-151-000007827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007831 | PLP-151-000007835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007837 | PLP-151-000007837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007840 | PLP-151-000007863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007866 | PLP-151-000007867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007870 | PLP-151-000007879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007881 | PLP-151-000007884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007888 | PLP-151-000007891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007893 | PLP-151-000007901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007903 | PLP-151-000007904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007907 | PLP-151-000007933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007937 | PLP-151-000007941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007943 | PLP-151-000007951 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007953 | PLP-151-000007953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007958 | PLP-151-000007959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007961 | PLP-151-000007965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007967 | PLP-151-000007976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007978 | PLP-151-000007982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007988 | PLP-151-000007988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007990 | PLP-151-000007990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007995 | PLP-151-000008005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008011 | PLP-151-000008012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008014 | PLP-151-000008029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008032 | PLP-151-000008033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008035 | PLP-151-000008036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008041 | PLP-151-000008042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008044 | PLP-151-000008046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008053 | PLP-151-000008061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008063 | PLP-151-000008063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008065 | PLP-151-000008069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008071 | PLP-151-000008080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008083 | PLP-151-000008093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008095 | PLP-151-000008104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008106 | PLP-151-000008109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008111 | PLP-151-000008111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008124 | PLP-151-000008132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008134 | PLP-151-000008141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008143 | PLP-151-000008156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008162 | PLP-151-000008167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008171 | PLP-151-000008181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008183 | PLP-151-000008183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008185 | PLP-151-000008186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008188 | PLP-151-000008194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008197 | PLP-151-000008206 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008209 | PLP-151-000008231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008233 | PLP-151-000008241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008244 | PLP-151-000008245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008247 | PLP-151-000008261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008278 | PLP-151-000008279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008282 | PLP-151-000008285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008287 | PLP-151-000008287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008289 | PLP-151-000008289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008292 | PLP-151-000008293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008295 | PLP-151-000008295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008298 | PLP-151-000008298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008301 | PLP-151-000008305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008307 | PLP-151-000008310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008313 | PLP-151-000008318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008322 | PLP-151-000008325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008328 | PLP-151-000008328 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008332 | PLP-151-000008333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008335 | PLP-151-000008339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008341 | PLP-151-000008346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008348 | PLP-151-000008349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008353 | PLP-151-000008353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008355 | PLP-151-000008356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008358 | PLP-151-000008369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008371 | PLP-151-000008375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008377 | PLP-151-000008379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008381 | PLP-151-000008390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008394 | PLP-151-000008394 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008399 | PLP-151-000008406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008408 | PLP-151-000008408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008411 | PLP-151-000008412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008416 | PLP-151-000008417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008419 | PLP-151-000008423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008430 | PLP-151-000008431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008437 | PLP-151-000008445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008447 | PLP-151-000008448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008450 | PLP-151-000008454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008456 | PLP-151-000008456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008459 | PLP-151-000008460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008463 | PLP-151-000008463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008465 | PLP-151-000008467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008469 | PLP-151-000008470 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008475 | PLP-151-000008475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008482 | PLP-151-000008483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008491 | PLP-151-000008493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008497 | PLP-151-000008497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008499 | PLP-151-000008499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008501 | PLP-151-000008502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008505 | PLP-151-000008509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008511 | PLP-151-000008517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008519 | PLP-151-000008521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008528 | PLP-151-000008533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008535 | PLP-151-000008537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008539 | PLP-151-000008540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008543 | PLP-151-000008545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008555 | PLP-151-000008565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008570 | PLP-151-000008570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008578 | PLP-151-000008581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008583 | PLP-151-000008594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008596 | PLP-151-000008615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008619 | PLP-151-000008622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008624 | PLP-151-000008624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008626 | PLP-151-000008626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008628 | PLP-151-000008628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008630 | PLP-151-000008630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008632 | PLP-151-000008632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008635 | PLP-151-000008637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008639 | PLP-151-000008641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008643 | PLP-151-000008646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008650 | PLP-151-000008656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008659 | PLP-151-000008661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008666 | PLP-151-000008667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008669 | PLP-151-000008669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008672 | PLP-151-000008675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008679 | PLP-151-000008679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008686 | PLP-151-000008690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008692 | PLP-151-000008692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008694 | PLP-151-000008704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008706 | PLP-151-000008709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008711 | PLP-151-000008717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008719 | PLP-151-000008722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008725 | PLP-151-000008737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008740 | PLP-151-000008744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008747 | PLP-151-000008748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008750 | PLP-151-000008754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008757 | PLP-151-000008757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008759 | PLP-151-000008761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008763 | PLP-151-000008770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008782 | PLP-151-000008782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008788 | PLP-151-000008792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008795 | PLP-151-000008806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008808 | PLP-151-000008808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008821 | PLP-151-000008821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008823 | PLP-151-000008826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008828 | PLP-151-000008829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008831 | PLP-151-000008831 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008833 | PLP-151-000008835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008839 | PLP-151-000008839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008841 | PLP-151-000008844 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008846 | PLP-151-000008850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008852 | PLP-151-000008864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008866 | PLP-151-000008866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008868 | PLP-151-000008870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008872 | PLP-151-000008872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008874 | PLP-151-000008876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008878 | PLP-151-000008878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008880 | PLP-151-000008886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008889 | PLP-151-000008889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008891 | PLP-151-000008898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008901 | PLP-151-000008915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008918 | PLP-151-000008921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008923 | PLP-151-000008928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008931 | PLP-151-000008933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008935 | PLP-151-000008938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008940 | PLP-151-000008940 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008943 | PLP-151-000008946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008948 | PLP-151-000008948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008950 | PLP-151-000008953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008958 | PLP-151-000008961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008963 | PLP-151-000008964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008971 | PLP-151-000008971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008973 | PLP-151-000008973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008977 | PLP-151-000008977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008979 | PLP-151-000008979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008983 | PLP-151-000008983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008985 | PLP-151-000008985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008988 | PLP-151-000008998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009008 | PLP-151-000009010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009015 | PLP-151-000009016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009018 | PLP-151-000009018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009023 | PLP-151-000009026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009031 | PLP-151-000009031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009034 | PLP-151-000009035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009037 | PLP-151-000009044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009048 | PLP-151-000009048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009050 | PLP-151-000009050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009053 | PLP-151-000009053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009055 | PLP-151-000009055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009058 | PLP-151-000009060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009064 | PLP-151-000009069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009071 | PLP-151-000009072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009075 | PLP-151-000009075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009078 | PLP-151-000009080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009084 | PLP-151-000009086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009094 | PLP-151-000009096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009100 | PLP-151-000009103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009107 | PLP-151-000009113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009116 | PLP-151-000009116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009118 | PLP-151-000009119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009121 | PLP-151-000009126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009130 | PLP-151-000009133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009142 | PLP-151-000009142 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009144 | PLP-151-000009144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009146 | PLP-151-000009146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009151 | PLP-151-000009155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009157 | PLP-151-000009159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009162 | PLP-151-000009165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009167 | PLP-151-000009168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009170 | PLP-151-000009170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009173 | PLP-151-000009173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009175 | PLP-151-000009180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009185 | PLP-151-000009188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009192 | PLP-151-000009194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009198 | PLP-151-000009203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009206 | PLP-151-000009209 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009213 | PLP-151-000009213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009215 | PLP-151-000009218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009222 | PLP-151-000009227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009229 | PLP-151-000009230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009232 | PLP-151-000009235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009237 | PLP-151-000009237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009240 | PLP-151-000009253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009257 | PLP-151-000009263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009265 | PLP-151-000009266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009271 | PLP-151-000009271 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009273 | PLP-151-000009275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009277 | PLP-151-000009281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009284 | PLP-151-000009293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009295 | PLP-151-000009309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009311 | PLP-151-000009331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009333 | PLP-151-000009338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009340 | PLP-151-000009341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009343 | PLP-151-000009343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009347 | PLP-151-000009352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009354 | PLP-151-000009373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009376 | PLP-151-000009378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009394 | PLP-151-000009405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009407 | PLP-151-000009411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009413 | PLP-151-000009416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009418 | PLP-151-000009420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009422 | PLP-151-000009422 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009425 | PLP-151-000009435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009438 | PLP-151-000009449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009456 | PLP-151-000009457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009459 | PLP-151-000009459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009461 | PLP-151-000009463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009469 | PLP-151-000009475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009477 | PLP-151-000009483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009485 | PLP-151-000009487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009489 | PLP-151-000009489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009491 | PLP-151-000009492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009494 | PLP-151-000009495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009497 | PLP-151-000009497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009499 | PLP-151-000009499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009501 | PLP-151-000009501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009503 | PLP-151-000009505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009507 | PLP-151-000009507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009509 | PLP-151-000009510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009512 | PLP-151-000009513 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009515 | PLP-151-000009515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009517 | PLP-151-000009517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009519 | PLP-151-000009519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009522 | PLP-151-000009531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009533 | PLP-151-000009534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009536 | PLP-151-000009545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009549 | PLP-151-000009555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009557 | PLP-151-000009561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009564 | PLP-151-000009566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009570 | PLP-151-000009573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009576 | PLP-151-000009576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009578 | PLP-151-000009578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009580 | PLP-151-000009580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009582 | PLP-151-000009582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009585 | PLP-151-000009587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009589 | PLP-151-000009596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009598 | PLP-151-000009601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009603 | PLP-151-000009617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009619 | PLP-151-000009619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009621 | PLP-151-000009623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009625 | PLP-151-000009626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009628 | PLP-151-000009628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009630 | PLP-151-000009630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009632 | PLP-151-000009632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009634 | PLP-151-000009634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009638 | PLP-151-000009638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009641 | PLP-151-000009643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009645 | PLP-151-000009645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009649 | PLP-151-000009664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009666 | PLP-151-000009666 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009670 | PLP-151-000009670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009672 | PLP-151-000009683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009685 | PLP-151-000009689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009691 | PLP-151-000009693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009695 | PLP-151-000009699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009702 | PLP-151-000009703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009705 | PLP-151-000009705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009707 | PLP-151-000009708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009710 | PLP-151-000009714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009716 | PLP-151-000009722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009724 | PLP-151-000009739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009741 | PLP-151-000009741 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009743 | PLP-151-000009768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009771 | PLP-151-000009778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009780 | PLP-151-000009783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009791 | PLP-151-000009792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009794 | PLP-151-000009805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009807 | PLP-151-000009812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009814 | PLP-151-000009818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009820 | PLP-151-000009834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009841 | PLP-151-000009856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009858 | PLP-151-000009886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009888 | PLP-151-000009892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009894 | PLP-151-000009913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009915 | PLP-151-000009917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009924 | PLP-151-000009925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009927 | PLP-151-000009930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009932 | PLP-151-000009934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009936 | PLP-151-000009944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009946 | PLP-151-000009946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009948 | PLP-151-000009959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009961 | PLP-151-000009965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009967 | PLP-151-000009971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009973 | PLP-151-000009974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009976 | PLP-151-000009988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009992 | PLP-151-000009994 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009996 | PLP-151-000010011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010015 | PLP-151-000010019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010021 | PLP-151-000010025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010027 | PLP-151-000010030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010033 | PLP-151-000010033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010035 | PLP-151-000010035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010038 | PLP-151-000010052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010054 | PLP-151-000010069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010071 | PLP-151-000010078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010080 | PLP-151-000010083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010087 | PLP-151-000010087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010089 | PLP-151-000010098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010100 | PLP-151-000010100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010102 | PLP-151-000010106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010108 | PLP-151-000010126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010128 | PLP-151-000010128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010130 | PLP-151-000010133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010135 | PLP-151-000010135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010137 | PLP-151-000010141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010143 | PLP-151-000010146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010158 | PLP-151-000010159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010161 | PLP-151-000010161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010163 | PLP-151-000010165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010168 | PLP-151-000010169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010171 | PLP-151-000010172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010179 | PLP-151-000010190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010192 | PLP-151-000010192 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010194 | PLP-151-000010224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010226 | PLP-151-000010226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010228 | PLP-151-000010228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010231 | PLP-151-000010253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010256 | PLP-151-000010260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010262 | PLP-151-000010265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010267 | PLP-151-000010311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010314 | PLP-151-000010321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010323 | PLP-151-000010348 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010351 | PLP-151-000010351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010353 | PLP-151-000010358 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010361 | PLP-151-000010361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010364 | PLP-151-000010364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010366 | PLP-151-000010375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010387 | PLP-151-000010387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010389 | PLP-151-000010389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010393 | PLP-151-000010395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010399 | PLP-151-000010405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010407 | PLP-151-000010411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010413 | PLP-151-000010414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010417 | PLP-151-000010429 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010432 | PLP-151-000010433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010435 | PLP-151-000010439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010441 | PLP-151-000010441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010443 | PLP-151-000010452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010455 | PLP-151-000010495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010497 | PLP-151-000010510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010512 | PLP-151-000010512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010514 | PLP-151-000010514 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010517 | PLP-151-000010517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010521 | PLP-151-000010521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010530 | PLP-151-000010531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010535 | PLP-151-000010536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010547 | PLP-151-000010547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010553 | PLP-151-000010553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010555 | PLP-151-000010555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010557 | PLP-151-000010557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010559 | PLP-151-000010559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010566 | PLP-151-000010566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010578 | PLP-151-000010578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010595 | PLP-151-000010598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010602 | PLP-151-000010617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010619 | PLP-151-000010620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010622 | PLP-151-000010622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010624 | PLP-151-000010624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010627 | PLP-151-000010630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010632 | PLP-151-000010633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010635 | PLP-151-000010635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010637 | PLP-151-000010637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010643 | PLP-151-000010645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010648 | PLP-151-000010674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010677 | PLP-151-000010677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010685 | PLP-151-000010718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010720 | PLP-151-000010722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010724 | PLP-151-000010725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010727 | PLP-151-000010729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010731 | PLP-151-000010734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010736 | PLP-151-000010737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010739 | PLP-151-000010745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010748 | PLP-151-000010754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010756 | PLP-151-000010776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010778 | PLP-151-000010780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010782 | PLP-151-000010787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010789 | PLP-151-000010789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010791 | PLP-151-000010795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010797 | PLP-151-000010804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010807 | PLP-151-000010807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010809 | PLP-151-000010810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010812 | PLP-151-000010813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010815 | PLP-151-000010816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010821 | PLP-151-000010822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010824 | PLP-151-000010871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010873 | PLP-151-000010885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010888 | PLP-151-000010893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010895 | PLP-151-000010898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010900 | PLP-151-000010902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010904 | PLP-151-000010908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010912 | PLP-151-000010913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010920 | PLP-151-000010921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010923 | PLP-151-000010938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010941 | PLP-151-000010947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010949 | PLP-151-000010949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010951 | PLP-151-000010956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010960 | PLP-151-000010964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010966 | PLP-151-000010969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010972 | PLP-151-000010972 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010974 | PLP-151-000010975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010977 | PLP-151-000010978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010981 | PLP-151-000011009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011011 | PLP-151-000011023 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011026 | PLP-151-000011026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011029 | PLP-151-000011029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011031 | PLP-151-000011031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011035 | PLP-151-000011035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011038 | PLP-151-000011039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011041 | PLP-151-000011041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011044 | PLP-151-000011044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011046 | PLP-151-000011047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011049 | PLP-151-000011049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011051 | PLP-151-000011051 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011054 | PLP-151-000011054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011056 | PLP-151-000011072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011074 | PLP-151-000011080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011084 | PLP-151-000011086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011088 | PLP-151-000011088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011090 | PLP-151-000011090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011094 | PLP-151-000011100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011107 | PLP-151-000011111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011113 | PLP-151-000011117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011119 | PLP-151-000011120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011124 | PLP-151-000011124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011126 | PLP-151-000011133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011135 | PLP-151-000011135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011137 | PLP-151-000011138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011140 | PLP-151-000011144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011146 | PLP-151-000011147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011149 | PLP-151-000011151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011153 | PLP-151-000011153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011155 | PLP-151-000011155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011157 | PLP-151-000011177 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011179 | PLP-151-000011194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011196 | PLP-151-000011196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011203 | PLP-151-000011211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011213 | PLP-151-000011214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011216 | PLP-151-000011219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011221 | PLP-151-000011227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011229 | PLP-151-000011238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011240 | PLP-151-000011250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011255 | PLP-151-000011257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011259 | PLP-151-000011289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011291 | PLP-151-000011293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011295 | PLP-151-000011296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011298 | PLP-151-000011298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011300 | PLP-151-000011300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011302 | PLP-151-000011306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011309 | PLP-151-000011316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011318 | PLP-151-000011318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011320 | PLP-151-000011328 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011330 | PLP-151-000011340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011343 | PLP-151-000011343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011346 | PLP-151-000011351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011353 | PLP-151-000011359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011362 | PLP-151-000011385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011387 | PLP-151-000011397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011399 | PLP-151-000011413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011421 | PLP-151-000011426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011430 | PLP-151-000011431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011433 | PLP-151-000011433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011435 | PLP-151-000011435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011437 | PLP-151-000011439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011441 | PLP-151-000011447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011449 | PLP-151-000011450 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011452 | PLP-151-000011452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011454 | PLP-151-000011454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011457 | PLP-151-000011462 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011464 | PLP-151-000011464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011466 | PLP-151-000011466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011468 | PLP-151-000011468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011471 | PLP-151-000011479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011484 | PLP-151-000011494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011498 | PLP-151-000011499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011501 | PLP-151-000011501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011503 | PLP-151-000011506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011508 | PLP-151-000011508 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011510 | PLP-151-000011510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011518 | PLP-151-000011521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011523 | PLP-151-000011523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011534 | PLP-151-000011536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011541 | PLP-151-000011541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011546 | PLP-151-000011549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011553 | PLP-151-000011553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011559 | PLP-151-000011559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011561 | PLP-151-000011567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011570 | PLP-151-000011574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011576 | PLP-151-000011576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011578 | PLP-151-000011590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011594 | PLP-151-000011596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011598 | PLP-151-000011599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011601 | PLP-151-000011601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011603 | PLP-151-000011611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011613 | PLP-151-000011618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011620 | PLP-151-000011620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011622 | PLP-151-000011627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011630 | PLP-151-000011631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011634 | PLP-151-000011634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011636 | PLP-151-000011640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011642 | PLP-151-000011647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011649 | PLP-151-000011649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011652 | PLP-151-000011660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011662 | PLP-151-000011663 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011665 | PLP-151-000011672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011677 | PLP-151-000011692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011694 | PLP-151-000011707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011709 | PLP-151-000011709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011711 | PLP-151-000011712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011715 | PLP-151-000011716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011718 | PLP-151-000011720 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011722 | PLP-151-000011726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011729 | PLP-151-000011729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011734 | PLP-151-000011734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011736 | PLP-151-000011737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011739 | PLP-151-000011741 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011743 | PLP-151-000011745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011747 | PLP-151-000011748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011753 | PLP-151-000011753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011755 | PLP-151-000011755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011758 | PLP-151-000011762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011764 | PLP-151-000011772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011774 | PLP-151-000011774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011776 | PLP-151-000011777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011780 | PLP-151-000011787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011789 | PLP-151-000011790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011793 | PLP-151-000011796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011798 | PLP-151-000011799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011803 | PLP-151-000011804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011806 | PLP-151-000011806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011811 | PLP-151-000011854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011856 | PLP-151-000011857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011859 | PLP-151-000011884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011886 | PLP-151-000011891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011893 | PLP-151-000011893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011895 | PLP-151-000011899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011901 | PLP-151-000011935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011937 | PLP-151-000011937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011939 | PLP-151-000011966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011968 | PLP-151-000011968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011970 | PLP-151-000011975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011977 | PLP-151-000011979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011981 | PLP-151-000011981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011983 | PLP-151-000011985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011987 | PLP-151-000012007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012010 | PLP-151-000012013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012017 | PLP-151-000012017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012019 | PLP-151-000012020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012022 | PLP-151-000012025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012027 | PLP-151-000012035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012038 | PLP-151-000012047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012049 | PLP-151-000012049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012053 | PLP-151-000012053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012055 | PLP-151-000012060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012062 | PLP-151-000012065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012067 | PLP-151-000012069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012071 | PLP-151-000012074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012076 | PLP-151-000012079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012081 | PLP-151-000012093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012095 | PLP-151-000012096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012100 | PLP-151-000012101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012104 | PLP-151-000012106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012112 | PLP-151-000012112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012117 | PLP-151-000012117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012121 | PLP-151-000012123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012125 | PLP-151-000012126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012128 | PLP-151-000012128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012131 | PLP-151-000012131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012134 | PLP-151-000012136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012140 | PLP-151-000012146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012150 | PLP-151-000012154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012156 | PLP-151-000012158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012160 | PLP-151-000012161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012163 | PLP-151-000012164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012169 | PLP-151-000012178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012181 | PLP-151-000012181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012185 | PLP-151-000012186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012188 | PLP-151-000012188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012192 | PLP-151-000012192 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012195 | PLP-151-000012195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012198 | PLP-151-000012202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012205 | PLP-151-000012205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012208 | PLP-151-000012208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012215 | PLP-151-000012215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012220 | PLP-151-000012220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012222 | PLP-151-000012238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012241 | PLP-151-000012244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012246 | PLP-151-000012256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012259 | PLP-151-000012266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012270 | PLP-151-000012274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012277 | PLP-151-000012277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012280 | PLP-151-000012282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012287 | PLP-151-000012287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012289 | PLP-151-000012289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012291 | PLP-151-000012296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012298 | PLP-151-000012303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012305 | PLP-151-000012306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012308 | PLP-151-000012308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012311 | PLP-151-000012311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012313 | PLP-151-000012319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012322 | PLP-151-000012323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012327 | PLP-151-000012328 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012330 | PLP-151-000012330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012337 | PLP-151-000012345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012347 | PLP-151-000012351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012353 | PLP-151-000012353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012355 | PLP-151-000012361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012363 | PLP-151-000012363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012365 | PLP-151-000012365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012367 | PLP-151-000012370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012372 | PLP-151-000012373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012376 | PLP-151-000012380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012383 | PLP-151-000012384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012390 | PLP-151-000012393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012395 | PLP-151-000012399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012404 | PLP-151-000012404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012409 | PLP-151-000012409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012417 | PLP-151-000012417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012422 | PLP-151-000012426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012428 | PLP-151-000012440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012445 | PLP-151-000012453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012457 | PLP-151-000012458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012460 | PLP-151-000012461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012464 | PLP-151-000012465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012468 | PLP-151-000012468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012470 | PLP-151-000012472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012476 | PLP-151-000012477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012479 | PLP-151-000012479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012481 | PLP-151-000012481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012483 | PLP-151-000012483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012485 | PLP-151-000012485 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012488 | PLP-151-000012495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012497 | PLP-151-000012500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012502 | PLP-151-000012505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012507 | PLP-151-000012511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012515 | PLP-151-000012519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012522 | PLP-151-000012531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012533 | PLP-151-000012545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012549 | PLP-151-000012551 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012553 | PLP-151-000012554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012560 | PLP-151-000012563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012565 | PLP-151-000012574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012577 | PLP-151-000012579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012581 | PLP-151-000012585 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012587 | PLP-151-000012594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012597 | PLP-151-000012597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012599 | PLP-151-000012599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012601 | PLP-151-000012611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012613 | PLP-151-000012613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012615 | PLP-151-000012631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012633 | PLP-151-000012638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012640 | PLP-151-000012650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012652 | PLP-151-000012653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012657 | PLP-151-000012663 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012665 | PLP-151-000012673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012675 | PLP-151-000012685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012689 | PLP-151-000012694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012697 | PLP-151-000012703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012706 | PLP-151-000012707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012709 | PLP-151-000012713 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012715 | PLP-151-000012716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012718 | PLP-151-000012719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012721 | PLP-151-000012726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012729 | PLP-151-000012730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012732 | PLP-151-000012742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012744 | PLP-151-000012754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012757 | PLP-151-000012757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012759 | PLP-151-000012762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012764 | PLP-151-000012771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012773 | PLP-151-000012775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012777 | PLP-151-000012786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012791 | PLP-151-000012792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012794 | PLP-151-000012794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012796 | PLP-151-000012797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012799 | PLP-151-000012805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012807 | PLP-151-000012808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012810 | PLP-151-000012819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012821 | PLP-151-000012822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012824 | PLP-151-000012824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012826 | PLP-151-000012827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012829 | PLP-151-000012843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012845 | PLP-151-000012847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012849 | PLP-151-000012862 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012864 | PLP-151-000012883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012885 | PLP-151-000012889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012891 | PLP-151-000012891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012894 | PLP-151-000012894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012896 | PLP-151-000012899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012901 | PLP-151-000012909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012911 | PLP-151-000012916 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012919 | PLP-151-000012919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012922 | PLP-151-000012922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012924 | PLP-151-000012937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012939 | PLP-151-000012944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012946 | PLP-151-000012950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012953 | PLP-151-000012958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012961 | PLP-151-000012964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012971 | PLP-151-000012971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012973 | PLP-151-000012975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012977 | PLP-151-000012977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012981 | PLP-151-000012984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012986 | PLP-151-000012988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012990 | PLP-151-000013007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013009 | PLP-151-000013017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013019 | PLP-151-000013019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013022 | PLP-151-000013022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013024 | PLP-151-000013031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013033 | PLP-151-000013052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013054 | PLP-151-000013055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013057 | PLP-151-000013057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013059 | PLP-151-000013062 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013065 | PLP-151-000013065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013069 | PLP-151-000013076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013078 | PLP-151-000013080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013083 | PLP-151-000013083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013089 | PLP-151-000013089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013092 | PLP-151-000013092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013097 | PLP-151-000013099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013111 | PLP-151-000013112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013114 | PLP-151-000013116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013118 | PLP-151-000013121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013123 | PLP-151-000013124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013126 | PLP-151-000013130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013132 | PLP-151-000013135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013137 | PLP-151-000013137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013141 | PLP-151-000013141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013143 | PLP-151-000013143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013145 | PLP-151-000013152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013154 | PLP-151-000013157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013161 | PLP-151-000013165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013167 | PLP-151-000013168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013170 | PLP-151-000013171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013173 | PLP-151-000013174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013176 | PLP-151-000013192 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013194 | PLP-151-000013194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013196 | PLP-151-000013197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013200 | PLP-151-000013202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013205 | PLP-151-000013207 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013212 | PLP-151-000013220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013222 | PLP-151-000013222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013224 | PLP-151-000013224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013226 | PLP-151-000013226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013228 | PLP-151-000013232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013234 | PLP-151-000013235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013237 | PLP-151-000013244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013246 | PLP-151-000013249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013252 | PLP-151-000013252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013254 | PLP-151-000013257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013260 | PLP-151-000013264 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013266 | PLP-151-000013266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013268 | PLP-151-000013272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013274 | PLP-151-000013276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013278 | PLP-151-000013279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013281 | PLP-151-000013281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013283 | PLP-151-000013287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013289 | PLP-151-000013291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013294 | PLP-151-000013296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013302 | PLP-151-000013302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013304 | PLP-151-000013304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013306 | PLP-151-000013306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013308 | PLP-151-000013308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013310 | PLP-151-000013318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013320 | PLP-151-000013321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013323 | PLP-151-000013323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013326 | PLP-151-000013328 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013333 | PLP-151-000013333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013335 | PLP-151-000013336 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013338 | PLP-151-000013338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013340 | PLP-151-000013343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013346 | PLP-151-000013346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013355 | PLP-151-000013357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013360 | PLP-151-000013360 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013362 | PLP-151-000013363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013365 | PLP-151-000013365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013370 | PLP-151-000013370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013373 | PLP-151-000013374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013376 | PLP-151-000013376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013378 | PLP-151-000013379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013382 | PLP-151-000013384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013387 | PLP-151-000013388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013390 | PLP-151-000013391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013393 | PLP-151-000013394 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013397 | PLP-151-000013398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013400 | PLP-151-000013400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013402 | PLP-151-000013404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013408 | PLP-151-000013408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013411 | PLP-151-000013413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013415 | PLP-151-000013417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013420 | PLP-151-000013435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013437 | PLP-151-000013437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013439 | PLP-151-000013442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013444 | PLP-151-000013445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013448 | PLP-151-000013472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013474 | PLP-151-000013475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013477 | PLP-151-000013492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013494 | PLP-151-000013495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013498 | PLP-151-000013502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013505 | PLP-151-000013510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013512 | PLP-151-000013520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013522 | PLP-151-000013524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013526 | PLP-151-000013526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013528 | PLP-151-000013532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013534 | PLP-151-000013534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013536 | PLP-151-000013556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013558 | PLP-151-000013559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013561 | PLP-151-000013571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013573 | PLP-151-000013574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013576 | PLP-151-000013578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013580 | PLP-151-000013587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013589 | PLP-151-000013590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013592 | PLP-151-000013594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013599 | PLP-151-000013600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013602 | PLP-151-000013605 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013607 | PLP-151-000013610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013613 | PLP-151-000013613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013615 | PLP-151-000013616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013618 | PLP-151-000013635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013637 | PLP-151-000013640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013642 | PLP-151-000013642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013644 | PLP-151-000013644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013647 | PLP-151-000013647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013649 | PLP-151-000013649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013653 | PLP-151-000013658 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013660 | PLP-151-000013680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013682 | PLP-151-000013685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013688 | PLP-151-000013688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013695 | PLP-151-000013695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013698 | PLP-151-000013699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013701 | PLP-151-000013710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013712 | PLP-151-000013715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013717 | PLP-151-000013737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013739 | PLP-151-000013749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013751 | PLP-151-000013760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013762 | PLP-151-000013764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013766 | PLP-151-000013772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013774 | PLP-151-000013782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013786 | PLP-151-000013788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013791 | PLP-151-000013796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013798 | PLP-151-000013798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013800 | PLP-151-000013800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013806 | PLP-151-000013807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013809 | PLP-151-000013809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013811 | PLP-151-000013811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013814 | PLP-151-000013814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013816 | PLP-151-000013833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013836 | PLP-151-000013839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013841 | PLP-151-000013846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013849 | PLP-151-000013856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013858 | PLP-151-000013864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013866 | PLP-151-000013882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013884 | PLP-151-000013897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013899 | PLP-151-000013909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013911 | PLP-151-000013913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013915 | PLP-151-000013922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013924 | PLP-151-000013947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013949 | PLP-151-000013959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013961 | PLP-151-000013961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013963 | PLP-151-000013963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013966 | PLP-151-000013968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013970 | PLP-151-000013970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013972 | PLP-151-000013976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013978 | PLP-151-000013987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013990 | PLP-151-000013990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013992 | PLP-151-000013996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013999 | PLP-151-000014016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014018 | PLP-151-000014019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014021 | PLP-151-000014021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014023 | PLP-151-000014027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014029 | PLP-151-000014037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014040 | PLP-151-000014045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014047 | PLP-151-000014047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014049 | PLP-151-000014049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014053 | PLP-151-000014065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014067 | PLP-151-000014082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014084 | PLP-151-000014085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014087 | PLP-151-000014089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014091 | PLP-151-000014092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014094 | PLP-151-000014095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014097 | PLP-151-000014105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014107 | PLP-151-000014108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014111 | PLP-151-000014115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014118 | PLP-151-000014130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014133 | PLP-151-000014133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014135 | PLP-151-000014135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014137 | PLP-151-000014137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014139 | PLP-151-000014144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014146 | PLP-151-000014162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014164 | PLP-151-000014167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014169 | PLP-151-000014215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014217 | PLP-151-000014217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014220 | PLP-151-000014225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014227 | PLP-151-000014227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014229 | PLP-151-000014256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014258 | PLP-151-000014271 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014273 | PLP-151-000014274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014276 | PLP-151-000014296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014298 | PLP-151-000014298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014300 | PLP-151-000014337 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014340 | PLP-151-000014341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014343 | PLP-151-000014344 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014347 | PLP-151-000014349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014351 | PLP-151-000014352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014355 | PLP-151-000014355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014357 | PLP-151-000014365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014367 | PLP-151-000014375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014378 | PLP-151-000014379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014381 | PLP-151-000014383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014385 | PLP-151-000014407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014410 | PLP-151-000014423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014428 | PLP-151-000014428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014439 | PLP-151-000014439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014441 | PLP-151-000014441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014443 | PLP-151-000014453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014455 | PLP-151-000014459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014461 | PLP-151-000014464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014466 | PLP-151-000014468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014472 | PLP-151-000014474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014476 | PLP-151-000014484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014486 | PLP-151-000014491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014494 | PLP-151-000014495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014497 | PLP-151-000014505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014507 | PLP-151-000014537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014539 | PLP-151-000014540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014542 | PLP-151-000014542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014544 | PLP-151-000014553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014555 | PLP-151-000014568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014570 | PLP-151-000014583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014585 | PLP-151-000014586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014588 | PLP-151-000014588 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014592 | PLP-151-000014621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014623 | PLP-151-000014626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014628 | PLP-151-000014638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014640 | PLP-151-000014641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014643 | PLP-151-000014643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014645 | PLP-151-000014650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014652 | PLP-151-000014653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014655 | PLP-151-000014655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014658 | PLP-151-000014665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014668 | PLP-151-000014668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014671 | PLP-151-000014673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014676 | PLP-151-000014681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014684 | PLP-151-000014697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014699 | PLP-151-000014700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014702 | PLP-151-000014726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014728 | PLP-151-000014742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014745 | PLP-151-000014746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014748 | PLP-151-000014760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014762 | PLP-151-000014775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014777 | PLP-151-000014785 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014787 | PLP-151-000014793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014795 | PLP-151-000014798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014800 | PLP-151-000014800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014802 | PLP-151-000014805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014807 | PLP-151-000014814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014817 | PLP-151-000014817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014819 | PLP-151-000014845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014847 | PLP-151-000014850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014852 | PLP-151-000014853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014855 | PLP-151-000014858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014860 | PLP-151-000014867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014869 | PLP-151-000014890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014892 | PLP-151-000014907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014909 | PLP-151-000014912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014914 | PLP-151-000014914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014916 | PLP-151-000014929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014934 | PLP-151-000014935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014939 | PLP-151-000014939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014942 | PLP-151-000014944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014946 | PLP-151-000014947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014949 | PLP-151-000014960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014962 | PLP-151-000014963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014965 | PLP-151-000014965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014970 | PLP-151-000014972 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014974 | PLP-151-000014978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014980 | PLP-151-000014987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014989 | PLP-151-000014990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014992 | PLP-151-000014997 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015000 | PLP-151-000015001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015003 | PLP-151-000015005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015010 | PLP-151-000015012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015014 | PLP-151-000015021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015023 | PLP-151-000015029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015032 | PLP-151-000015032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015037 | PLP-151-000015042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015045 | PLP-151-000015053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015055 | PLP-151-000015057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015059 | PLP-151-000015063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015065 | PLP-151-000015066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015069 | PLP-151-000015076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015078 | PLP-151-000015081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015083 | PLP-151-000015086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015089 | PLP-151-000015089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015094 | PLP-151-000015095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015097 | PLP-151-000015097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015102 | PLP-151-000015102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015106 | PLP-151-000015106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015111 | PLP-151-000015115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015121 | PLP-151-000015125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015131 | PLP-151-000015132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015135 | PLP-151-000015137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015139 | PLP-151-000015141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015144 | PLP-151-000015145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015147 | PLP-151-000015147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015157 | PLP-151-000015157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015166 | PLP-151-000015167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015169 | PLP-151-000015179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015184 | PLP-151-000015190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015193 | PLP-151-000015197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015199 | PLP-151-000015199 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015202 | PLP-151-000015202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015204 | PLP-151-000015215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015217 | PLP-151-000015218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015221 | PLP-151-000015221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015224 | PLP-151-000015230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015232 | PLP-151-000015233 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015236 | PLP-151-000015236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015239 | PLP-151-000015243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015245 | PLP-151-000015248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015252 | PLP-151-000015255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015259 | PLP-151-000015263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015268 | PLP-151-000015272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015274 | PLP-151-000015278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015281 | PLP-151-000015282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015285 | PLP-151-000015285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015288 | PLP-151-000015292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015298 | PLP-151-000015314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015318 | PLP-151-000015318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015325 | PLP-151-000015326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015331 | PLP-151-000015336 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015343 | PLP-151-000015343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015345 | PLP-151-000015345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015347 | PLP-151-000015347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015352 | PLP-151-000015352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015356 | PLP-151-000015359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015363 | PLP-151-000015365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015367 | PLP-151-000015369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015374 | PLP-151-000015374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015378 | PLP-151-000015378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015381 | PLP-151-000015382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015392 | PLP-151-000015398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015400 | PLP-151-000015400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015402 | PLP-151-000015402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015404 | PLP-151-000015408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015414 | PLP-151-000015415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015421 | PLP-151-000015427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015431 | PLP-151-000015431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015436 | PLP-151-000015438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015453 | PLP-151-000015455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015462 | PLP-151-000015463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015465 | PLP-151-000015466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015468 | PLP-151-000015468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015473 | PLP-151-000015473 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015479 | PLP-151-000015526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015532 | PLP-151-000015539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015541 | PLP-151-000015543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015546 | PLP-151-000015550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015553 | PLP-151-000015553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015555 | PLP-151-000015555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015557 | PLP-151-000015557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015562 | PLP-151-000015572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015574 | PLP-151-000015576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015578 | PLP-151-000015578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015582 | PLP-151-000015591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015595 | PLP-151-000015597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015599 | PLP-151-000015600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015602 | PLP-151-000015609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015611 | PLP-151-000015611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015614 | PLP-151-000015615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015617 | PLP-151-000015619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015621 | PLP-151-000015621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015625 | PLP-151-000015629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015631 | PLP-151-000015640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015643 | PLP-151-000015644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015646 | PLP-151-000015649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015653 | PLP-151-000015653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015668 | PLP-151-000015669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015671 | PLP-151-000015671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015703 | PLP-151-000015703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015708 | PLP-151-000015708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015716 | PLP-151-000015716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015718 | PLP-151-000015725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015734 | PLP-151-000015735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015737 | PLP-151-000015754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015757 | PLP-151-000015762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015767 | PLP-151-000015774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015777 | PLP-151-000015784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015786 | PLP-151-000015802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015804 | PLP-151-000015804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015808 | PLP-151-000015811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015813 | PLP-151-000015817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015820 | PLP-151-000015832 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015837 | PLP-151-000015837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015841 | PLP-151-000015846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015849 | PLP-151-000015849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015853 | PLP-151-000015861 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015863 | PLP-151-000015863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015868 | PLP-151-000015871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015874 | PLP-151-000015878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015880 | PLP-151-000015887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015891 | PLP-151-000015892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015894 | PLP-151-000015894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015896 | PLP-151-000015899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015901 | PLP-151-000015902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015905 | PLP-151-000015907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015909 | PLP-151-000015909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015912 | PLP-151-000015912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015914 | PLP-151-000015914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015916 | PLP-151-000015920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015922 | PLP-151-000015927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015930 | PLP-151-000015935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015939 | PLP-151-000015950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015955 | PLP-151-000015958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015965 | PLP-151-000015969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015971 | PLP-151-000015975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015977 | PLP-151-000015977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015980 | PLP-151-000015981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015984 | PLP-151-000015992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015995 | PLP-151-000015995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015998 | PLP-151-000015999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016001 | PLP-151-000016012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016014 | PLP-151-000016027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016034 | PLP-151-000016034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016039 | PLP-151-000016039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016047 | PLP-151-000016047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016052 | PLP-151-000016054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016056 | PLP-151-000016056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016062 | PLP-151-000016064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016071 | PLP-151-000016074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016076 | PLP-151-000016078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016081 | PLP-151-000016081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016084 | PLP-151-000016084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016089 | PLP-151-000016094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016096 | PLP-151-000016104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016106 | PLP-151-000016108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016115 | PLP-151-000016132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016134 | PLP-151-000016136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016138 | PLP-151-000016150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016156 | PLP-151-000016161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016163 | PLP-151-000016163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016165 | PLP-151-000016169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016171 | PLP-151-000016171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016174 | PLP-151-000016175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016183 | PLP-151-000016188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016190 | PLP-151-000016191 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016193 | PLP-151-000016195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016199 | PLP-151-000016199 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016203 | PLP-151-000016204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016208 | PLP-151-000016209 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016211 | PLP-151-000016213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016216 | PLP-151-000016223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016225 | PLP-151-000016225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016228 | PLP-151-000016228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016230 | PLP-151-000016251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016253 | PLP-151-000016274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016278 | PLP-151-000016280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016282 | PLP-151-000016289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016291 | PLP-151-000016292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016296 | PLP-151-000016298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016300 | PLP-151-000016300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016302 | PLP-151-000016303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016305 | PLP-151-000016321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016323 | PLP-151-000016323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016325 | PLP-151-000016329 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016332 | PLP-151-000016344 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016346 | PLP-151-000016350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016354 | PLP-151-000016354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016356 | PLP-151-000016361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016363 | PLP-151-000016365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016367 | PLP-151-000016367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016369 | PLP-151-000016375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016377 | PLP-151-000016382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016385 | PLP-151-000016387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016389 | PLP-151-000016393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016395 | PLP-151-000016395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016398 | PLP-151-000016398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016400 | PLP-151-000016413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016415 | PLP-151-000016415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016418 | PLP-151-000016419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016421 | PLP-151-000016423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016425 | PLP-151-000016425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016427 | PLP-151-000016427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016429 | PLP-151-000016430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016432 | PLP-151-000016434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016436 | PLP-151-000016440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016444 | PLP-151-000016448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016450 | PLP-151-000016452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016454 | PLP-151-000016455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016466 | PLP-151-000016468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016471 | PLP-151-000016473 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016476 | PLP-151-000016500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016502 | PLP-151-000016510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016513 | PLP-151-000016530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016534 | PLP-151-000016537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016539 | PLP-151-000016542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016545 | PLP-151-000016545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016548 | PLP-151-000016552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016555 | PLP-151-000016557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016559 | PLP-151-000016559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016563 | PLP-151-000016564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016566 | PLP-151-000016566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016568 | PLP-151-000016568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016571 | PLP-151-000016571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016573 | PLP-151-000016580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016582 | PLP-151-000016583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016588 | PLP-151-000016589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016592 | PLP-151-000016598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016601 | PLP-151-000016603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016605 | PLP-151-000016605 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016607 | PLP-151-000016607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016610 | PLP-151-000016611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016614 | PLP-151-000016620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016622 | PLP-151-000016625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016629 | PLP-151-000016630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016632 | PLP-151-000016632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016635 | PLP-151-000016637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016642 | PLP-151-000016653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016657 | PLP-151-000016665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016670 | PLP-151-000016672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016675 | PLP-151-000016676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016685 | PLP-151-000016688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016692 | PLP-151-000016692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016695 | PLP-151-000016702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016706 | PLP-151-000016706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016709 | PLP-151-000016710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016715 | PLP-151-000016716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016718 | PLP-151-000016742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016744 | PLP-151-000016746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016748 | PLP-151-000016753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016759 | PLP-151-000016761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016765 | PLP-151-000016777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016780 | PLP-151-000016783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016785 | PLP-151-000016786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016793 | PLP-151-000016796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016800 | PLP-151-000016804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016807 | PLP-151-000016811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016814 | PLP-151-000016814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016817 | PLP-151-000016820 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016822 | PLP-151-000016828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016831 | PLP-151-000016831 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016839 | PLP-151-000016844 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016847 | PLP-151-000016848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016852 | PLP-151-000016852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016854 | PLP-151-000016862 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016870 | PLP-151-000016882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016886 | PLP-151-000016886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016892 | PLP-151-000016894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016904 | PLP-151-000016905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016907 | PLP-151-000016908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016916 | PLP-151-000016916 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016920 | PLP-151-000016931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016934 | PLP-151-000016934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016938 | PLP-151-000016942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016944 | PLP-151-000016948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016954 | PLP-151-000016958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016960 | PLP-151-000016963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016965 | PLP-151-000016970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016973 | PLP-151-000016973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016979 | PLP-151-000016987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016990 | PLP-151-000016990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016993 | PLP-151-000016996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016998 | PLP-151-000016999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017001 | PLP-151-000017002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017009 | PLP-151-000017014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017018 | PLP-151-000017019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017021 | PLP-151-000017022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017027 | PLP-151-000017033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017035 | PLP-151-000017035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017038 | PLP-151-000017043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017047 | PLP-151-000017048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017051 | PLP-151-000017053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017055 | PLP-151-000017062 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017067 | PLP-151-000017069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017072 | PLP-151-000017073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017076 | PLP-151-000017077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017080 | PLP-151-000017080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017082 | PLP-151-000017084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017088 | PLP-151-000017088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017092 | PLP-151-000017093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017095 | PLP-151-000017095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017097 | PLP-151-000017098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017100 | PLP-151-000017103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017105 | PLP-151-000017119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017122 | PLP-151-000017122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017124 | PLP-151-000017124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017126 | PLP-151-000017127 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017131 | PLP-151-000017131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017134 | PLP-151-000017135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017137 | PLP-151-000017150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017152 | PLP-151-000017153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017158 | PLP-151-000017161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017163 | PLP-151-000017167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017169 | PLP-151-000017169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017173 | PLP-151-000017173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017178 | PLP-151-000017178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017180 | PLP-151-000017180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017185 | PLP-151-000017185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017188 | PLP-151-000017188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017192 | PLP-151-000017193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017196 | PLP-151-000017196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017203 | PLP-151-000017203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017211 | PLP-151-000017215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017218 | PLP-151-000017218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017221 | PLP-151-000017224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017228 | PLP-151-000017229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017233 | PLP-151-000017244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017246 | PLP-151-000017246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017250 | PLP-151-000017254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017258 | PLP-151-000017258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017261 | PLP-151-000017263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017267 | PLP-151-000017267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017270 | PLP-151-000017273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017276 | PLP-151-000017276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017278 | PLP-151-000017278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017280 | PLP-151-000017280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017289 | PLP-151-000017290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017293 | PLP-151-000017293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017295 | PLP-151-000017295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017315 | PLP-151-000017315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017318 | PLP-151-000017320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017325 | PLP-151-000017326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017328 | PLP-151-000017329 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017332 | PLP-151-000017332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017335 | PLP-151-000017335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017338 | PLP-151-000017338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017350 | PLP-151-000017350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017355 | PLP-151-000017357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017359 | PLP-151-000017366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017370 | PLP-151-000017372 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017374 | PLP-151-000017374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017378 | PLP-151-000017391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017394 | PLP-151-000017395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017397 | PLP-151-000017397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017400 | PLP-151-000017407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017409 | PLP-151-000017410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017412 | PLP-151-000017412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017417 | PLP-151-000017420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017422 | PLP-151-000017423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017432 | PLP-151-000017436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017438 | PLP-151-000017440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017443 | PLP-151-000017443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017446 | PLP-151-000017447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017458 | PLP-151-000017461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017468 | PLP-151-000017468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017470 | PLP-151-000017479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017481 | PLP-151-000017483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017487 | PLP-151-000017496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017499 | PLP-151-000017499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017503 | PLP-151-000017507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017510 | PLP-151-000017510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017512 | PLP-151-000017518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017521 | PLP-151-000017523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017525 | PLP-151-000017529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017531 | PLP-151-000017531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017539 | PLP-151-000017540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017547 | PLP-151-000017547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017558 | PLP-151-000017558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017565 | PLP-151-000017569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017578 | PLP-151-000017580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017582 | PLP-151-000017584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017587 | PLP-151-000017587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017589 | PLP-151-000017590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017592 | PLP-151-000017606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017608 | PLP-151-000017609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017612 | PLP-151-000017618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017629 | PLP-151-000017635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017637 | PLP-151-000017643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017645 | PLP-151-000017650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017652 | PLP-151-000017654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017656 | PLP-151-000017661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017663 | PLP-151-000017672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017675 | PLP-151-000017675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017677 | PLP-151-000017680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017683 | PLP-151-000017689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017691 | PLP-151-000017693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017695 | PLP-151-000017696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017698 | PLP-151-000017698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017700 | PLP-151-000017703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017706 | PLP-151-000017708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017710 | PLP-151-000017710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017712 | PLP-151-000017720 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017722 | PLP-151-000017726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017729 | PLP-151-000017729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017732 | PLP-151-000017732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017735 | PLP-151-000017736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017738 | PLP-151-000017743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017745 | PLP-151-000017746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017749 | PLP-151-000017749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017754 | PLP-151-000017763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017765 | PLP-151-000017765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017768 | PLP-151-000017768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017771 | PLP-151-000017772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017774 | PLP-151-000017774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017776 | PLP-151-000017780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017783 | PLP-151-000017790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017792 | PLP-151-000017792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017795 | PLP-151-000017797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017799 | PLP-151-000017801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017803 | PLP-151-000017805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017807 | PLP-151-000017811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017813 | PLP-151-000017814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017819 | PLP-151-000017831 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017833 | PLP-151-000017842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017845 | PLP-151-000017845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017848 | PLP-151-000017849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017851 | PLP-151-000017852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017856 | PLP-151-000017871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017874 | PLP-151-000017874 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017876 | PLP-151-000017885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017887 | PLP-151-000017887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017899 | PLP-151-000017899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017904 | PLP-151-000017904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017906 | PLP-151-000017910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017913 | PLP-151-000017915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017917 | PLP-151-000017918 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017920 | PLP-151-000017921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017924 | PLP-151-000017927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017929 | PLP-151-000017929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017931 | PLP-151-000017944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017947 | PLP-151-000017947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017949 | PLP-151-000017949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017953 | PLP-151-000017957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017959 | PLP-151-000017959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017963 | PLP-151-000017963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017967 | PLP-151-000017969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017972 | PLP-151-000017984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017990 | PLP-151-000017992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017995 | PLP-151-000017996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017999 | PLP-151-000018004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018006 | PLP-151-000018006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018011 | PLP-151-000018011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018013 | PLP-151-000018014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018016 | PLP-151-000018016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018020 | PLP-151-000018028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018031 | PLP-151-000018031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018033 | PLP-151-000018034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018038 | PLP-151-000018040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018044 | PLP-151-000018049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018051 | PLP-151-000018051 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018054 | PLP-151-000018055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018059 | PLP-151-000018059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018068 | PLP-151-000018073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018075 | PLP-151-000018075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018077 | PLP-151-000018081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018087 | PLP-151-000018099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018101 | PLP-151-000018101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018104 | PLP-151-000018110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018112 | PLP-151-000018118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018122 | PLP-151-000018124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018128 | PLP-151-000018141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018144 | PLP-151-000018144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018146 | PLP-151-000018150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018153 | PLP-151-000018154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018159 | PLP-151-000018159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018161 | PLP-151-000018162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018167 | PLP-151-000018174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018177 | PLP-151-000018177 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018179 | PLP-151-000018179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018182 | PLP-151-000018183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018185 | PLP-151-000018185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018188 | PLP-151-000018190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018193 | PLP-151-000018193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018195 | PLP-151-000018195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018198 | PLP-151-000018201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018205 | PLP-151-000018206 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018209 | PLP-151-000018209 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018221 | PLP-151-000018221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018227 | PLP-151-000018229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018235 | PLP-151-000018235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018237 | PLP-151-000018240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018244 | PLP-151-000018249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018251 | PLP-151-000018255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018257 | PLP-151-000018257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018259 | PLP-151-000018262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018264 | PLP-151-000018264 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018267 | PLP-151-000018268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018275 | PLP-151-000018280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018283 | PLP-151-000018288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018296 | PLP-151-000018305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018310 | PLP-151-000018310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018312 | PLP-151-000018320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018322 | PLP-151-000018322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018325 | PLP-151-000018325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018328 | PLP-151-000018330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018332 | PLP-151-000018334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018339 | PLP-151-000018340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018342 | PLP-151-000018343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018345 | PLP-151-000018345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018349 | PLP-151-000018349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018351 | PLP-151-000018351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018354 | PLP-151-000018354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018358 | PLP-151-000018358 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018364 | PLP-151-000018364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018368 | PLP-151-000018374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018376 | PLP-151-000018376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018379 | PLP-151-000018380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018383 | PLP-151-000018383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018385 | PLP-151-000018385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018388 | PLP-151-000018390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018393 | PLP-151-000018397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018399 | PLP-151-000018402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018405 | PLP-151-000018405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018407 | PLP-151-000018413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018415 | PLP-151-000018444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018446 | PLP-151-000018459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018464 | PLP-151-000018466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018468 | PLP-151-000018470 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018472 | PLP-151-000018472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018475 | PLP-151-000018475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018477 | PLP-151-000018478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018483 | PLP-151-000018483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018487 | PLP-151-000018488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018495 | PLP-151-000018510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018512 | PLP-151-000018521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018523 | PLP-151-000018524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018527 | PLP-151-000018528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018531 | PLP-151-000018533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018536 | PLP-151-000018536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018545 | PLP-151-000018545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018548 | PLP-151-000018549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018551 | PLP-151-000018552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018555 | PLP-151-000018562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018564 | PLP-151-000018565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018567 | PLP-151-000018572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018574 | PLP-151-000018583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018588 | PLP-151-000018589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018592 | PLP-151-000018592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018595 | PLP-151-000018595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018597 | PLP-151-000018597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018599 | PLP-151-000018599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018602 | PLP-151-000018605 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018607 | PLP-151-000018610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018613 | PLP-151-000018617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018619 | PLP-151-000018624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018626 | PLP-151-000018626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018629 | PLP-151-000018629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018632 | PLP-151-000018633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018636 | PLP-151-000018637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018640 | PLP-151-000018644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018647 | PLP-151-000018648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018650 | PLP-151-000018650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018652 | PLP-151-000018652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018660 | PLP-151-000018660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018668 | PLP-151-000018676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018678 | PLP-151-000018678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018680 | PLP-151-000018682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018684 | PLP-151-000018684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018690 | PLP-151-000018692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018694 | PLP-151-000018696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018699 | PLP-151-000018699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018702 | PLP-151-000018704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018707 | PLP-151-000018707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018709 | PLP-151-000018715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018717 | PLP-151-000018737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018739 | PLP-151-000018760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018764 | PLP-151-000018765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018767 | PLP-151-000018768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018781 | PLP-151-000018781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018787 | PLP-151-000018788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018790 | PLP-151-000018791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018795 | PLP-151-000018795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018804 | PLP-151-000018811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018813 | PLP-151-000018816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018818 | PLP-151-000018818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018820 | PLP-151-000018828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018830 | PLP-151-000018830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018832 | PLP-151-000018832 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018835 | PLP-151-000018840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018856 | PLP-151-000018860 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018863 | PLP-151-000018867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018869 | PLP-151-000018870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018874 | PLP-151-000018874 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018876 | PLP-151-000018877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018879 | PLP-151-000018883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018885 | PLP-151-000018885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018900 | PLP-151-000018906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018909 | PLP-151-000018911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018913 | PLP-151-000018913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018919 | PLP-151-000018919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018925 | PLP-151-000018926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018928 | PLP-151-000018928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018930 | PLP-151-000018938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018940 | PLP-151-000018943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018945 | PLP-151-000018945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018948 | PLP-151-000018952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018954 | PLP-151-000018964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018967 | PLP-151-000018974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018976 | PLP-151-000018978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018982 | PLP-151-000018986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018990 | PLP-151-000018990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018997 | PLP-151-000018999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019003 | PLP-151-000019003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019022 | PLP-151-000019022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019035 | PLP-151-000019035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019037 | PLP-151-000019037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019039 | PLP-151-000019040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019042 | PLP-151-000019042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019044 | PLP-151-000019044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019052 | PLP-151-000019053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019055 | PLP-151-000019055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019057 | PLP-151-000019057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019060 | PLP-151-000019060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019064 | PLP-151-000019066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019068 | PLP-151-000019068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019071 | PLP-151-000019072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019074 | PLP-151-000019076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019079 | PLP-151-000019079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019082 | PLP-151-000019084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019086 | PLP-151-000019088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019090 | PLP-151-000019098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019100 | PLP-151-000019104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019108 | PLP-151-000019108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019111 | PLP-151-000019111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019113 | PLP-151-000019114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019118 | PLP-151-000019121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019123 | PLP-151-000019124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019126 | PLP-151-000019131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019133 | PLP-151-000019133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019135 | PLP-151-000019135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019137 | PLP-151-000019147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019149 | PLP-151-000019152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019154 | PLP-151-000019163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019166 | PLP-151-000019167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019171 | PLP-151-000019171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019173 | PLP-151-000019173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019176 | PLP-151-000019185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019189 | PLP-151-000019193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019195 | PLP-151-000019197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019203 | PLP-151-000019203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019205 | PLP-151-000019205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019211 | PLP-151-000019213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019217 | PLP-151-000019224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019229 | PLP-151-000019241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019243 | PLP-151-000019267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019273 | PLP-151-000019273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019282 | PLP-151-000019282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019290 | PLP-151-000019294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019304 | PLP-151-000019304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019311 | PLP-151-000019311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019313 | PLP-151-000019313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019315 | PLP-151-000019315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019317 | PLP-151-000019318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019321 | PLP-151-000019325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019342 | PLP-151-000019342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019347 | PLP-151-000019347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019354 | PLP-151-000019354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019363 | PLP-151-000019363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019365 | PLP-151-000019365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019369 | PLP-151-000019369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019373 | PLP-151-000019375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019377 | PLP-151-000019377 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019382 | PLP-151-000019382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019385 | PLP-151-000019385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019387 | PLP-151-000019392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019394 | PLP-151-000019403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019419 | PLP-151-000019419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019431 | PLP-151-000019432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019442 | PLP-151-000019442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019444 | PLP-151-000019447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019449 | PLP-151-000019449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019451 | PLP-151-000019452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019454 | PLP-151-000019455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019457 | PLP-151-000019459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019461 | PLP-151-000019464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019473 | PLP-151-000019476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019478 | PLP-151-000019478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019480 | PLP-151-000019480 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019483 | PLP-151-000019483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019486 | PLP-151-000019500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019502 | PLP-151-000019521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019529 | PLP-151-000019530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019532 | PLP-151-000019533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019538 | PLP-151-000019538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019540 | PLP-151-000019556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019559 | PLP-151-000019559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019562 | PLP-151-000019565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019567 | PLP-151-000019567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019569 | PLP-151-000019577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019581 | PLP-151-000019587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019590 | PLP-151-000019592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019594 | PLP-151-000019598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019603 | PLP-151-000019603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019608 | PLP-151-000019620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019622 | PLP-151-000019624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019627 | PLP-151-000019627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019645 | PLP-151-000019645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019647 | PLP-151-000019651 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019653 | PLP-151-000019658 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019660 | PLP-151-000019660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019665 | PLP-151-000019675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019678 | PLP-151-000019682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019685 | PLP-151-000019700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019703 | PLP-151-000019707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019710 | PLP-151-000019729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019731 | PLP-151-000019732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019736 | PLP-151-000019736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019738 | PLP-151-000019741 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019743 | PLP-151-000019745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019747 | PLP-151-000019752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019754 | PLP-151-000019755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019758 | PLP-151-000019760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019762 | PLP-151-000019764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019766 | PLP-151-000019766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019768 | PLP-151-000019772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019775 | PLP-151-000019778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019780 | PLP-151-000019783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019786 | PLP-151-000019794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019798 | PLP-151-000019799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019801 | PLP-151-000019805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019808 | PLP-151-000019812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019815 | PLP-151-000019819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019822 | PLP-151-000019824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019829 | PLP-151-000019829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019833 | PLP-151-000019840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019842 | PLP-151-000019842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019845 | PLP-151-000019847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019849 | PLP-151-000019856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019858 | PLP-151-000019864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019871 | PLP-151-000019872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019876 | PLP-151-000019876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019878 | PLP-151-000019880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019882 | PLP-151-000019882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019884 | PLP-151-000019891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019893 | PLP-151-000019895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019897 | PLP-151-000019901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019904 | PLP-151-000019905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019909 | PLP-151-000019912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019914 | PLP-151-000019914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019916 | PLP-151-000019925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019927 | PLP-151-000019934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019936 | PLP-151-000019952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019956 | PLP-151-000019957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019959 | PLP-151-000019959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019961 | PLP-151-000019963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019965 | PLP-151-000019967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019969 | PLP-151-000019976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019981 | PLP-151-000019987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019989 | PLP-151-000019996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019999 | PLP-151-000020000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020005 | PLP-151-000020005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020007 | PLP-151-000020008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020011 | PLP-151-000020015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020018 | PLP-151-000020018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020030 | PLP-151-000020033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020035 | PLP-151-000020035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020041 | PLP-151-000020052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020056 | PLP-151-000020056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020060 | PLP-151-000020065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020070 | PLP-151-000020070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020074 | PLP-151-000020074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020076 | PLP-151-000020080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020083 | PLP-151-000020088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020092 | PLP-151-000020093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020095 | PLP-151-000020100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020102 | PLP-151-000020103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020108 | PLP-151-000020108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020111 | PLP-151-000020112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020114 | PLP-151-000020114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020117 | PLP-151-000020121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020124 | PLP-151-000020131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020133 | PLP-151-000020135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020137 | PLP-151-000020137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020141 | PLP-151-000020141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020144 | PLP-151-000020144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020147 | PLP-151-000020148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020150 | PLP-151-000020161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020163 | PLP-151-000020174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020181 | PLP-151-000020188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020190 | PLP-151-000020192 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020194 | PLP-151-000020198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020200 | PLP-151-000020201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020204 | PLP-151-000020204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020206 | PLP-151-000020207 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020214 | PLP-151-000020214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020216 | PLP-151-000020216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020218 | PLP-151-000020222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020224 | PLP-151-000020226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020230 | PLP-151-000020230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020232 | PLP-151-000020239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020241 | PLP-151-000020241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020243 | PLP-151-000020243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020245 | PLP-151-000020248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020251 | PLP-151-000020251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020253 | PLP-151-000020253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020257 | PLP-151-000020262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020267 | PLP-151-000020267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020270 | PLP-151-000020274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020276 | PLP-151-000020279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020282 | PLP-151-000020284 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020287 | PLP-151-000020287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020289 | PLP-151-000020300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020302 | PLP-151-000020306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020309 | PLP-151-000020318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020325 | PLP-151-000020335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020339 | PLP-151-000020347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020358 | PLP-151-000020359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020377 | PLP-151-000020378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020382 | PLP-151-000020382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020385 | PLP-151-000020386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020398 | PLP-151-000020405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020410 | PLP-151-000020419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020428 | PLP-151-000020432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020443 | PLP-151-000020443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020447 | PLP-151-000020447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020451 | PLP-151-000020456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020458 | PLP-151-000020467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020469 | PLP-151-000020474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020476 | PLP-151-000020476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020479 | PLP-151-000020479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020484 | PLP-151-000020486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020488 | PLP-151-000020497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020499 | PLP-151-000020500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020503 | PLP-151-000020503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020505 | PLP-151-000020507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020509 | PLP-151-000020511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020513 | PLP-151-000020514 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020516 | PLP-151-000020520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020523 | PLP-151-000020525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020527 | PLP-151-000020540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020542 | PLP-151-000020543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020545 | PLP-151-000020545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020547 | PLP-151-000020548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020551 | PLP-151-000020554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020556 | PLP-151-000020557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020559 | PLP-151-000020560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020562 | PLP-151-000020567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020569 | PLP-151-000020569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020571 | PLP-151-000020581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020583 | PLP-151-000020588 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020590 | PLP-151-000020591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020593 | PLP-151-000020594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020596 | PLP-151-000020612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020614 | PLP-151-000020623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020625 | PLP-151-000020646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020648 | PLP-151-000020648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020651 | PLP-151-000020652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020654 | PLP-151-000020659 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020662 | PLP-151-000020668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020671 | PLP-151-000020671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020673 | PLP-151-000020675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020678 | PLP-151-000020683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020685 | PLP-151-000020687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020689 | PLP-151-000020690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020692 | PLP-151-000020695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020697 | PLP-151-000020705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020707 | PLP-151-000020707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020712 | PLP-151-000020714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020717 | PLP-151-000020724 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020726 | PLP-151-000020734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020738 | PLP-151-000020740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020742 | PLP-151-000020746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020748 | PLP-151-000020749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020752 | PLP-151-000020753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020758 | PLP-151-000020761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020764 | PLP-151-000020768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020770 | PLP-151-000020784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020787 | PLP-151-000020800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020802 | PLP-151-000020805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020808 | PLP-151-000020808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020810 | PLP-151-000020815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020817 | PLP-151-000020821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020824 | PLP-151-000020835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020838 | PLP-151-000020838 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020841 | PLP-151-000020843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020845 | PLP-151-000020858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020860 | PLP-151-000020867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020869 | PLP-151-000020875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020877 | PLP-151-000020877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020879 | PLP-151-000020879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020881 | PLP-151-000020889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020891 | PLP-151-000020891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020893 | PLP-151-000020898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020900 | PLP-151-000020901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020903 | PLP-151-000020913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020915 | PLP-151-000020923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020925 | PLP-151-000020930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020932 | PLP-151-000020933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020935 | PLP-151-000020935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020942 | PLP-151-000020943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020945 | PLP-151-000020947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020949 | PLP-151-000020956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020958 | PLP-151-000020958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020960 | PLP-151-000020961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020964 | PLP-151-000020967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020970 | PLP-151-000020970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020973 | PLP-151-000020999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021001 | PLP-151-000021006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021008 | PLP-151-000021030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021033 | PLP-151-000021044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021046 | PLP-151-000021058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021061 | PLP-151-000021063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021065 | PLP-151-000021087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021089 | PLP-151-000021095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021098 | PLP-151-000021112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021114 | PLP-151-000021115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021117 | PLP-151-000021124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021126 | PLP-151-000021126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021128 | PLP-151-000021138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021140 | PLP-151-000021145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021147 | PLP-151-000021148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021150 | PLP-151-000021172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021174 | PLP-151-000021177 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021179 | PLP-151-000021180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021182 | PLP-151-000021184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021186 | PLP-151-000021199 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021201 | PLP-151-000021218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021221 | PLP-151-000021224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021226 | PLP-151-000021249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021251 | PLP-151-000021253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021255 | PLP-151-000021269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021271 | PLP-151-000021275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021279 | PLP-151-000021280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021283 | PLP-151-000021290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021292 | PLP-151-000021323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021325 | PLP-151-000021331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021334 | PLP-151-000021351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021353 | PLP-151-000021356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021359 | PLP-151-000021360 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021363 | PLP-151-000021363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021365 | PLP-151-000021365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021368 | PLP-151-000021368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021371 | PLP-151-000021376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021380 | PLP-151-000021385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021387 | PLP-151-000021392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021394 | PLP-151-000021396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021398 | PLP-151-000021402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021404 | PLP-151-000021407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021409 | PLP-151-000021418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021420 | PLP-151-000021444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021446 | PLP-151-000021446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021448 | PLP-151-000021498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021500 | PLP-151-000021531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021533 | PLP-151-000021536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021538 | PLP-151-000021557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021559 | PLP-151-000021563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021565 | PLP-151-000021565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021567 | PLP-151-000021569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021571 | PLP-151-000021581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021583 | PLP-151-000021584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021586 | PLP-151-000021586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021588 | PLP-151-000021595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021597 | PLP-151-000021609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021611 | PLP-151-000021644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021646 | PLP-151-000021646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021648 | PLP-151-000021657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021659 | PLP-151-000021674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021676 | PLP-151-000021680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021684 | PLP-151-000021688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021690 | PLP-151-000021708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021710 | PLP-151-000021747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021750 | PLP-151-000021750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021752 | PLP-151-000021758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021760 | PLP-151-000021761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021763 | PLP-151-000021765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021767 | PLP-151-000021767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021769 | PLP-151-000021769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021771 | PLP-151-000021771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021773 | PLP-151-000021783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021785 | PLP-151-000021788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021791 | PLP-151-000021802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021804 | PLP-151-000021805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021807 | PLP-151-000021809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021811 | PLP-151-000021813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021816 | PLP-151-000021823 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021825 | PLP-151-000021833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021835 | PLP-151-000021842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021844 | PLP-151-000021908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021910 | PLP-151-000021930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021932 | PLP-151-000021934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021936 | PLP-151-000021936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021939 | PLP-151-000021944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021946 | PLP-151-000021946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021948 | PLP-151-000021948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021950 | PLP-151-000021952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021954 | PLP-151-000021966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021969 | PLP-151-000021976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021978 | PLP-151-000022003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022005 | PLP-151-000022021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022023 | PLP-151-000022034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022036 | PLP-151-000022041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022043 | PLP-151-000022076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022079 | PLP-151-000022081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022084 | PLP-151-000022086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022088 | PLP-151-000022088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022091 | PLP-151-000022153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022156 | PLP-151-000022166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022168 | PLP-151-000022168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022170 | PLP-151-000022209 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022213 | PLP-151-000022215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022217 | PLP-151-000022232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022234 | PLP-151-000022246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022248 | PLP-151-000022249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022254 | PLP-151-000022255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022257 | PLP-151-000022259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022262 | PLP-151-000022265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022267 | PLP-151-000022272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022275 | PLP-151-000022276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022278 | PLP-151-000022290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022292 | PLP-151-000022292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022295 | PLP-151-000022295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022297 | PLP-151-000022298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022300 | PLP-151-000022319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022321 | PLP-151-000022324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022327 | PLP-151-000022330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022333 | PLP-151-000022338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022340 | PLP-151-000022348 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022350 | PLP-151-000022357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022359 | PLP-151-000022406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022408 | PLP-151-000022410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022412 | PLP-151-000022425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022427 | PLP-151-000022427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022430 | PLP-151-000022444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022447 | PLP-151-000022449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022453 | PLP-151-000022454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022456 | PLP-151-000022456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022459 | PLP-151-000022461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022463 | PLP-151-000022463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022467 | PLP-151-000022486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022488 | PLP-151-000022492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022495 | PLP-151-000022497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022500 | PLP-151-000022507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022509 | PLP-151-000022509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022511 | PLP-151-000022517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022519 | PLP-151-000022531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022534 | PLP-151-000022541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022543 | PLP-151-000022544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022547 | PLP-151-000022555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022557 | PLP-151-000022568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022571 | PLP-151-000022581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022583 | PLP-151-000022586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022588 | PLP-151-000022596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022598 | PLP-151-000022604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022606 | PLP-151-000022610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022613 | PLP-151-000022615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022618 | PLP-151-000022618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022620 | PLP-151-000022620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022622 | PLP-151-000022622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022625 | PLP-151-000022626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022628 | PLP-151-000022634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022636 | PLP-151-000022647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022649 | PLP-151-000022651 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022654 | PLP-151-000022666 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022668 | PLP-151-000022673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022675 | PLP-151-000022682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022684 | PLP-151-000022688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022690 | PLP-151-000022691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022694 | PLP-151-000022699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022701 | PLP-151-000022704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022706 | PLP-151-000022706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022709 | PLP-151-000022724 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022726 | PLP-151-000022726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022728 | PLP-151-000022754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022756 | PLP-151-000022778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022780 | PLP-151-000022786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022788 | PLP-151-000022791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022793 | PLP-151-000022809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022811 | PLP-151-000022830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022832 | PLP-151-000022834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022836 | PLP-151-000022855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022857 | PLP-151-000022858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022860 | PLP-151-000022863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022865 | PLP-151-000022880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022882 | PLP-151-000022899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022901 | PLP-151-000022905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022907 | PLP-151-000022913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022917 | PLP-151-000022917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022919 | PLP-151-000022919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022921 | PLP-151-000022930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022932 | PLP-151-000022958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022960 | PLP-151-000022967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022969 | PLP-151-000022983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022985 | PLP-151-000023006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023008 | PLP-151-000023028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023030 | PLP-151-000023074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023076 | PLP-151-000023078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023080 | PLP-151-000023081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023083 | PLP-151-000023114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023116 | PLP-151-000023119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023121 | PLP-151-000023128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023132 | PLP-151-000023133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023135 | PLP-151-000023148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023152 | PLP-151-000023155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023158 | PLP-151-000023202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023204 | PLP-151-000023207 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023210 | PLP-151-000023226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023228 | PLP-151-000023230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023232 | PLP-151-000023234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023236 | PLP-151-000023236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023239 | PLP-151-000023241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023243 | PLP-151-000023243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023245 | PLP-151-000023245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023247 | PLP-151-000023253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023255 | PLP-151-000023269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023271 | PLP-151-000023273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023275 | PLP-151-000023280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023282 | PLP-151-000023285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023287 | PLP-151-000023319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023321 | PLP-151-000023340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023342 | PLP-151-000023343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023345 | PLP-151-000023350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023352 | PLP-151-000023352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023354 | PLP-151-000023364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023366 | PLP-151-000023377 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023380 | PLP-151-000023382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023384 | PLP-151-000023386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023388 | PLP-151-000023399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023401 | PLP-151-000023401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023403 | PLP-151-000023423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023425 | PLP-151-000023427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023429 | PLP-151-000023442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023444 | PLP-151-000023444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023446 | PLP-151-000023446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023448 | PLP-151-000023448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023450 | PLP-151-000023455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023458 | PLP-151-000023461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023463 | PLP-151-000023471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023473 | PLP-151-000023476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023478 | PLP-151-000023496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023499 | PLP-151-000023504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023506 | PLP-151-000023510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023512 | PLP-151-000023530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023532 | PLP-151-000023532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023534 | PLP-151-000023539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023541 | PLP-151-000023543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023545 | PLP-151-000023549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023551 | PLP-151-000023553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023555 | PLP-151-000023564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023566 | PLP-151-000023579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023581 | PLP-151-000023583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023585 | PLP-151-000023595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023597 | PLP-151-000023639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023641 | PLP-151-000023648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023650 | PLP-151-000023653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023655 | PLP-151-000023660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023662 | PLP-151-000023691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023693 | PLP-151-000023698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023702 | PLP-151-000023704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023706 | PLP-151-000023711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023713 | PLP-151-000023715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023717 | PLP-151-000023721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023723 | PLP-151-000023733 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023735 | PLP-151-000023743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023745 | PLP-151-000023760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023762 | PLP-151-000023762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023766 | PLP-151-000023766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023768 | PLP-151-000023779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023782 | PLP-151-000023787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023789 | PLP-151-000023791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023793 | PLP-151-000023795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023797 | PLP-151-000023800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023802 | PLP-151-000023813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023815 | PLP-151-000023842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023845 | PLP-151-000023846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023848 | PLP-151-000023851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023854 | PLP-151-000023855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023857 | PLP-151-000023859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023861 | PLP-151-000023865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023867 | PLP-151-000023906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023908 | PLP-151-000023911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023913 | PLP-151-000023914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023916 | PLP-151-000023932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023935 | PLP-151-000023935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023937 | PLP-151-000023941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023943 | PLP-151-000023944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023946 | PLP-151-000023957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023959 | PLP-151-000024033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024035 | PLP-151-000024035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024037 | PLP-151-000024043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024045 | PLP-151-000024064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024066 | PLP-151-000024069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024071 | PLP-151-000024077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024079 | PLP-151-000024084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024086 | PLP-151-000024090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024092 | PLP-151-000024096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024098 | PLP-151-000024099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024102 | PLP-151-000024113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024115 | PLP-151-000024115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024117 | PLP-151-000024117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024119 | PLP-151-000024119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024121 | PLP-151-000024137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024139 | PLP-151-000024140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024143 | PLP-151-000024150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024152 | PLP-151-000024153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024155 | PLP-151-000024156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024159 | PLP-151-000024160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024162 | PLP-151-000024178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024180 | PLP-151-000024180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024182 | PLP-151-000024201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024203 | PLP-151-000024211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024213 | PLP-151-000024214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024216 | PLP-151-000024216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024218 | PLP-151-000024227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024229 | PLP-151-000024230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024233 | PLP-151-000024240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024242 | PLP-151-000024251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024255 | PLP-151-000024256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024258 | PLP-151-000024292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024295 | PLP-151-000024303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024305 | PLP-151-000024306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024310 | PLP-151-000024316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024318 | PLP-151-000024328 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024331 | PLP-151-000024332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024334 | PLP-151-000024340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024342 | PLP-151-000024343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024345 | PLP-151-000024346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024348 | PLP-151-000024358 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024360 | PLP-151-000024362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024364 | PLP-151-000024369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024372 | PLP-151-000024375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024377 | PLP-151-000024389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024391 | PLP-151-000024404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024406 | PLP-151-000024407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024410 | PLP-151-000024411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024413 | PLP-151-000024415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024418 | PLP-151-000024444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024446 | PLP-151-000024450 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024452 | PLP-151-000024455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024457 | PLP-151-000024461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024463 | PLP-151-000024476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024478 | PLP-151-000024478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024480 | PLP-151-000024481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024483 | PLP-151-000024486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024488 | PLP-151-000024488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024492 | PLP-151-000024493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024495 | PLP-151-000024537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024539 | PLP-151-000024539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024541 | PLP-151-000024542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024544 | PLP-151-000024547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024549 | PLP-151-000024553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024555 | PLP-151-000024561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024564 | PLP-151-000024566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024568 | PLP-151-000024568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024570 | PLP-151-000024573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024575 | PLP-151-000024576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024578 | PLP-151-000024579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024582 | PLP-151-000024592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024596 | PLP-151-000024601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024604 | PLP-151-000024605 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024607 | PLP-151-000024609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024611 | PLP-151-000024632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024634 | PLP-151-000024655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024657 | PLP-151-000024670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024672 | PLP-151-000024672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024674 | PLP-151-000024683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024685 | PLP-151-000024688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024691 | PLP-151-000024694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024696 | PLP-151-000024696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024699 | PLP-151-000024700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024703 | PLP-151-000024710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024712 | PLP-151-000024723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024725 | PLP-151-000024729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024731 | PLP-151-000024731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024733 | PLP-151-000024744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024746 | PLP-151-000024747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024749 | PLP-151-000024752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024754 | PLP-151-000024756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024758 | PLP-151-000024758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024761 | PLP-151-000024772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024774 | PLP-151-000024795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024797 | PLP-151-000024803 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024805 | PLP-151-000024815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024817 | PLP-151-000024818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024820 | PLP-151-000024857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024859 | PLP-151-000024862 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024864 | PLP-151-000024864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024866 | PLP-151-000024890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024895 | PLP-151-000024897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024899 | PLP-151-000024902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024905 | PLP-151-000024954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024956 | PLP-151-000024961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024963 | PLP-151-000024966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024968 | PLP-151-000024981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024983 | PLP-151-000024995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024998 | PLP-151-000024998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025000 | PLP-151-000025009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025011 | PLP-151-000025031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025034 | PLP-151-000025036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025038 | PLP-151-000025041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025043 | PLP-151-000025043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025045 | PLP-151-000025045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025048 | PLP-151-000025048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025050 | PLP-151-000025052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025054 | PLP-151-000025054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025056 | PLP-151-000025057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025059 | PLP-151-000025086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025088 | PLP-151-000025090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025092 | PLP-151-000025093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025095 | PLP-151-000025098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025100 | PLP-151-000025102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025105 | PLP-151-000025105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025108 | PLP-151-000025134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025140 | PLP-151-000025141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025143 | PLP-151-000025143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025145 | PLP-151-000025151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025153 | PLP-151-000025165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025167 | PLP-151-000025169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025171 | PLP-151-000025181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025183 | PLP-151-000025186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025188 | PLP-151-000025190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025192 | PLP-151-000025210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025212 | PLP-151-000025232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025235 | PLP-151-000025247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025249 | PLP-151-000025252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025254 | PLP-151-000025257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025259 | PLP-151-000025262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025265 | PLP-151-000025265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025267 | PLP-151-000025270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025272 | PLP-151-000025272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025274 | PLP-151-000025294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025296 | PLP-151-000025310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025312 | PLP-151-000025312 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025315 | PLP-151-000025315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025317 | PLP-151-000025317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025319 | PLP-151-000025321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025324 | PLP-151-000025324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025326 | PLP-151-000025341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025344 | PLP-151-000025347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025349 | PLP-151-000025357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025361 | PLP-151-000025361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025363 | PLP-151-000025403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025405 | PLP-151-000025408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025410 | PLP-151-000025410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025412 | PLP-151-000025416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025418 | PLP-151-000025419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025421 | PLP-151-000025425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025427 | PLP-151-000025428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025430 | PLP-151-000025438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025440 | PLP-151-000025441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025444 | PLP-151-000025446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025448 | PLP-151-000025452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025454 | PLP-151-000025454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025456 | PLP-151-000025459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025461 | PLP-151-000025461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025463 | PLP-151-000025464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025466 | PLP-151-000025475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025477 | PLP-151-000025477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025480 | PLP-151-000025481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025483 | PLP-151-000025483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025487 | PLP-151-000025488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025490 | PLP-151-000025496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025498 | PLP-151-000025500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025504 | PLP-151-000025509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025511 | PLP-151-000025528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025530 | PLP-151-000025533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025539 | PLP-151-000025539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025541 | PLP-151-000025542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025545 | PLP-151-000025549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025552 | PLP-151-000025560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025562 | PLP-151-000025563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025565 | PLP-151-000025580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025582 | PLP-151-000025598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025600 | PLP-151-000025609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025611 | PLP-151-000025629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025631 | PLP-151-000025636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025638 | PLP-151-000025639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025641 | PLP-151-000025645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025647 | PLP-151-000025650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025652 | PLP-151-000025652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025654 | PLP-151-000025672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025674 | PLP-151-000025676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025678 | PLP-151-000025680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025687 | PLP-151-000025690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025692 | PLP-151-000025692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025694 | PLP-151-000025699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025701 | PLP-151-000025704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025706 | PLP-151-000025718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025720 | PLP-151-000025720 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025722 | PLP-151-000025722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025724 | PLP-151-000025730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025733 | PLP-151-000025735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025737 | PLP-151-000025740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025744 | PLP-151-000025745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025748 | PLP-151-000025751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025753 | PLP-151-000025755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025757 | PLP-151-000025766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025768 | PLP-151-000025770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025773 | PLP-151-000025774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025776 | PLP-151-000025786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025788 | PLP-151-000025788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025790 | PLP-151-000025803 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025805 | PLP-151-000025806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025808 | PLP-151-000025817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025820 | PLP-151-000025822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025824 | PLP-151-000025831 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025833 | PLP-151-000025835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025837 | PLP-151-000025841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025843 | PLP-151-000025848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025850 | PLP-151-000025850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025852 | PLP-151-000025853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025855 | PLP-151-000025877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025879 | PLP-151-000025880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025882 | PLP-151-000025895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025897 | PLP-151-000025920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025922 | PLP-151-000025930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025932 | PLP-151-000025935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025937 | PLP-151-000025937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025939 | PLP-151-000025955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025957 | PLP-151-000025957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025959 | PLP-151-000025966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025968 | PLP-151-000025968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025970 | PLP-151-000025987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025989 | PLP-151-000025999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026001 | PLP-151-000026004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026007 | PLP-151-000026008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026010 | PLP-151-000026042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026045 | PLP-151-000026049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026055 | PLP-151-000026055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026057 | PLP-151-000026057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026059 | PLP-151-000026059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026061 | PLP-151-000026070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026073 | PLP-151-000026086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026090 | PLP-151-000026101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026103 | PLP-151-000026109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026112 | PLP-151-000026113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026116 | PLP-151-000026123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026125 | PLP-151-000026130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026132 | PLP-151-000026136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026138 | PLP-151-000026138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026140 | PLP-151-000026147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026149 | PLP-151-000026169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026173 | PLP-151-000026176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026178 | PLP-151-000026179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026182 | PLP-151-000026182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026185 | PLP-151-000026188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026193 | PLP-151-000026212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026215 | PLP-151-000026253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026255 | PLP-151-000026258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026260 | PLP-151-000026281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026283 | PLP-151-000026284 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026286 | PLP-151-000026287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026289 | PLP-151-000026290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026293 | PLP-151-000026293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026299 | PLP-151-000026305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026307 | PLP-151-000026321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026323 | PLP-151-000026323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026325 | PLP-151-000026332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026334 | PLP-151-000026341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026343 | PLP-151-000026345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026347 | PLP-151-000026357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026360 | PLP-151-000026362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026364 | PLP-151-000026364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026366 | PLP-151-000026366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026368 | PLP-151-000026375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026380 | PLP-151-000026384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026386 | PLP-151-000026387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026390 | PLP-151-000026401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026403 | PLP-151-000026416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026418 | PLP-151-000026430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026432 | PLP-151-000026446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026449 | PLP-151-000026451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026453 | PLP-151-000026474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026478 | PLP-151-000026479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026482 | PLP-151-000026483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026486 | PLP-151-000026488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026490 | PLP-151-000026490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026492 | PLP-151-000026493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026495 | PLP-151-000026497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026500 | PLP-151-000026502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026504 | PLP-151-000026508 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026510 | PLP-151-000026516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026523 | PLP-151-000026525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026527 | PLP-151-000026533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026537 | PLP-151-000026558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026560 | PLP-151-000026568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026574 | PLP-151-000026576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026579 | PLP-151-000026579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026582 | PLP-151-000026585 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026587 | PLP-151-000026587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026590 | PLP-151-000026592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026596 | PLP-151-000026600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026602 | PLP-151-000026604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026606 | PLP-151-000026606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026609 | PLP-151-000026609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026611 | PLP-151-000026611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026614 | PLP-151-000026618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026620 | PLP-151-000026621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026625 | PLP-151-000026633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026635 | PLP-151-000026637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026640 | PLP-151-000026640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026642 | PLP-151-000026646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026648 | PLP-151-000026648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026650 | PLP-151-000026651 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026653 | PLP-151-000026673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026676 | PLP-151-000026682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026684 | PLP-151-000026696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026698 | PLP-151-000026703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026705 | PLP-151-000026707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026709 | PLP-151-000026710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026713 | PLP-151-000026714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026717 | PLP-151-000026736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026738 | PLP-151-000026747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026749 | PLP-151-000026761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026764 | PLP-151-000026765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026767 | PLP-151-000026794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026796 | PLP-151-000026797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026800 | PLP-151-000026805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026809 | PLP-151-000026809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026811 | PLP-151-000026813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026815 | PLP-151-000026824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026826 | PLP-151-000026830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026832 | PLP-151-000026843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026845 | PLP-151-000026847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026849 | PLP-151-000026852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026854 | PLP-151-000026854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026857 | PLP-151-000026858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026861 | PLP-151-000026864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026867 | PLP-151-000026867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026869 | PLP-151-000026871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026873 | PLP-151-000026877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026880 | PLP-151-000026880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026882 | PLP-151-000026882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026886 | PLP-151-000026886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026894 | PLP-151-000026894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026898 | PLP-151-000026915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026918 | PLP-151-000026921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026924 | PLP-151-000026925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026927 | PLP-151-000026927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026929 | PLP-151-000026929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026931 | PLP-151-000026931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026933 | PLP-151-000026943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026945 | PLP-151-000026960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026962 | PLP-151-000026962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026964 | PLP-151-000026982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026984 | PLP-151-000026990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026992 | PLP-151-000026992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026994 | PLP-151-000026999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027001 | PLP-151-000027002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027005 | PLP-151-000027007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027011 | PLP-151-000027016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027020 | PLP-151-000027020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027022 | PLP-151-000027023 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027025 | PLP-151-000027026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027028 | PLP-151-000027030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027033 | PLP-151-000027047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027049 | PLP-151-000027058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027060 | PLP-151-000027064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027068 | PLP-151-000027077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027079 | PLP-151-000027082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027084 | PLP-151-000027086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027088 | PLP-151-000027088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027090 | PLP-151-000027100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027102 | PLP-151-000027119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027121 | PLP-151-000027124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027126 | PLP-151-000027132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027134 | PLP-151-000027138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027140 | PLP-151-000027146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027148 | PLP-151-000027153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027155 | PLP-151-000027155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027157 | PLP-151-000027202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027204 | PLP-151-000027208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027210 | PLP-151-000027210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027214 | PLP-151-000027220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027223 | PLP-151-000027223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027225 | PLP-151-000027226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027228 | PLP-151-000027229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027236 | PLP-151-000027241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027243 | PLP-151-000027244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027246 | PLP-151-000027247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027251 | PLP-151-000027264 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027266 | PLP-151-000027274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027276 | PLP-151-000027277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027279 | PLP-151-000027279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027282 | PLP-151-000027282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027284 | PLP-151-000027285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027287 | PLP-151-000027287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027289 | PLP-151-000027289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027291 | PLP-151-000027297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027300 | PLP-151-000027302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027304 | PLP-151-000027314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027319 | PLP-151-000027325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027327 | PLP-151-000027329 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027331 | PLP-151-000027332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027335 | PLP-151-000027339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027342 | PLP-151-000027349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027352 | PLP-151-000027357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027362 | PLP-151-000027365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027368 | PLP-151-000027378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027380 | PLP-151-000027389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027391 | PLP-151-000027392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027394 | PLP-151-000027396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027400 | PLP-151-000027438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027441 | PLP-151-000027443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027445 | PLP-151-000027445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027449 | PLP-151-000027453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027457 | PLP-151-000027458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027463 | PLP-151-000027464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027467 | PLP-151-000027467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027469 | PLP-151-000027472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027474 | PLP-151-000027475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027477 | PLP-151-000027479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027481 | PLP-151-000027486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027488 | PLP-151-000027491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027493 | PLP-151-000027496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027498 | PLP-151-000027499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027505 | PLP-151-000027508 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027510 | PLP-151-000027511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027513 | PLP-151-000027513 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027515 | PLP-151-000027520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027525 | PLP-151-000027525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027527 | PLP-151-000027530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027535 | PLP-151-000027539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027541 | PLP-151-000027563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027566 | PLP-151-000027566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027569 | PLP-151-000027584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027586 | PLP-151-000027586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027588 | PLP-151-000027588 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027594 | PLP-151-000027597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027600 | PLP-151-000027606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027608 | PLP-151-000027612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027614 | PLP-151-000027618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027620 | PLP-151-000027627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027629 | PLP-151-000027630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027633 | PLP-151-000027633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027635 | PLP-151-000027636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027638 | PLP-151-000027638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027640 | PLP-151-000027650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027652 | PLP-151-000027653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027655 | PLP-151-000027656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027660 | PLP-151-000027662 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027667 | PLP-151-000027667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027669 | PLP-151-000027673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027677 | PLP-151-000027678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027680 | PLP-151-000027681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027685 | PLP-151-000027685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027687 | PLP-151-000027690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027695 | PLP-151-000027695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027697 | PLP-151-000027707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027710 | PLP-151-000027710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027712 | PLP-151-000027712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027715 | PLP-151-000027723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027725 | PLP-151-000027729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027731 | PLP-151-000027737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027740 | PLP-151-000027756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027758 | PLP-151-000027760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027764 | PLP-151-000027764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027767 | PLP-151-000027768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027775 | PLP-151-000027782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027784 | PLP-151-000027788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027791 | PLP-151-000027791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027793 | PLP-151-000027793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027797 | PLP-151-000027797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027800 | PLP-151-000027800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027803 | PLP-151-000027803 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027808 | PLP-151-000027808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027812 | PLP-151-000027818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027822 | PLP-151-000027824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027826 | PLP-151-000027826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027828 | PLP-151-000027830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027834 | PLP-151-000027836 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027838 | PLP-151-000027838 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027841 | PLP-151-000027854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027856 | PLP-151-000027859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027861 | PLP-151-000027863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027865 | PLP-151-000027865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027867 | PLP-151-000027868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027870 | PLP-151-000027880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027882 | PLP-151-000027882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027884 | PLP-151-000027889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027891 | PLP-151-000027891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027893 | PLP-151-000027900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027902 | PLP-151-000027903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027905 | PLP-151-000027908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027910 | PLP-151-000027978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027980 | PLP-151-000027980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027982 | PLP-151-000027986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027988 | PLP-151-000027989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027991 | PLP-151-000027996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027998 | PLP-151-000028000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028002 | PLP-151-000028006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028008 | PLP-151-000028010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028012 | PLP-151-000028013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028015 | PLP-151-000028027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028029 | PLP-151-000028029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028032 | PLP-151-000028039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028041 | PLP-151-000028043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028045 | PLP-151-000028048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028050 | PLP-151-000028056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028058 | PLP-151-000028058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028060 | PLP-151-000028064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028066 | PLP-151-000028069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028071 | PLP-151-000028077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028079 | PLP-151-000028082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028084 | PLP-151-000028086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028088 | PLP-151-000028091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028093 | PLP-151-000028095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028097 | PLP-151-000028102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028104 | PLP-151-000028108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028110 | PLP-151-000028111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028113 | PLP-151-000028119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028121 | PLP-151-000028122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028124 | PLP-151-000028125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028127 | PLP-151-000028129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028131 | PLP-151-000028133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028135 | PLP-151-000028135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028137 | PLP-151-000028139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028141 | PLP-151-000028143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028145 | PLP-151-000028146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028148 | PLP-151-000028150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028152 | PLP-151-000028152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028154 | PLP-151-000028156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028158 | PLP-151-000028160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028162 | PLP-151-000028163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028165 | PLP-151-000028165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028167 | PLP-151-000028171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028173 | PLP-151-000028173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028175 | PLP-151-000028175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028177 | PLP-151-000028178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028180 | PLP-151-000028255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028257 | PLP-151-000028274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028276 | PLP-151-000028277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028279 | PLP-151-000028281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028285 | PLP-151-000028285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028287 | PLP-151-000028293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028295 | PLP-151-000028297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028300 | PLP-151-000028307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028310 | PLP-151-000028310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028312 | PLP-151-000028322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028324 | PLP-151-000028340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028342 | PLP-151-000028356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028358 | PLP-151-000028367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028369 | PLP-151-000028369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028371 | PLP-151-000028373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028376 | PLP-151-000028377 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028380 | PLP-151-000028380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028382 | PLP-151-000028401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028403 | PLP-151-000028443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028445 | PLP-151-000028445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028447 | PLP-151-000028451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028453 | PLP-151-000028456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028458 | PLP-151-000028459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028461 | PLP-151-000028461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028463 | PLP-151-000028463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028465 | PLP-151-000028467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028469 | PLP-151-000028469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028471 | PLP-151-000028471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028473 | PLP-151-000028477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028485 | PLP-151-000028485 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028487 | PLP-151-000028487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028490 | PLP-151-000028491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028494 | PLP-151-000028498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028501 | PLP-151-000028507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028509 | PLP-151-000028512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028515 | PLP-151-000028523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028525 | PLP-151-000028526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028528 | PLP-151-000028532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028534 | PLP-151-000028535 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028537 | PLP-151-000028539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028541 | PLP-151-000028541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028543 | PLP-151-000028543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028545 | PLP-151-000028547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028550 | PLP-151-000028565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028567 | PLP-151-000028580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028582 | PLP-151-000028584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028587 | PLP-151-000028594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028597 | PLP-151-000028597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028603 | PLP-151-000028608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028610 | PLP-151-000028613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028615 | PLP-151-000028621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028623 | PLP-151-000028625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028627 | PLP-151-000028627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028629 | PLP-151-000028630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028632 | PLP-151-000028639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028641 | PLP-151-000028641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028644 | PLP-151-000028644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028646 | PLP-151-000028648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028651 | PLP-151-000028653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028655 | PLP-151-000028657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028666 | PLP-151-000028671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028674 | PLP-151-000028674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028676 | PLP-151-000028676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028678 | PLP-151-000028680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028682 | PLP-151-000028692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028695 | PLP-151-000028704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028706 | PLP-151-000028720 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028722 | PLP-151-000028723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028725 | PLP-151-000028726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028731 | PLP-151-000028731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028733 | PLP-151-000028734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028736 | PLP-151-000028739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028741 | PLP-151-000028748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028750 | PLP-151-000028761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028763 | PLP-151-000028772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028774 | PLP-151-000028774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028776 | PLP-151-000028777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028780 | PLP-151-000028789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028793 | PLP-151-000028794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028796 | PLP-151-000028801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028803 | PLP-151-000028807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028809 | PLP-151-000028809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028811 | PLP-151-000028811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028813 | PLP-151-000028815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028817 | PLP-151-000028817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028820 | PLP-151-000028839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028843 | PLP-151-000028874 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028876 | PLP-151-000028876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028878 | PLP-151-000028891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028893 | PLP-151-000028912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028915 | PLP-151-000028928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028930 | PLP-151-000028944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028946 | PLP-151-000028953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028955 | PLP-151-000028975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028977 | PLP-151-000028990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028994 | PLP-151-000028995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028997 | PLP-151-000028998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029000 | PLP-151-000029002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029004 | PLP-151-000029004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029006 | PLP-151-000029009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029011 | PLP-151-000029013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029015 | PLP-151-000029015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029017 | PLP-151-000029019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029023 | PLP-151-000029024 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029026 | PLP-151-000029031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029033 | PLP-151-000029035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029037 | PLP-151-000029038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029040 | PLP-151-000029048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029050 | PLP-151-000029066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029068 | PLP-151-000029073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029075 | PLP-151-000029085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029087 | PLP-151-000029088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029090 | PLP-151-000029100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029103 | PLP-151-000029103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029107 | PLP-151-000029110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029114 | PLP-151-000029117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029119 | PLP-151-000029120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029122 | PLP-151-000029123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029125 | PLP-151-000029125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029128 | PLP-151-000029129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029131 | PLP-151-000029138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029140 | PLP-151-000029149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029151 | PLP-151-000029155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029157 | PLP-151-000029158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029160 | PLP-151-000029160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029162 | PLP-151-000029162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029166 | PLP-151-000029171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029173 | PLP-151-000029176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029179 | PLP-151-000029185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029187 | PLP-151-000029189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029191 | PLP-151-000029208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029210 | PLP-151-000029221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029223 | PLP-151-000029223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029227 | PLP-151-000029235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029237 | PLP-151-000029237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029239 | PLP-151-000029239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029241 | PLP-151-000029241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029243 | PLP-151-000029271 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029274 | PLP-151-000029274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029276 | PLP-151-000029277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029279 | PLP-151-000029280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029282 | PLP-151-000029287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029289 | PLP-151-000029289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029291 | PLP-151-000029299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029301 | PLP-151-000029306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029308 | PLP-151-000029311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029314 | PLP-151-000029326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029328 | PLP-151-000029330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029332 | PLP-151-000029340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029344 | PLP-151-000029384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029387 | PLP-151-000029389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029391 | PLP-151-000029427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029429 | PLP-151-000029434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029436 | PLP-151-000029437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029440 | PLP-151-000029440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029442 | PLP-151-000029442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029444 | PLP-151-000029445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029449 | PLP-151-000029450 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029455 | PLP-151-000029455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029457 | PLP-151-000029462 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029464 | PLP-151-000029472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029487 | PLP-151-000029490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029492 | PLP-151-000029496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029501 | PLP-151-000029506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029508 | PLP-151-000029522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029524 | PLP-151-000029538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029540 | PLP-151-000029551 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029553 | PLP-151-000029554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029556 | PLP-151-000029564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029569 | PLP-151-000029570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029572 | PLP-151-000029576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029585 | PLP-151-000029598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029600 | PLP-151-000029610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029614 | PLP-151-000029614 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029617 | PLP-151-000029620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029622 | PLP-151-000029625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029627 | PLP-151-000029629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029631 | PLP-151-000029633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029637 | PLP-151-000029638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029640 | PLP-151-000029644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029666 | PLP-151-000029666 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029670 | PLP-151-000029671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029673 | PLP-151-000029675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029677 | PLP-151-000029677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029679 | PLP-151-000029683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029685 | PLP-151-000029686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029688 | PLP-151-000029692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029695 | PLP-151-000029699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029701 | PLP-151-000029709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029712 | PLP-151-000029712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029714 | PLP-151-000029723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029727 | PLP-151-000029727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029730 | PLP-151-000029750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029754 | PLP-151-000029755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029757 | PLP-151-000029762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029764 | PLP-151-000029765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029794 | PLP-151-000029819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029822 | PLP-151-000029826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029829 | PLP-151-000029840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029842 | PLP-151-000029845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029848 | PLP-151-000029848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029851 | PLP-151-000029854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029856 | PLP-151-000029857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029866 | PLP-151-000029866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029868 | PLP-151-000029873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029875 | PLP-151-000029892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029896 | PLP-151-000029896 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029898 | PLP-151-000029898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029900 | PLP-151-000029915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029917 | PLP-151-000029927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029929 | PLP-151-000029941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029943 | PLP-151-000029943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029945 | PLP-151-000029950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029953 | PLP-151-000029953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029956 | PLP-151-000029956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029962 | PLP-151-000029976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029978 | PLP-151-000029979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029981 | PLP-151-000029983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029985 | PLP-151-000030022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030024 | PLP-151-000030037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030040 | PLP-151-000030044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030046 | PLP-151-000030047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030053 | PLP-151-000030053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030055 | PLP-151-000030055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030058 | PLP-151-000030058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030066 | PLP-151-000030066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030068 | PLP-151-000030068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030071 | PLP-151-000030077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030079 | PLP-151-000030084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030086 | PLP-151-000030090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030093 | PLP-151-000030095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030097 | PLP-151-000030119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030121 | PLP-151-000030121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030124 | PLP-151-000030129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030131 | PLP-151-000030131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030134 | PLP-151-000030135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030139 | PLP-151-000030140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030142 | PLP-151-000030152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030154 | PLP-151-000030154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030161 | PLP-151-000030163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030165 | PLP-151-000030165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030167 | PLP-151-000030171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030173 | PLP-151-000030180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030186 | PLP-151-000030188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030190 | PLP-151-000030190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030196 | PLP-151-000030211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030213 | PLP-151-000030213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030215 | PLP-151-000030218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030221 | PLP-151-000030223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030226 | PLP-151-000030226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030228 | PLP-151-000030228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030232 | PLP-151-000030240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030242 | PLP-151-000030247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030249 | PLP-151-000030251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030253 | PLP-151-000030265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030267 | PLP-151-000030268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030271 | PLP-151-000030272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030275 | PLP-151-000030275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030282 | PLP-151-000030305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030312 | PLP-151-000030313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030316 | PLP-151-000030318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030320 | PLP-151-000030324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030326 | PLP-151-000030348 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030351 | PLP-151-000030359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030361 | PLP-151-000030395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030397 | PLP-151-000030397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030399 | PLP-151-000030402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030405 | PLP-151-000030415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030445 | PLP-151-000030456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030461 | PLP-151-000030462 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030464 | PLP-151-000030466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030468 | PLP-151-000030468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030471 | PLP-151-000030471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030473 | PLP-151-000030479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030482 | PLP-151-000030482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030486 | PLP-151-000030486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030489 | PLP-151-000030490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030492 | PLP-151-000030503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030507 | PLP-151-000030512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030519 | PLP-151-000030530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030534 | PLP-151-000030542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030544 | PLP-151-000030554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030563 | PLP-151-000030563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030567 | PLP-151-000030567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030573 | PLP-151-000030582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030584 | PLP-151-000030589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030591 | PLP-151-000030593 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030596 | PLP-151-000030600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030603 | PLP-151-000030603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030605 | PLP-151-000030616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030618 | PLP-151-000030618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030621 | PLP-151-000030621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030625 | PLP-151-000030626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030628 | PLP-151-000030635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030637 | PLP-151-000030638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030644 | PLP-151-000030651 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030657 | PLP-151-000030657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030665 | PLP-151-000030678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030680 | PLP-151-000030680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030682 | PLP-151-000030682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030685 | PLP-151-000030685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030689 | PLP-151-000030692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030694 | PLP-151-000030697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030699 | PLP-151-000030701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030720 | PLP-151-000030729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030732 | PLP-151-000030734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030737 | PLP-151-000030740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030744 | PLP-151-000030746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030749 | PLP-151-000030750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030752 | PLP-151-000030755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030757 | PLP-151-000030757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030759 | PLP-151-000030765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030767 | PLP-151-000030777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030779 | PLP-151-000030779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030781 | PLP-151-000030781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030783 | PLP-151-000030783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030785 | PLP-151-000030786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030788 | PLP-151-000030789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030791 | PLP-151-000030792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030794 | PLP-151-000030795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030798 | PLP-151-000030801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030803 | PLP-151-000030808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030810 | PLP-151-000030810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030812 | PLP-151-000030813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030817 | PLP-151-000030817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030820 | PLP-151-000030821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030825 | PLP-151-000030825 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030843 | PLP-151-000030843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030846 | PLP-151-000030846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030848 | PLP-151-000030852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030854 | PLP-151-000030854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030857 | PLP-151-000030859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030861 | PLP-151-000030889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030893 | PLP-151-000030900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030902 | PLP-151-000030924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030928 | PLP-151-000030934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030936 | PLP-151-000030937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030939 | PLP-151-000030942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030944 | PLP-151-000030945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030947 | PLP-151-000030952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030954 | PLP-151-000030955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030957 | PLP-151-000030958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030960 | PLP-151-000030960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030963 | PLP-151-000030963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030967 | PLP-151-000030967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030975 | PLP-151-000030975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030979 | PLP-151-000030980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030982 | PLP-151-000030983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030985 | PLP-151-000030985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030988 | PLP-151-000030988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030991 | PLP-151-000030992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030999 | PLP-151-000030999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031001 | PLP-151-000031001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031006 | PLP-151-000031016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031019 | PLP-151-000031019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031022 | PLP-151-000031023 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031025 | PLP-151-000031025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031027 | PLP-151-000031027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031031 | PLP-151-000031032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031037 | PLP-151-000031037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031043 | PLP-151-000031043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031045 | PLP-151-000031045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031058 | PLP-151-000031060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031062 | PLP-151-000031067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031069 | PLP-151-000031079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031090 | PLP-151-000031090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031098 | PLP-151-000031098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031118 | PLP-151-000031118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031120 | PLP-151-000031120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031122 | PLP-151-000031122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031124 | PLP-151-000031124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031126 | PLP-151-000031126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031134 | PLP-151-000031135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031143 | PLP-151-000031156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031158 | PLP-151-000031159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031161 | PLP-151-000031171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031173 | PLP-151-000031180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031182 | PLP-151-000031186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031189 | PLP-151-000031189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031191 | PLP-151-000031193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031196 | PLP-151-000031207 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031209 | PLP-151-000031216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031219 | PLP-151-000031221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031223 | PLP-151-000031229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031231 | PLP-151-000031231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031233 | PLP-151-000031234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031237 | PLP-151-000031237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031239 | PLP-151-000031247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031252 | PLP-151-000031252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031255 | PLP-151-000031255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031258 | PLP-151-000031259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031261 | PLP-151-000031265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031274 | PLP-151-000031285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031288 | PLP-151-000031289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031293 | PLP-151-000031293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031295 | PLP-151-000031304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031306 | PLP-151-000031310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031316 | PLP-151-000031318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031323 | PLP-151-000031325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031328 | PLP-151-000031339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031343 | PLP-151-000031344 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031346 | PLP-151-000031346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031348 | PLP-151-000031348 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031351 | PLP-151-000031357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031359 | PLP-151-000031359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031364 | PLP-151-000031366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031368 | PLP-151-000031368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031372 | PLP-151-000031372 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031374 | PLP-151-000031378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031380 | PLP-151-000031389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031394 | PLP-151-000031394 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031397 | PLP-151-000031397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031401 | PLP-151-000031408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031410 | PLP-151-000031412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031415 | PLP-151-000031431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031434 | PLP-151-000031434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031444 | PLP-151-000031444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031447 | PLP-151-000031447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031451 | PLP-151-000031453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031458 | PLP-151-000031459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031462 | PLP-151-000031465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031470 | PLP-151-000031470 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031488 | PLP-151-000031488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031494 | PLP-151-000031496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031498 | PLP-151-000031500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031502 | PLP-151-000031502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031506 | PLP-151-000031506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031508 | PLP-151-000031509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031513 | PLP-151-000031515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031517 | PLP-151-000031518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031530 | PLP-151-000031530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031532 | PLP-151-000031532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031534 | PLP-151-000031545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031547 | PLP-151-000031554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031557 | PLP-151-000031561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031563 | PLP-151-000031564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031566 | PLP-151-000031568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031570 | PLP-151-000031570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031572 | PLP-151-000031572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031574 | PLP-151-000031575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031584 | PLP-151-000031587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031589 | PLP-151-000031589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031591 | PLP-151-000031591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031602 | PLP-151-000031602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031604 | PLP-151-000031604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031606 | PLP-151-000031606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031608 | PLP-151-000031608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031610 | PLP-151-000031611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031613 | PLP-151-000031613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031616 | PLP-151-000031616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031618 | PLP-151-000031622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031630 | PLP-151-000031630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031633 | PLP-151-000031633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031639 | PLP-151-000031643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031645 | PLP-151-000031649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031651 | PLP-151-000031652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031654 | PLP-151-000031665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031667 | PLP-151-000031669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031671 | PLP-151-000031671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031673 | PLP-151-000031673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031676 | PLP-151-000031676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031679 | PLP-151-000031679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031683 | PLP-151-000031683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031688 | PLP-151-000031688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031694 | PLP-151-000031694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031698 | PLP-151-000031700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031702 | PLP-151-000031703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031705 | PLP-151-000031705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031707 | PLP-151-000031707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031709 | PLP-151-000031710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031712 | PLP-151-000031713 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031715 | PLP-151-000031715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031719 | PLP-151-000031727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031729 | PLP-151-000031729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031731 | PLP-151-000031731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031733 | PLP-151-000031733 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031735 | PLP-151-000031735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031737 | PLP-151-000031740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031744 | PLP-151-000031745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031747 | PLP-151-000031749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031751 | PLP-151-000031751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031755 | PLP-151-000031757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031759 | PLP-151-000031759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031761 | PLP-151-000031761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031766 | PLP-151-000031766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031768 | PLP-151-000031772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031774 | PLP-151-000031781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031783 | PLP-151-000031785 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031789 | PLP-151-000031792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031795 | PLP-151-000031809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031811 | PLP-151-000031815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031817 | PLP-151-000031817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031819 | PLP-151-000031821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031824 | PLP-151-000031824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031827 | PLP-151-000031829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031831 | PLP-151-000031834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031841 | PLP-151-000031845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031850 | PLP-151-000031853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031855 | PLP-151-000031862 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031865 | PLP-151-000031867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031870 | PLP-151-000031878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031880 | PLP-151-000031885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031887 | PLP-151-000031889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031891 | PLP-151-000031892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031894 | PLP-151-000031895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031898 | PLP-151-000031898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031900 | PLP-151-000031900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031902 | PLP-151-000031902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031904 | PLP-151-000031920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031922 | PLP-151-000031922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031925 | PLP-151-000031928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031934 | PLP-151-000031934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031936 | PLP-151-000031942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031950 | PLP-151-000031950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031975 | PLP-151-000031977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031979 | PLP-151-000031979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031983 | PLP-151-000031984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031986 | PLP-151-000031986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031988 | PLP-151-000031988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031992 | PLP-151-000031994 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031996 | PLP-151-000032002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032018 | PLP-151-000032018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032031 | PLP-151-000032040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032043 | PLP-151-000032045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032048 | PLP-151-000032049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032051 | PLP-151-000032051 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032058 | PLP-151-000032069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032072 | PLP-151-000032074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032076 | PLP-151-000032077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032079 | PLP-151-000032091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032093 | PLP-151-000032100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032102 | PLP-151-000032112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032114 | PLP-151-000032114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032117 | PLP-151-000032117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032120 | PLP-151-000032120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032123 | PLP-151-000032124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032128 | PLP-151-000032128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032130 | PLP-151-000032136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032157 | PLP-151-000032157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032167 | PLP-151-000032169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032171 | PLP-151-000032171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032177 | PLP-151-000032180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032183 | PLP-151-000032188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032191 | PLP-151-000032193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032195 | PLP-151-000032202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032204 | PLP-151-000032207 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032209 | PLP-151-000032210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032212 | PLP-151-000032214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032218 | PLP-151-000032222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032224 | PLP-151-000032226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032228 | PLP-151-000032229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032232 | PLP-151-000032232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032246 | PLP-151-000032246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032248 | PLP-151-000032248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032250 | PLP-151-000032251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032253 | PLP-151-000032261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032264 | PLP-151-000032266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032268 | PLP-151-000032268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032273 | PLP-151-000032273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032276 | PLP-151-000032276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032278 | PLP-151-000032278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032289 | PLP-151-000032291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032293 | PLP-151-000032293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032296 | PLP-151-000032296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032298 | PLP-151-000032299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032301 | PLP-151-000032304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032307 | PLP-151-000032308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032313 | PLP-151-000032313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032315 | PLP-151-000032317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032319 | PLP-151-000032319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032323 | PLP-151-000032327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032329 | PLP-151-000032330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032335 | PLP-151-000032335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032338 | PLP-151-000032339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032341 | PLP-151-000032341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032343 | PLP-151-000032379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032381 | PLP-151-000032382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032394 | PLP-151-000032396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032398 | PLP-151-000032402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032406 | PLP-151-000032417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032419 | PLP-151-000032420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032424 | PLP-151-000032424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032427 | PLP-151-000032428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032431 | PLP-151-000032432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032434 | PLP-151-000032435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032437 | PLP-151-000032438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032440 | PLP-151-000032441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032444 | PLP-151-000032445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032447 | PLP-151-000032450 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032456 | PLP-151-000032460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032464 | PLP-151-000032464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032468 | PLP-151-000032470 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032472 | PLP-151-000032475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032478 | PLP-151-000032488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032492 | PLP-151-000032496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032499 | PLP-151-000032502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032504 | PLP-151-000032504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032507 | PLP-151-000032512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032515 | PLP-151-000032515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032521 | PLP-151-000032521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032523 | PLP-151-000032525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032529 | PLP-151-000032529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032531 | PLP-151-000032536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032538 | PLP-151-000032538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032542 | PLP-151-000032557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032559 | PLP-151-000032563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032567 | PLP-151-000032567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032573 | PLP-151-000032573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032578 | PLP-151-000032585 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032587 | PLP-151-000032593 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032597 | PLP-151-000032600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032603 | PLP-151-000032603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032606 | PLP-151-000032606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032613 | PLP-151-000032615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032617 | PLP-151-000032618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032620 | PLP-151-000032624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032630 | PLP-151-000032632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032634 | PLP-151-000032635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032638 | PLP-151-000032642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032644 | PLP-151-000032649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032652 | PLP-151-000032652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032654 | PLP-151-000032655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032657 | PLP-151-000032660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032662 | PLP-151-000032663 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032672 | PLP-151-000032675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032677 | PLP-151-000032678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032680 | PLP-151-000032695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032698 | PLP-151-000032702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032704 | PLP-151-000032707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032709 | PLP-151-000032714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032716 | PLP-151-000032717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032721 | PLP-151-000032724 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032727 | PLP-151-000032728 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032734 | PLP-151-000032734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032736 | PLP-151-000032752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032755 | PLP-151-000032755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032762 | PLP-151-000032763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032765 | PLP-151-000032771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032773 | PLP-151-000032776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032778 | PLP-151-000032783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032789 | PLP-151-000032791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032797 | PLP-151-000032800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032802 | PLP-151-000032818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032820 | PLP-151-000032821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032823 | PLP-151-000032829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032832 | PLP-151-000032839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032841 | PLP-151-000032841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032844 | PLP-151-000032849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032851 | PLP-151-000032851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032860 | PLP-151-000032867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032869 | PLP-151-000032870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032874 | PLP-151-000032876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032879 | PLP-151-000032879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032882 | PLP-151-000032887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032891 | PLP-151-000032891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032893 | PLP-151-000032897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032903 | PLP-151-000032903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032907 | PLP-151-000032909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032911 | PLP-151-000032914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032916 | PLP-151-000032916 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032918 | PLP-151-000032926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032928 | PLP-151-000032928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032930 | PLP-151-000032930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032938 | PLP-151-000032940 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032942 | PLP-151-000032945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032948 | PLP-151-000032948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032951 | PLP-151-000032955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032960 | PLP-151-000032960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032965 | PLP-151-000032973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032977 | PLP-151-000032977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032980 | PLP-151-000032980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032982 | PLP-151-000032982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032992 | PLP-151-000032992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032994 | PLP-151-000032996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032999 | PLP-151-000032999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033001 | PLP-151-000033002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033004 | PLP-151-000033005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033012 | PLP-151-000033019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033021 | PLP-151-000033027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033029 | PLP-151-000033038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033040 | PLP-151-000033043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033045 | PLP-151-000033046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033048 | PLP-151-000033048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033051 | PLP-151-000033051 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033056 | PLP-151-000033060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033062 | PLP-151-000033064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033067 | PLP-151-000033067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033069 | PLP-151-000033072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033077 | PLP-151-000033082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033085 | PLP-151-000033089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033091 | PLP-151-000033091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033093 | PLP-151-000033094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033097 | PLP-151-000033097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033100 | PLP-151-000033103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033107 | PLP-151-000033107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033109 | PLP-151-000033117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033120 | PLP-151-000033124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033128 | PLP-151-000033128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033134 | PLP-151-000033137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033140 | PLP-151-000033140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033142 | PLP-151-000033150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033153 | PLP-151-000033216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033219 | PLP-151-000033221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033223 | PLP-151-000033318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033320 | PLP-151-000033320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033322 | PLP-151-000033342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033346 | PLP-151-000033347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033349 | PLP-151-000033363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033368 | PLP-151-000033368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033370 | PLP-151-000033374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033376 | PLP-151-000033387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033389 | PLP-151-000033392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033395 | PLP-151-000033395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033399 | PLP-151-000033399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033403 | PLP-151-000033412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033419 | PLP-151-000033419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033421 | PLP-151-000033422 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033425 | PLP-151-000033428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033433 | PLP-151-000033434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033437 | PLP-151-000033455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033457 | PLP-151-000033459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033461 | PLP-151-000033461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033469 | PLP-151-000033472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033474 | PLP-151-000033474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033480 | PLP-151-000033480 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033482 | PLP-151-000033482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033485 | PLP-151-000033490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033496 | PLP-151-000033499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033501 | PLP-151-000033509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033515 | PLP-151-000033516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033518 | PLP-151-000033518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033522 | PLP-151-000033522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033524 | PLP-151-000033525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033527 | PLP-151-000033529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033531 | PLP-151-000033536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033539 | PLP-151-000033556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033560 | PLP-151-000033566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033568 | PLP-151-000033573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033577 | PLP-151-000033577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033580 | PLP-151-000033580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033585 | PLP-151-000033586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033588 | PLP-151-000033589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033591 | PLP-151-000033591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033595 | PLP-151-000033595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033607 | PLP-151-000033613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033618 | PLP-151-000033618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033622 | PLP-151-000033622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033624 | PLP-151-000033630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033633 | PLP-151-000033634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033636 | PLP-151-000033639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033642 | PLP-151-000033644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033650 | PLP-151-000033652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033658 | PLP-151-000033658 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033660 | PLP-151-000033661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033663 | PLP-151-000033667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033671 | PLP-151-000033675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033677 | PLP-151-000033685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033688 | PLP-151-000033691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033696 | PLP-151-000033696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033699 | PLP-151-000033700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033705 | PLP-151-000033711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033718 | PLP-151-000033718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033726 | PLP-151-000033727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033732 | PLP-151-000033734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033736 | PLP-151-000033739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033741 | PLP-151-000033746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033748 | PLP-151-000033750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033752 | PLP-151-000033752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033755 | PLP-151-000033755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033761 | PLP-151-000033761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033766 | PLP-151-000033766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033769 | PLP-151-000033770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033776 | PLP-151-000033779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033782 | PLP-151-000033796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 051 | RLP-051-000000001 | RLP-051-000000016 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000018 | RLP-051-000000033 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000000035 | RLP-051-000000040 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000043 | RLP-051-000000049 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000051 | RLP-051-000000051 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000055 | RLP-051-000000099 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000101 | RLP-051-000000124 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000126 | RLP-051-000000138 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000000140 | RLP-051-000000167 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000169 | RLP-051-000000170 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000172 | RLP-051-000000178 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000180 | RLP-051-000000189 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000192 | RLP-051-000000200 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000202 | RLP-051-000000204 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000000206 | RLP-051-000000215 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000217 | RLP-051-000000222 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000224 | RLP-051-000000226 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000229 | RLP-051-000000230 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000232 | RLP-051-000000236 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000238 | RLP-051-000000245 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000000247 | RLP-051-000000251 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000253 | RLP-051-000000257 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000259 | RLP-051-000000261 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000263 | RLP-051-000000273 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000275 | RLP-051-000000280 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000284 | RLP-051-000000312 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000000315 | RLP-051-000000316 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000318 | RLP-051-000000318 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000320 | RLP-051-000000374 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000376 | RLP-051-000000421 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000423 | RLP-051-000000425 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000427 | RLP-051-000000432 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000000438 | RLP-051-000000447 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000449 | RLP-051-000000481 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000498 | RLP-051-000000529 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000531 | RLP-051-000000540 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000543 | RLP-051-000000543 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000545 | RLP-051-000000548 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000000557 | RLP-051-000000560 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000563 | RLP-051-000000587 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000590 | RLP-051-000000611 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000615 | RLP-051-000000710 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000718 | RLP-051-000000831 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000833 | RLP-051-000000841 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000000844 | RLP-051-000000844 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000846 | RLP-051-000000856 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000858 | RLP-051-000000865 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000867 | RLP-051-000000872 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000874 | RLP-051-000000880 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000882 | RLP-051-000000884 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000000886 | RLP-051-000000894 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000896 | RLP-051-000000899 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000902 | RLP-051-000000902 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000905 | RLP-051-000000912 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000916 | RLP-051-000000916 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000918 | RLP-051-000000942 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000000944 | RLP-051-000000945 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000947 | RLP-051-000000971 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000973 | RLP-051-000000999 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001001 | RLP-051-000001001 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001005 | RLP-051-000001011 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001014 | RLP-051-000001016 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000001018 | RLP-051-000001020 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001022 | RLP-051-000001036 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001039 | RLP-051-000001054 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001056 | RLP-051-000001058 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001061 | RLP-051-000001061 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001063 | RLP-051-000001063 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000001065 | RLP-051-000001065 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001067 | RLP-051-000001067 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001070 | RLP-051-000001071 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001073 | RLP-051-000001076 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001078 | RLP-051-000001097 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001100 | RLP-051-000001111 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000001114 | RLP-051-000001118 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001120 | RLP-051-000001120 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001122 | RLP-051-000001129 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001131 | RLP-051-000001149 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001151 | RLP-051-000001154 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001160 | RLP-051-000001175 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000001177 | RLP-051-000001177 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001179 | RLP-051-000001183 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001185 | RLP-051-000001200 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001202 | RLP-051-000001205 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001207 | RLP-051-000001215 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001217 | RLP-051-000001239 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000001241 | RLP-051-000001244 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001246 | RLP-051-000001249 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001251 | RLP-051-000001253 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001255 | RLP-051-000001255 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001257 | RLP-051-000001258 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001260 | RLP-051-000001265 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000001267 | RLP-051-000001269 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001271 | RLP-051-000001276 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001278 | RLP-051-000001290 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001292 | RLP-051-000001295 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001301 | RLP-051-000001308 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001310 | RLP-051-000001310 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000001314 | RLP-051-000001339 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001342 | RLP-051-000001343 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001345 | RLP-051-000001348 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001350 | RLP-051-000001352 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001354 | RLP-051-000001373 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001375 | RLP-051-000001378 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000001380 | RLP-051-000001388 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001390 | RLP-051-000001390 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001392 | RLP-051-000001392 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001394 | RLP-051-000001395 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001397 | RLP-051-000001406 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001408 | RLP-051-000001429 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000001431 | RLP-051-000001432 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001434 | RLP-051-000001436 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001439 | RLP-051-000002163 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002167 | RLP-051-000002176 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002178 | RLP-051-000002181 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002183 | RLP-051-000002217 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000002221 | RLP-051-000002237 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002239 | RLP-051-000002259 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002261 | RLP-051-000002265 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002267 | RLP-051-000002271 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002274 | RLP-051-000002278 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002280 | RLP-051-000002284 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000002286 | RLP-051-000002295 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002297 | RLP-051-000002322 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002324 | RLP-051-000002338 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002340 | RLP-051-000002340 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002342 | RLP-051-000002345 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002347 | RLP-051-000002357 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000002360 | RLP-051-000002362 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002364 | RLP-051-000002366 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002368 | RLP-051-000002393 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002395 | RLP-051-000002416 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002418 | RLP-051-000002421 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002424 | RLP-051-000002434 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000002436 | RLP-051-000002454 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002456 | RLP-051-000002469 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002471 | RLP-051-000002475 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002477 | RLP-051-000002477 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002479 | RLP-051-000002479 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002481 | RLP-051-000002495 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000002498 | RLP-051-000002504 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002506 | RLP-051-000002529 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002535 | RLP-051-000002535 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002550 | RLP-051-000002621 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002623 | RLP-051-000002663 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002668 | RLP-051-000002668 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000002670 | RLP-051-000002670 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002674 | RLP-051-000002711 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002717 | RLP-051-000002768 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002773 | RLP-051-000002784 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002786 | RLP-051-000002786 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002788 | RLP-051-000002788 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000002800 | RLP-051-000002802 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002811 | RLP-051-000002835 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002838 | RLP-051-000002877 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002879 | RLP-051-000002882 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002884 | RLP-051-000002884 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002886 | RLP-051-000002887 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000002891 | RLP-051-000002891 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002893 | RLP-051-000002893 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002899 | RLP-051-000002943 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002945 | RLP-051-000002960 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002971 | RLP-051-000002987 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002989 | RLP-051-000003038 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000003042 | RLP-051-000003092 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003094 | RLP-051-000003115 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003120 | RLP-051-000003164 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003166 | RLP-051-000003166 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003168 | RLP-051-000003172 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003174 | RLP-051-000003201 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000003203 | RLP-051-000003204 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003206 | RLP-051-000003206 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003208 | RLP-051-000003209 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003211 | RLP-051-000003211 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003213 | RLP-051-000003215 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003217 | RLP-051-000003218 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000003220 | RLP-051-000003220 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003223 | RLP-051-000003223 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003226 | RLP-051-000003226 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003228 | RLP-051-000003229 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003231 | RLP-051-000003233 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003235 | RLP-051-000003235 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000003244 | RLP-051-000003246 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003248 | RLP-051-000003335 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003337 | RLP-051-000003369 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003371 | RLP-051-000003377 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003380 | RLP-051-000003382 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003384 | RLP-051-000003421 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000003423 | RLP-051-000003471 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003475 | RLP-051-000003475 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003480 | RLP-051-000003494 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003497 | RLP-051-000003503 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003505 | RLP-051-000003506 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003508 | RLP-051-000003511 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000003513 | RLP-051-000003514 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003516 | RLP-051-000003518 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003520 | RLP-051-000003540 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003551 | RLP-051-000003660 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003664 | RLP-051-000003664 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003666 | RLP-051-000003666 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000003668 | RLP-051-000003687 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003689 | RLP-051-000003734 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003736 | RLP-051-000003743 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003746 | RLP-051-000003748 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003750 | RLP-051-000003786 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003788 | RLP-051-000003790 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000003792 | RLP-051-000003875 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003877 | RLP-051-000003905 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003907 | RLP-051-000003940 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003942 | RLP-051-000003944 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003949 | RLP-051-000003949 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003951 | RLP-051-000003951 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000003953 | RLP-051-000003953 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003956 | RLP-051-000003956 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003959 | RLP-051-000004047 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004049 | RLP-051-000004084 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004086 | RLP-051-000004171 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004173 | RLP-051-000004205 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000004208 | RLP-051-000004238 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004241 | RLP-051-000004268 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004270 | RLP-051-000004271 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004278 | RLP-051-000004278 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004282 | RLP-051-000004282 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004287 | RLP-051-000004288 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000004307 | RLP-051-000004308 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004311 | RLP-051-000004319 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004322 | RLP-051-000004322 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004326 | RLP-051-000004330 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004332 | RLP-051-000004333 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004335 | RLP-051-000004432 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000004435 | RLP-051-000004457 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004459 | RLP-051-000004459 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004461 | RLP-051-000004461 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004463 | RLP-051-000004532 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004542 | RLP-051-000004542 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004549 | RLP-051-000004549 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000004557 | RLP-051-000004677 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004679 | RLP-051-000004679 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004681 | RLP-051-000004684 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004687 | RLP-051-000004688 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004690 | RLP-051-000004690 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004692 | RLP-051-000004693 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000004695 | RLP-051-000004696 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004699 | RLP-051-000004699 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004701 | RLP-051-000004702 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004704 | RLP-051-000004773 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004784 | RLP-051-000004784 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004787 | RLP-051-000004870 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000004872 | RLP-051-000004915 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004917 | RLP-051-000005019 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005021 | RLP-051-000005021 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005023 | RLP-051-000005024 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005026 | RLP-051-000005026 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005030 | RLP-051-000005030 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000005033 | RLP-051-000005034 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005037 | RLP-051-000005122 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005124 | RLP-051-000005163 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005165 | RLP-051-000005186 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005188 | RLP-051-000005221 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005223 | RLP-051-000005300 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000005302 | RLP-051-000005325 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005327 | RLP-051-000005377 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005379 | RLP-051-000005379 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005381 | RLP-051-000005429 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005432 | RLP-051-000005432 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005434 | RLP-051-000005437 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000005439 | RLP-051-000005444 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005446 | RLP-051-000005455 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005460 | RLP-051-000005461 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005463 | RLP-051-000005464 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005466 | RLP-051-000005466 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005468 | RLP-051-000005469 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000005471 | RLP-051-000005471 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005487 | RLP-051-000005496 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005498 | RLP-051-000005638 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005641 | RLP-051-000005648 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005660 | RLP-051-000005660 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005679 | RLP-051-000005679 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000005682 | RLP-051-000005683 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005685 | RLP-051-000005726 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005728 | RLP-051-000005814 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005816 | RLP-051-000005915 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005918 | RLP-051-000006113 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000006119 | RLP-051-000006152 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000006154 | RLP-051-000006223 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |