UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| OLP-050-000000004 | to | OLP-050-000000013 |
| OLP-050-000000015 | to | OLP-050-000000025 |
| OLP-050-000000027 | to | OLP-050-000000029 |
| OLP-050-000000031 | to | OLP-050-000000031 |
| OLP-050-000000033 | to | OLP-050-000000034 |
| OLP-050-000000037 | to | OLP-050-000000076 |
| OLP-050-000000078 | to | OLP-050-000000092 |
| OLP-050-000000095 | to | OLP-050-000000098 |
| OLP-050-000000100 | to | OLP-050-000000113 |
| OLP-050-000000115 | to | OLP-050-000000145 |
| OLP-050-000000147 | to | OLP-050-000000157 |
| OLP-050-000000159 | to | OLP-050-000000160 |
| OLP-050-000000162 | to | OLP-050-000000166 |
| OLP-050-000000168 | to | OLP-050-000000181 |
| OLP-050-000000183 | to | OLP-050-000000185 |
| OLP-050-000000188 | to | OLP-050-000000188 |
| OLP-050-000000190 | to | OLP-050-000000191 |
| OLP-050-000000193 | to | OLP-050-000000193 |
| OLP-050-000000195 | to | OLP-050-000000229 |
| OLP-050-000000231 | to | OLP-050-000000286 |
| OLP-050-000000288 | to | OLP-050-000000322 |
| OLP-050-000000324 | to | OLP-050-000000337 |
| OLP-050-000000339 | to | OLP-050-000000340 |
| OLP-050-000000342 | to | OLP-050-000000343 |
| OLP-050-000000346 | to | OLP-050-000000398 |
| OLP-050-000000400 | to | OLP-050-000000416 |
| OLP-050-000000418 | to | OLP-050-000000428 |
| OLP-050-000000430 | to | OLP-050-000000432 |
| OLP-050-000000434 | to | OLP-050-000000436 |
| OLP-050-000000438 | to | OLP-050-000000447 |
| OLP-050-000000449 | to | OLP-050-000000456 |
| OLP-050-000000458 | to | OLP-050-000000464 |
| OLP-050-000000466 | to | OLP-050-000000482 |
| OLP-050-000000484 | to | OLP-050-000000486 |
| OLP-050-000000489 | to | OLP-050-000000498 |
| OLP-050-000000500 | to | OLP-050-000000504 |
| OLP-050-000000506 | to | OLP-050-000000515 |
| OLP-050-000000517 | to | OLP-050-000000523 |
| OLP-050-000000525 | to | OLP-050-000000568 |
| OLP-050-000000572 | to | OLP-050-000000572 |
| OLP-050-000000575 | to | OLP-050-000000581 |
| OLP-050-000000584 | to | OLP-050-000000600 |
| OLP-050-000000602 | to | OLP-050-000000606 |
| OLP-050-000000609 | to | OLP-050-000000618 |

| | | |
|---|---|---|
| OLP-050-000000620 | to | OLP-050-000000620 |
| OLP-050-000000622 | to | OLP-050-000000629 |
| OLP-050-000000632 | to | OLP-050-000000640 |
| OLP-050-000000642 | to | OLP-050-000000644 |
| OLP-050-000000646 | to | OLP-050-000000648 |
| OLP-050-000000650 | to | OLP-050-000000663 |
| OLP-050-000000665 | to | OLP-050-000000672 |
| OLP-050-000000674 | to | OLP-050-000000684 |
| OLP-050-000000686 | to | OLP-050-000000686 |
| OLP-050-000000688 | to | OLP-050-000000688 |
| OLP-050-000000690 | to | OLP-050-000000705 |
| OLP-050-000000707 | to | OLP-050-000000710 |
| OLP-050-000000712 | to | OLP-050-000000713 |
| OLP-050-000000715 | to | OLP-050-000000719 |
| OLP-050-000000721 | to | OLP-050-000000721 |
| OLP-050-000000723 | to | OLP-050-000000724 |
| OLP-050-000000726 | to | OLP-050-000000732 |
| OLP-050-000000735 | to | OLP-050-000000742 |
| OLP-050-000000745 | to | OLP-050-000000746 |
| OLP-050-000000748 | to | OLP-050-000000748 |
| OLP-050-000000750 | to | OLP-050-000000751 |
| OLP-050-000000755 | to | OLP-050-000000757 |
| OLP-050-000000759 | to | OLP-050-000000764 |
| OLP-050-000000766 | to | OLP-050-000000766 |
| OLP-050-000000768 | to | OLP-050-000000772 |
| OLP-050-000000777 | to | OLP-050-000000783 |
| OLP-050-000000785 | to | OLP-050-000000786 |
| OLP-050-000000788 | to | OLP-050-000000789 |
| OLP-050-000000791 | to | OLP-050-000000796 |
| OLP-050-000000799 | to | OLP-050-000000809 |
| OLP-050-000000812 | to | OLP-050-000000814 |
| OLP-050-000000816 | to | OLP-050-000000873 |
| OLP-050-000000875 | to | OLP-050-000000895 |
| OLP-050-000000897 | to | OLP-050-000000928 |
| OLP-050-000000930 | to | OLP-050-000000940 |
| OLP-050-000000942 | to | OLP-050-000000951 |
| OLP-050-000000953 | to | OLP-050-000000984 |
| OLP-050-000000987 | to | OLP-050-000001000 |
| OLP-050-000001002 | to | OLP-050-000001006 |
| OLP-050-000001008 | to | OLP-050-000001018 |
| OLP-050-000001020 | to | OLP-050-000001022 |
| OLP-050-000001024 | to | OLP-050-000001049 |
| OLP-050-000001051 | to | OLP-050-000001091 |
| OLP-050-000001093 | to | OLP-050-000001111 |

| | | |
|---|---|---|
| OLP-050-000001113 | to | OLP-050-000001118 |
| OLP-050-000001121 | to | OLP-050-000001123 |
| OLP-050-000001125 | to | OLP-050-000001126 |
| OLP-050-000001128 | to | OLP-050-000001144 |
| OLP-050-000001149 | to | OLP-050-000001149 |
| OLP-050-000001151 | to | OLP-050-000001152 |
| OLP-050-000001154 | to | OLP-050-000001157 |
| OLP-050-000001162 | to | OLP-050-000001172 |
| OLP-050-000001174 | to | OLP-050-000001176 |
| OLP-050-000001178 | to | OLP-050-000001178 |
| OLP-050-000001180 | to | OLP-050-000001181 |
| OLP-050-000001183 | to | OLP-050-000001190 |
| OLP-050-000001192 | to | OLP-050-000001193 |
| OLP-050-000001195 | to | OLP-050-000001195 |
| OLP-050-000001198 | to | OLP-050-000001198 |
| OLP-050-000001200 | to | OLP-050-000001200 |
| OLP-050-000001202 | to | OLP-050-000001224 |
| OLP-050-000001226 | to | OLP-050-000001227 |
| OLP-050-000001230 | to | OLP-050-000001230 |
| OLP-050-000001233 | to | OLP-050-000001242 |
| OLP-050-000001244 | to | OLP-050-000001268 |
| OLP-050-000001270 | to | OLP-050-000001270 |
| OLP-050-000001272 | to | OLP-050-000001274 |
| OLP-050-000001276 | to | OLP-050-000001303 |
| OLP-050-000001305 | to | OLP-050-000001309 |
| OLP-050-000001313 | to | OLP-050-000001321 |
| OLP-050-000001324 | to | OLP-050-000001328 |
| OLP-050-000001330 | to | OLP-050-000001351 |
| OLP-050-000001353 | to | OLP-050-000001373 |
| OLP-050-000001377 | to | OLP-050-000001377 |
| OLP-050-000001381 | to | OLP-050-000001388 |
| OLP-050-000001390 | to | OLP-050-000001407 |
| OLP-050-000001409 | to | OLP-050-000001409 |
| OLP-050-000001411 | to | OLP-050-000001411 |
| OLP-050-000001413 | to | OLP-050-000001416 |
| OLP-050-000001421 | to | OLP-050-000001426 |
| OLP-050-000001428 | to | OLP-050-000001430 |
| OLP-050-000001433 | to | OLP-050-000001434 |
| OLP-050-000001439 | to | OLP-050-000001443 |
| OLP-050-000001445 | to | OLP-050-000001449 |
| OLP-050-000001452 | to | OLP-050-000001452 |
| OLP-050-000001456 | to | OLP-050-000001457 |
| OLP-050-000001459 | to | OLP-050-000001463 |
| OLP-050-000001465 | to | OLP-050-000001466 |

| | | |
|---|---|---|
| OLP-050-000001472 | to | OLP-050-000001478 |
| OLP-050-000001481 | to | OLP-050-000001481 |
| OLP-050-000001484 | to | OLP-050-000001484 |
| OLP-050-000001488 | to | OLP-050-000001489 |
| OLP-050-000001492 | to | OLP-050-000001492 |
| OLP-050-000001499 | to | OLP-050-000001499 |
| OLP-050-000001504 | to | OLP-050-000001505 |
| OLP-050-000001507 | to | OLP-050-000001511 |
| OLP-050-000001513 | to | OLP-050-000001546 |
| OLP-050-000001548 | to | OLP-050-000001580 |
| OLP-050-000001583 | to | OLP-050-000001583 |
| OLP-050-000001585 | to | OLP-050-000001604 |
| OLP-050-000001606 | to | OLP-050-000001613 |
| OLP-050-000001615 | to | OLP-050-000001632 |
| OLP-050-000001634 | to | OLP-050-000001731 |
| OLP-050-000001733 | to | OLP-050-000001746 |
| OLP-050-000001748 | to | OLP-050-000001769 |
| OLP-050-000001771 | to | OLP-050-000001797 |
| OLP-050-000001799 | to | OLP-050-000001816 |
| OLP-050-000001818 | to | OLP-050-000001824 |
| OLP-050-000001828 | to | OLP-050-000001832 |
| OLP-050-000001836 | to | OLP-050-000001874 |
| OLP-050-000001876 | to | OLP-050-000001886 |
| OLP-050-000001888 | to | OLP-050-000001892 |
| OLP-050-000001894 | to | OLP-050-000001906 |
| OLP-050-000001908 | to | OLP-050-000001908 |
| OLP-050-000001912 | to | OLP-050-000001926 |
| OLP-050-000001928 | to | OLP-050-000001930 |
| OLP-050-000001932 | to | OLP-050-000001992 |
| OLP-050-000001994 | to | OLP-050-000001994 |
| OLP-050-000001997 | to | OLP-050-000002006 |
| OLP-050-000002008 | to | OLP-050-000002011 |
| OLP-050-000002013 | to | OLP-050-000002026 |
| OLP-050-000002028 | to | OLP-050-000002059 |
| OLP-050-000002062 | to | OLP-050-000002062 |
| OLP-050-000002064 | to | OLP-050-000002064 |
| OLP-050-000002066 | to | OLP-050-000002072 |
| OLP-050-000002076 | to | OLP-050-000002100 |
| OLP-050-000002103 | to | OLP-050-000002104 |
| OLP-050-000002106 | to | OLP-050-000002106 |
| OLP-050-000002109 | to | OLP-050-000002114 |
| OLP-050-000002116 | to | OLP-050-000002121 |
| OLP-050-000002123 | to | OLP-050-000002139 |
| OLP-050-000002141 | to | OLP-050-000002166 |

| | | |
|---|---|---|
| OLP-050-000002170 | to | OLP-050-000002199 |
| OLP-050-000002201 | to | OLP-050-000002201 |
| OLP-050-000002203 | to | OLP-050-000002203 |
| OLP-050-000002205 | to | OLP-050-000002205 |
| OLP-050-000002209 | to | OLP-050-000002224 |
| OLP-050-000002226 | to | OLP-050-000002246 |
| OLP-050-000002248 | to | OLP-050-000002248 |
| OLP-050-000002250 | to | OLP-050-000002264 |
| OLP-050-000002266 | to | OLP-050-000002280 |
| OLP-050-000002283 | to | OLP-050-000002310 |
| OLP-050-000002317 | to | OLP-050-000002326 |
| OLP-050-000002328 | to | OLP-050-000002330 |
| OLP-050-000002332 | to | OLP-050-000002332 |
| OLP-050-000002336 | to | OLP-050-000002344 |
| OLP-050-000002346 | to | OLP-050-000002391 |
| OLP-050-000002394 | to | OLP-050-000002398 |
| OLP-050-000002402 | to | OLP-050-000002410 |
| OLP-050-000002412 | to | OLP-050-000002415 |
| OLP-050-000002420 | to | OLP-050-000002443 |
| OLP-050-000002445 | to | OLP-050-000002460 |
| OLP-050-000002462 | to | OLP-050-000002469 |
| OLP-050-000002471 | to | OLP-050-000002478 |
| OLP-050-000002481 | to | OLP-050-000002481 |
| OLP-050-000002483 | to | OLP-050-000002491 |
| OLP-050-000002495 | to | OLP-050-000002503 |
| OLP-050-000002505 | to | OLP-050-000002509 |
| OLP-050-000002511 | to | OLP-050-000002511 |
| OLP-050-000002513 | to | OLP-050-000002533 |
| OLP-050-000002535 | to | OLP-050-000002543 |
| OLP-050-000002546 | to | OLP-050-000002576 |
| OLP-050-000002578 | to | OLP-050-000002608 |
| OLP-050-000002610 | to | OLP-050-000002615 |
| OLP-050-000002618 | to | OLP-050-000002618 |
| OLP-050-000002620 | to | OLP-050-000002620 |
| OLP-050-000002627 | to | OLP-050-000002706 |
| OLP-050-000002709 | to | OLP-050-000002742 |
| OLP-050-000002744 | to | OLP-050-000002769 |
| OLP-050-000002771 | to | OLP-050-000002793 |
| OLP-050-000002804 | to | OLP-050-000002804 |
| OLP-050-000002806 | to | OLP-050-000002809 |
| OLP-050-000002811 | to | OLP-050-000002811 |
| OLP-050-000002813 | to | OLP-050-000002813 |
| OLP-050-000002815 | to | OLP-050-000002840 |
| OLP-050-000002842 | to | OLP-050-000002844 |

| | | |
|---|---|---|
| OLP-050-000002847 | to | OLP-050-000002856 |
| OLP-050-000002858 | to | OLP-050-000002859 |
| OLP-050-000002861 | to | OLP-050-000002925 |
| OLP-050-000002928 | to | OLP-050-000002939 |
| OLP-050-000002941 | to | OLP-050-000002942 |
| OLP-050-000002947 | to | OLP-050-000002947 |
| OLP-050-000002955 | to | OLP-050-000002955 |
| OLP-050-000002959 | to | OLP-050-000002959 |
| OLP-050-000002961 | to | OLP-050-000002961 |
| OLP-050-000002963 | to | OLP-050-000002963 |
| OLP-050-000002967 | to | OLP-050-000002967 |
| OLP-050-000002975 | to | OLP-050-000002975 |
| OLP-050-000002977 | to | OLP-050-000002978 |
| OLP-050-000002980 | to | OLP-050-000002981 |
| OLP-050-000002983 | to | OLP-050-000002984 |
| OLP-050-000002986 | to | OLP-050-000002987 |
| OLP-050-000002989 | to | OLP-050-000002991 |
| OLP-050-000002993 | to | OLP-050-000002994 |
| OLP-050-000002996 | to | OLP-050-000002996 |
| OLP-050-000002998 | to | OLP-050-000002998 |
| OLP-050-000003000 | to | OLP-050-000003023 |
| OLP-050-000003025 | to | OLP-050-000003044 |
| OLP-050-000003051 | to | OLP-050-000003052 |
| OLP-050-000003054 | to | OLP-050-000003062 |
| OLP-050-000003067 | to | OLP-050-000003078 |
| OLP-050-000003081 | to | OLP-050-000003128 |
| OLP-050-000003130 | to | OLP-050-000003172 |
| OLP-050-000003174 | to | OLP-050-000003175 |
| OLP-050-000003178 | to | OLP-050-000003179 |
| OLP-050-000003181 | to | OLP-050-000003183 |
| OLP-050-000003185 | to | OLP-050-000003188 |
| OLP-050-000003191 | to | OLP-050-000003191 |
| OLP-050-000003193 | to | OLP-050-000003195 |
| OLP-050-000003198 | to | OLP-050-000003199 |
| OLP-050-000003206 | to | OLP-050-000003212 |
| OLP-050-000003216 | to | OLP-050-000003220 |
| OLP-050-000003222 | to | OLP-050-000003245 |
| OLP-050-000003247 | to | OLP-050-000003309 |
| OLP-050-000003311 | to | OLP-050-000003338 |
| OLP-050-000003340 | to | OLP-050-000003355 |
| OLP-050-000003357 | to | OLP-050-000003357 |
| OLP-050-000003359 | to | OLP-050-000003379 |
| OLP-050-000003384 | to | OLP-050-000003385 |
| OLP-050-000003387 | to | OLP-050-000003387 |

| | | |
|---|---|---|
| OLP-050-000003389 | to | OLP-050-000003444 |
| OLP-050-000003446 | to | OLP-050-000003448 |
| OLP-050-000003451 | to | OLP-050-000003578 |
| OLP-050-000003583 | to | OLP-050-000003621 |
| OLP-050-000003623 | to | OLP-050-000003627 |
| OLP-050-000003629 | to | OLP-050-000003629 |
| OLP-050-000003632 | to | OLP-050-000003635 |
| OLP-050-000003637 | to | OLP-050-000003637 |
| OLP-050-000003640 | to | OLP-050-000003705 |
| OLP-050-000003707 | to | OLP-050-000003710 |
| OLP-050-000003712 | to | OLP-050-000003712 |
| OLP-050-000003714 | to | OLP-050-000003716 |
| OLP-050-000003718 | to | OLP-050-000003719 |
| OLP-050-000003721 | to | OLP-050-000003722 |
| OLP-050-000003724 | to | OLP-050-000003724 |
| OLP-050-000003726 | to | OLP-050-000003726 |
| OLP-050-000003728 | to | OLP-050-000003728 |
| OLP-050-000003730 | to | OLP-050-000003730 |
| OLP-050-000003732 | to | OLP-050-000003732 |
| OLP-050-000003734 | to | OLP-050-000003745 |
| OLP-050-000003747 | to | OLP-050-000003747 |
| OLP-050-000003751 | to | OLP-050-000003755 |
| OLP-050-000003758 | to | OLP-050-000003758 |
| OLP-050-000003763 | to | OLP-050-000003763 |
| OLP-050-000003769 | to | OLP-050-000003770 |
| OLP-050-000003772 | to | OLP-050-000003772 |
| OLP-050-000003775 | to | OLP-050-000003775 |
| OLP-050-000003777 | to | OLP-050-000003777 |
| OLP-050-000003779 | to | OLP-050-000003779 |
| OLP-050-000003781 | to | OLP-050-000003781 |
| OLP-050-000003783 | to | OLP-050-000003783 |
| OLP-050-000003787 | to | OLP-050-000003787 |
| OLP-050-000003789 | to | OLP-050-000003789 |
| OLP-050-000003792 | to | OLP-050-000003811 |
| OLP-050-000003813 | to | OLP-050-000003813 |
| OLP-050-000003816 | to | OLP-050-000003816 |
| OLP-050-000003819 | to | OLP-050-000003819 |
| OLP-050-000003826 | to | OLP-050-000003826 |
| OLP-050-000003831 | to | OLP-050-000003831 |
| OLP-050-000003833 | to | OLP-050-000003834 |
| OLP-050-000003836 | to | OLP-050-000003839 |
| OLP-050-000003841 | to | OLP-050-000003841 |
| OLP-050-000003844 | to | OLP-050-000003845 |
| OLP-050-000003847 | to | OLP-050-000003848 |

| | | |
|---|---|---|
| OLP-050-000003850 | to | OLP-050-000003852 |
| OLP-050-000003854 | to | OLP-050-000003857 |
| OLP-050-000003859 | to | OLP-050-000003886 |
| OLP-050-000003890 | to | OLP-050-000003891 |
| OLP-050-000003893 | to | OLP-050-000003897 |
| OLP-050-000003899 | to | OLP-050-000003908 |
| OLP-050-000003910 | to | OLP-050-000003910 |
| OLP-050-000003912 | to | OLP-050-000003923 |
| OLP-050-000003925 | to | OLP-050-000003926 |
| OLP-050-000003928 | to | OLP-050-000003928 |
| OLP-050-000003932 | to | OLP-050-000003933 |
| OLP-050-000003935 | to | OLP-050-000003936 |
| OLP-050-000003938 | to | OLP-050-000003938 |
| OLP-050-000003941 | to | OLP-050-000003941 |
| OLP-050-000003943 | to | OLP-050-000003943 |
| OLP-050-000003945 | to | OLP-050-000003947 |
| OLP-050-000003949 | to | OLP-050-000003949 |
| OLP-050-000003951 | to | OLP-050-000003953 |
| OLP-050-000003955 | to | OLP-050-000003955 |
| OLP-050-000003957 | to | OLP-050-000003957 |
| OLP-050-000003959 | to | OLP-050-000003959 |
| OLP-050-000003961 | to | OLP-050-000003961 |
| OLP-050-000003967 | to | OLP-050-000003967 |
| OLP-050-000003975 | to | OLP-050-000003975 |
| OLP-050-000003978 | to | OLP-050-000003978 |
| OLP-050-000003980 | to | OLP-050-000003983 |
| OLP-050-000003985 | to | OLP-050-000003992 |
| OLP-050-000003994 | to | OLP-050-000003995 |
| OLP-050-000003997 | to | OLP-050-000004005 |
| OLP-050-000004007 | to | OLP-050-000004020 |
| OLP-050-000004022 | to | OLP-050-000004037 |
| OLP-050-000004039 | to | OLP-050-000004064 |
| OLP-050-000004066 | to | OLP-050-000004066 |
| OLP-050-000004070 | to | OLP-050-000004071 |
| OLP-050-000004074 | to | OLP-050-000004104 |
| OLP-050-000004106 | to | OLP-050-000004110 |
| OLP-050-000004112 | to | OLP-050-000004113 |
| OLP-050-000004115 | to | OLP-050-000004125 |
| OLP-050-000004127 | to | OLP-050-000004137 |
| OLP-050-000004139 | to | OLP-050-000004149 |
| OLP-050-000004151 | to | OLP-050-000004153 |
| OLP-050-000004155 | to | OLP-050-000004157 |
| OLP-050-000004159 | to | OLP-050-000004172 |
| OLP-050-000004174 | to | OLP-050-000004183 |

| | | |
|---|---|---|
| OLP-050-000004186 | to | OLP-050-000004186 |
| OLP-050-000004188 | to | OLP-050-000004191 |
| OLP-050-000004193 | to | OLP-050-000004231 |
| OLP-050-000004233 | to | OLP-050-000004236 |
| OLP-050-000004238 | to | OLP-050-000004238 |
| OLP-050-000004240 | to | OLP-050-000004242 |
| OLP-050-000004244 | to | OLP-050-000004244 |
| OLP-050-000004247 | to | OLP-050-000004247 |
| OLP-050-000004250 | to | OLP-050-000004250 |
| OLP-050-000004253 | to | OLP-050-000004258 |
| OLP-050-000004260 | to | OLP-050-000004266 |
| OLP-050-000004268 | to | OLP-050-000004270 |
| OLP-050-000004272 | to | OLP-050-000004272 |
| OLP-050-000004274 | to | OLP-050-000004288 |
| OLP-050-000004290 | to | OLP-050-000004290 |
| OLP-050-000004293 | to | OLP-050-000004306 |
| OLP-050-000004321 | to | OLP-050-000004361 |
| OLP-050-000004363 | to | OLP-050-000004385 |
| OLP-050-000004387 | to | OLP-050-000004387 |
| OLP-050-000004392 | to | OLP-050-000004392 |
| OLP-050-000004394 | to | OLP-050-000004395 |
| OLP-050-000004397 | to | OLP-050-000004397 |
| OLP-050-000004401 | to | OLP-050-000004404 |
| OLP-050-000004406 | to | OLP-050-000004406 |
| OLP-050-000004408 | to | OLP-050-000004414 |
| OLP-050-000004416 | to | OLP-050-000004423 |
| OLP-050-000004425 | to | OLP-050-000004427 |
| OLP-050-000004429 | to | OLP-050-000004429 |
| OLP-050-000004431 | to | OLP-050-000004460 |
| OLP-050-000004463 | to | OLP-050-000004479 |
| OLP-050-000004481 | to | OLP-050-000004486 |
| OLP-050-000004489 | to | OLP-050-000004491 |
| OLP-050-000004494 | to | OLP-050-000004494 |
| OLP-050-000004496 | to | OLP-050-000004497 |
| OLP-050-000004499 | to | OLP-050-000004499 |
| OLP-050-000004501 | to | OLP-050-000004501 |
| OLP-050-000004503 | to | OLP-050-000004517 |
| OLP-050-000004519 | to | OLP-050-000004531 |
| OLP-050-000004533 | to | OLP-050-000004533 |
| OLP-050-000004536 | to | OLP-050-000004539 |
| OLP-050-000004541 | to | OLP-050-000004542 |
| OLP-050-000004544 | to | OLP-050-000004552 |
| OLP-050-000004554 | to | OLP-050-000004570 |
| OLP-050-000004572 | to | OLP-050-000004574 |

| | | |
|---|---|---|
| OLP-050-000004576 | to | OLP-050-000004577 |
| OLP-050-000004579 | to | OLP-050-000004584 |
| OLP-050-000004586 | to | OLP-050-000004652 |
| OLP-050-000004654 | to | OLP-050-000004682 |
| OLP-050-000004684 | to | OLP-050-000004689 |
| OLP-050-000004691 | to | OLP-050-000004723 |
| OLP-050-000004725 | to | OLP-050-000004727 |
| OLP-050-000004729 | to | OLP-050-000004730 |
| OLP-050-000004732 | to | OLP-050-000004732 |
| OLP-050-000004734 | to | OLP-050-000004739 |
| OLP-050-000004741 | to | OLP-050-000004748 |
| OLP-050-000004750 | to | OLP-050-000004750 |
| OLP-050-000004754 | to | OLP-050-000004757 |
| OLP-050-000004759 | to | OLP-050-000004807 |
| OLP-050-000004809 | to | OLP-050-000004815 |
| OLP-050-000004817 | to | OLP-050-000004840 |
| OLP-050-000004842 | to | OLP-050-000004843 |
| OLP-050-000004845 | to | OLP-050-000004845 |
| OLP-050-000004847 | to | OLP-050-000004850 |
| OLP-050-000004852 | to | OLP-050-000004886 |
| OLP-050-000004888 | to | OLP-050-000004890 |
| OLP-050-000004892 | to | OLP-050-000004913 |
| OLP-050-000004917 | to | OLP-050-000004922 |
| OLP-050-000004924 | to | OLP-050-000004937 |
| OLP-050-000004941 | to | OLP-050-000004945 |
| OLP-050-000004948 | to | OLP-050-000004961 |
| OLP-050-000004963 | to | OLP-050-000004985 |
| OLP-050-000004987 | to | OLP-050-000004988 |
| OLP-050-000004990 | to | OLP-050-000005004 |
| OLP-050-000005009 | to | OLP-050-000005009 |
| OLP-050-000005012 | to | OLP-050-000005030 |
| OLP-050-000005035 | to | OLP-050-000005045 |
| OLP-050-000005047 | to | OLP-050-000005060 |
| OLP-050-000005062 | to | OLP-050-000005070 |
| OLP-050-000005072 | to | OLP-050-000005075 |
| OLP-050-000005078 | to | OLP-050-000005083 |
| OLP-050-000005085 | to | OLP-050-000005086 |
| OLP-050-000005089 | to | OLP-050-000005111 |
| OLP-050-000005113 | to | OLP-050-000005115 |
| OLP-050-000005117 | to | OLP-050-000005120 |
| OLP-050-000005122 | to | OLP-050-000005129 |
| OLP-050-000005132 | to | OLP-050-000005142 |
| OLP-050-000005145 | to | OLP-050-000005145 |
| OLP-050-000005148 | to | OLP-050-000005148 |

| | | |
|---|---|---|
| OLP-050-000005150 | to | OLP-050-000005150 |
| OLP-050-000005152 | to | OLP-050-000005152 |
| OLP-050-000005154 | to | OLP-050-000005156 |
| OLP-050-000005158 | to | OLP-050-000005190 |
| OLP-050-000005193 | to | OLP-050-000005193 |
| OLP-050-000005198 | to | OLP-050-000005198 |
| OLP-050-000005203 | to | OLP-050-000005207 |
| OLP-050-000005209 | to | OLP-050-000005210 |
| OLP-050-000005212 | to | OLP-050-000005219 |
| OLP-050-000005223 | to | OLP-050-000005228 |
| OLP-050-000005230 | to | OLP-050-000005239 |
| OLP-050-000005241 | to | OLP-050-000005254 |
| OLP-050-000005256 | to | OLP-050-000005281 |
| OLP-050-000005286 | to | OLP-050-000005291 |
| OLP-050-000005295 | to | OLP-050-000005296 |
| OLP-050-000005299 | to | OLP-050-000005311 |
| OLP-050-000005313 | to | OLP-050-000005334 |
| OLP-050-000005336 | to | OLP-050-000005339 |
| OLP-050-000005346 | to | OLP-050-000005350 |
| OLP-050-000005352 | to | OLP-050-000005359 |
| OLP-050-000005362 | to | OLP-050-000005364 |
| OLP-050-000005366 | to | OLP-050-000005367 |
| OLP-050-000005370 | to | OLP-050-000005395 |
| OLP-050-000005397 | to | OLP-050-000005397 |
| OLP-050-000005399 | to | OLP-050-000005406 |
| OLP-050-000005408 | to | OLP-050-000005414 |
| OLP-050-000005416 | to | OLP-050-000005458 |
| OLP-050-000005461 | to | OLP-050-000005470 |
| OLP-050-000005472 | to | OLP-050-000005481 |
| OLP-050-000005483 | to | OLP-050-000005500 |
| OLP-050-000005505 | to | OLP-050-000005520 |
| OLP-050-000005522 | to | OLP-050-000005534 |
| OLP-050-000005536 | to | OLP-050-000005536 |
| OLP-050-000005538 | to | OLP-050-000005547 |
| OLP-050-000005549 | to | OLP-050-000005550 |
| OLP-050-000005552 | to | OLP-050-000005562 |
| OLP-050-000005564 | to | OLP-050-000005572 |
| OLP-050-000005574 | to | OLP-050-000005579 |
| OLP-050-000005581 | to | OLP-050-000005588 |
| OLP-050-000005590 | to | OLP-050-000005590 |
| OLP-050-000005592 | to | OLP-050-000005603 |
| OLP-050-000005605 | to | OLP-050-000005607 |
| OLP-050-000005609 | to | OLP-050-000005623 |
| OLP-050-000005626 | to | OLP-050-000005637 |

| | | |
|---|---|---|
| OLP-050-000005639 | to | OLP-050-000005650 |
| OLP-050-000005652 | to | OLP-050-000005672 |
| OLP-051-000000001 | to | OLP-051-000000007 |
| OLP-051-000000010 | to | OLP-051-000000017 |
| OLP-051-000000019 | to | OLP-051-000000045 |
| OLP-051-000000047 | to | OLP-051-000000056 |
| OLP-051-000000059 | to | OLP-051-000000070 |
| OLP-051-000000073 | to | OLP-051-000000086 |
| OLP-051-000000088 | to | OLP-051-000000116 |
| OLP-051-000000118 | to | OLP-051-000000127 |
| OLP-051-000000129 | to | OLP-051-000000133 |
| OLP-051-000000135 | to | OLP-051-000000183 |
| OLP-051-000000185 | to | OLP-051-000000188 |
| OLP-051-000000190 | to | OLP-051-000000190 |
| OLP-051-000000192 | to | OLP-051-000000214 |
| OLP-051-000000217 | to | OLP-051-000000224 |
| OLP-051-000000227 | to | OLP-051-000000237 |
| OLP-051-000000239 | to | OLP-051-000000265 |
| OLP-051-000000268 | to | OLP-051-000000268 |
| OLP-051-000000270 | to | OLP-051-000000279 |
| OLP-051-000000281 | to | OLP-051-000000285 |
| OLP-051-000000287 | to | OLP-051-000000287 |
| OLP-051-000000289 | to | OLP-051-000000298 |
| OLP-051-000000301 | to | OLP-051-000000302 |
| OLP-051-000000304 | to | OLP-051-000000306 |
| OLP-051-000000308 | to | OLP-051-000000317 |
| OLP-051-000000321 | to | OLP-051-000000332 |
| OLP-051-000000337 | to | OLP-051-000000341 |
| OLP-051-000000343 | to | OLP-051-000000345 |
| OLP-051-000000348 | to | OLP-051-000000352 |
| OLP-051-000000354 | to | OLP-051-000000354 |
| OLP-051-000000358 | to | OLP-051-000000359 |
| OLP-051-000000361 | to | OLP-051-000000363 |
| OLP-051-000000367 | to | OLP-051-000000368 |
| OLP-051-000000370 | to | OLP-051-000000378 |
| OLP-051-000000380 | to | OLP-051-000000386 |
| OLP-051-000000389 | to | OLP-051-000000458 |
| OLP-051-000000460 | to | OLP-051-000000463 |
| OLP-051-000000465 | to | OLP-051-000000474 |
| OLP-051-000000478 | to | OLP-051-000000495 |
| OLP-051-000000497 | to | OLP-051-000000544 |
| OLP-051-000000552 | to | OLP-051-000000556 |
| OLP-051-000000558 | to | OLP-051-000000568 |
| OLP-051-000000570 | to | OLP-051-000000582 |

| OLP-051-000000585 | to | OLP-051-000000604 |
| OLP-051-000000607 | to | OLP-051-000000617 |
| OLP-051-000000624 | to | OLP-051-000000646 |
| OLP-051-000000658 | to | OLP-051-000000660 |
| OLP-051-000000694 | to | OLP-051-000000756 |
| OLP-051-000000758 | to | OLP-051-000000761 |
| OLP-051-000000763 | to | OLP-051-000000776 |
| OLP-051-000000778 | to | OLP-051-000000781 |
| OLP-051-000000783 | to | OLP-051-000000784 |
| OLP-051-000000786 | to | OLP-051-000000788 |
| OLP-051-000000794 | to | OLP-051-000000798 |
| OLP-051-000000800 | to | OLP-051-000000802 |
| OLP-051-000000804 | to | OLP-051-000000804 |
| OLP-051-000000806 | to | OLP-051-000000807 |
| OLP-051-000000809 | to | OLP-051-000000813 |
| OLP-051-000000816 | to | OLP-051-000000819 |
| OLP-051-000000821 | to | OLP-051-000000821 |
| OLP-051-000000823 | to | OLP-051-000000823 |
| OLP-051-000000833 | to | OLP-051-000000833 |
| OLP-051-000000836 | to | OLP-051-000000838 |
| OLP-051-000000842 | to | OLP-051-000000847 |
| OLP-051-000000849 | to | OLP-051-000000861 |
| OLP-051-000000863 | to | OLP-051-000000866 |
| OLP-051-000000868 | to | OLP-051-000000868 |
| OLP-051-000000870 | to | OLP-051-000000873 |
| OLP-051-000000876 | to | OLP-051-000000882 |
| OLP-051-000000884 | to | OLP-051-000000884 |
| OLP-051-000000886 | to | OLP-051-000000888 |
| OLP-051-000000891 | to | OLP-051-000000894 |
| OLP-051-000000896 | to | OLP-051-000000900 |
| OLP-051-000000904 | to | OLP-051-000000909 |
| OLP-051-000000911 | to | OLP-051-000000912 |
| OLP-051-000000915 | to | OLP-051-000000915 |
| OLP-051-000000918 | to | OLP-051-000000918 |
| OLP-051-000000920 | to | OLP-051-000000920 |
| OLP-051-000000922 | to | OLP-051-000000943 |
| OLP-051-000000945 | to | OLP-051-000000950 |
| OLP-051-000000953 | to | OLP-051-000000956 |
| OLP-051-000000959 | to | OLP-051-000000959 |
| OLP-051-000000968 | to | OLP-051-000000968 |
| OLP-051-000000973 | to | OLP-051-000000976 |
| OLP-051-000000978 | to | OLP-051-000000979 |
| OLP-051-000000981 | to | OLP-051-000000985 |
| OLP-051-000000987 | to | OLP-051-000000987 |

| | | |
|---|---|---|
| OLP-051-000000990 | to | OLP-051-000000991 |
| OLP-051-000000993 | to | OLP-051-000001008 |
| OLP-051-000001010 | to | OLP-051-000001010 |
| OLP-051-000001013 | to | OLP-051-000001020 |
| OLP-051-000001022 | to | OLP-051-000001022 |
| OLP-051-000001024 | to | OLP-051-000001024 |
| OLP-051-000001026 | to | OLP-051-000001037 |
| OLP-051-000001039 | to | OLP-051-000001048 |
| OLP-051-000001050 | to | OLP-051-000001074 |
| OLP-051-000001078 | to | OLP-051-000001078 |
| OLP-051-000001081 | to | OLP-051-000001083 |
| OLP-051-000001085 | to | OLP-051-000001087 |
| OLP-051-000001089 | to | OLP-051-000001089 |
| OLP-051-000001091 | to | OLP-051-000001101 |
| OLP-051-000001103 | to | OLP-051-000001103 |
| OLP-051-000001107 | to | OLP-051-000001111 |
| OLP-051-000001114 | to | OLP-051-000001114 |
| OLP-051-000001118 | to | OLP-051-000001120 |
| OLP-051-000001123 | to | OLP-051-000001136 |
| OLP-051-000001138 | to | OLP-051-000001138 |
| OLP-051-000001141 | to | OLP-051-000001148 |
| OLP-051-000001150 | to | OLP-051-000001160 |
| OLP-051-000001162 | to | OLP-051-000001162 |
| OLP-051-000001165 | to | OLP-051-000001171 |
| OLP-051-000001173 | to | OLP-051-000001173 |
| OLP-051-000001176 | to | OLP-051-000001176 |
| OLP-051-000001178 | to | OLP-051-000001183 |
| OLP-051-000001186 | to | OLP-051-000001189 |
| OLP-051-000001191 | to | OLP-051-000001210 |
| OLP-051-000001212 | to | OLP-051-000001212 |
| OLP-051-000001215 | to | OLP-051-000001216 |
| OLP-051-000001218 | to | OLP-051-000001218 |
| OLP-051-000001221 | to | OLP-051-000001221 |
| OLP-051-000001223 | to | OLP-051-000001223 |
| OLP-051-000001225 | to | OLP-051-000001227 |
| OLP-051-000001229 | to | OLP-051-000001230 |
| OLP-051-000001236 | to | OLP-051-000001237 |
| OLP-051-000001239 | to | OLP-051-000001241 |
| OLP-051-000001243 | to | OLP-051-000001244 |
| OLP-051-000001248 | to | OLP-051-000001252 |
| OLP-051-000001255 | to | OLP-051-000001255 |
| OLP-051-000001257 | to | OLP-051-000001264 |
| OLP-051-000001268 | to | OLP-051-000001269 |
| OLP-051-000001271 | to | OLP-051-000001271 |

| | | |
|---|---|---|
| OLP-051-000001273 | to | OLP-051-000001274 |
| OLP-051-000001276 | to | OLP-051-000001284 |
| OLP-051-000001286 | to | OLP-051-000001288 |
| OLP-051-000001290 | to | OLP-051-000001294 |
| OLP-051-000001296 | to | OLP-051-000001300 |
| OLP-051-000001302 | to | OLP-051-000001303 |
| OLP-051-000001305 | to | OLP-051-000001313 |
| OLP-051-000001315 | to | OLP-051-000001318 |
| OLP-051-000001320 | to | OLP-051-000001322 |
| OLP-051-000001324 | to | OLP-051-000001325 |
| OLP-051-000001327 | to | OLP-051-000001327 |
| OLP-051-000001330 | to | OLP-051-000001339 |
| OLP-051-000001345 | to | OLP-051-000001354 |
| OLP-051-000001356 | to | OLP-051-000001359 |
| OLP-051-000001361 | to | OLP-051-000001361 |
| OLP-051-000001363 | to | OLP-051-000001381 |
| OLP-051-000001383 | to | OLP-051-000001383 |
| OLP-051-000001385 | to | OLP-051-000001389 |
| OLP-051-000001391 | to | OLP-051-000001391 |
| OLP-051-000001393 | to | OLP-051-000001395 |
| OLP-051-000001398 | to | OLP-051-000001402 |
| OLP-051-000001408 | to | OLP-051-000001408 |
| OLP-051-000001411 | to | OLP-051-000001412 |
| OLP-051-000001414 | to | OLP-051-000001414 |
| OLP-051-000001416 | to | OLP-051-000001417 |
| OLP-051-000001419 | to | OLP-051-000001421 |
| OLP-051-000001423 | to | OLP-051-000001430 |
| OLP-051-000001432 | to | OLP-051-000001432 |
| OLP-051-000001436 | to | OLP-051-000001436 |
| OLP-051-000001440 | to | OLP-051-000001443 |
| OLP-051-000001445 | to | OLP-051-000001452 |
| OLP-051-000001454 | to | OLP-051-000001468 |
| OLP-051-000001470 | to | OLP-051-000001472 |
| OLP-051-000001475 | to | OLP-051-000001476 |
| OLP-051-000001480 | to | OLP-051-000001493 |
| OLP-051-000001498 | to | OLP-051-000001498 |
| OLP-051-000001500 | to | OLP-051-000001500 |
| OLP-051-000001503 | to | OLP-051-000001522 |
| OLP-051-000001524 | to | OLP-051-000001535 |
| OLP-051-000001537 | to | OLP-051-000001543 |
| OLP-051-000001546 | to | OLP-051-000001548 |
| OLP-051-000001550 | to | OLP-051-000001567 |
| OLP-051-000001569 | to | OLP-051-000001579 |
| OLP-051-000001581 | to | OLP-051-000001582 |

| | | |
|---|---|---|
| OLP-051-000001586 | to | OLP-051-000001586 |
| OLP-051-000001588 | to | OLP-051-000001593 |
| OLP-051-000001595 | to | OLP-051-000001595 |
| OLP-051-000001598 | to | OLP-051-000001600 |
| OLP-051-000001602 | to | OLP-051-000001604 |
| OLP-051-000001607 | to | OLP-051-000001609 |
| OLP-051-000001615 | to | OLP-051-000001620 |
| OLP-051-000001623 | to | OLP-051-000001623 |
| OLP-051-000001625 | to | OLP-051-000001629 |
| OLP-051-000001631 | to | OLP-051-000001632 |
| OLP-051-000001634 | to | OLP-051-000001635 |
| OLP-051-000001639 | to | OLP-051-000001641 |
| OLP-051-000001644 | to | OLP-051-000001647 |
| OLP-051-000001651 | to | OLP-051-000001651 |
| OLP-051-000001654 | to | OLP-051-000001658 |
| OLP-051-000001660 | to | OLP-051-000001670 |
| OLP-051-000001672 | to | OLP-051-000001677 |
| OLP-051-000001680 | to | OLP-051-000001682 |
| OLP-051-000001685 | to | OLP-051-000001694 |
| OLP-051-000001696 | to | OLP-051-000001703 |
| OLP-051-000001705 | to | OLP-051-000001707 |
| OLP-051-000001709 | to | OLP-051-000001710 |
| OLP-051-000001714 | to | OLP-051-000001716 |
| OLP-051-000001719 | to | OLP-051-000001720 |
| OLP-051-000001725 | to | OLP-051-000001732 |
| OLP-051-000001734 | to | OLP-051-000001734 |
| OLP-051-000001736 | to | OLP-051-000001736 |
| OLP-051-000001738 | to | OLP-051-000001741 |
| OLP-051-000001744 | to | OLP-051-000001749 |
| OLP-051-000001751 | to | OLP-051-000001752 |
| OLP-051-000001754 | to | OLP-051-000001756 |
| OLP-051-000001758 | to | OLP-051-000001764 |
| OLP-051-000001766 | to | OLP-051-000001766 |
| OLP-051-000001768 | to | OLP-051-000001770 |
| OLP-051-000001773 | to | OLP-051-000001773 |
| OLP-051-000001775 | to | OLP-051-000001775 |
| OLP-051-000001777 | to | OLP-051-000001777 |
| OLP-051-000001779 | to | OLP-051-000001780 |
| OLP-051-000001782 | to | OLP-051-000001782 |
| OLP-051-000001784 | to | OLP-051-000001784 |
| OLP-051-000001786 | to | OLP-051-000001789 |
| OLP-051-000001791 | to | OLP-051-000001791 |
| OLP-051-000001793 | to | OLP-051-000001799 |
| OLP-051-000001803 | to | OLP-051-000001803 |

| | | |
|---|---|---|
| OLP-051-000001807 | to | OLP-051-000001811 |
| OLP-051-000001813 | to | OLP-051-000001821 |
| OLP-051-000001823 | to | OLP-051-000001823 |
| OLP-051-000001825 | to | OLP-051-000001842 |
| OLP-051-000001844 | to | OLP-051-000001844 |
| OLP-051-000001846 | to | OLP-051-000001856 |
| OLP-051-000001858 | to | OLP-051-000001864 |
| OLP-051-000001866 | to | OLP-051-000001866 |
| OLP-051-000001869 | to | OLP-051-000001871 |
| OLP-051-000001873 | to | OLP-051-000001873 |
| OLP-051-000001875 | to | OLP-051-000001875 |
| OLP-051-000001877 | to | OLP-051-000001878 |
| OLP-051-000001882 | to | OLP-051-000001882 |
| OLP-051-000001888 | to | OLP-051-000001897 |
| OLP-051-000001899 | to | OLP-051-000001902 |
| OLP-051-000001905 | to | OLP-051-000001907 |
| OLP-051-000001909 | to | OLP-051-000001912 |
| OLP-051-000001915 | to | OLP-051-000001917 |
| OLP-051-000001921 | to | OLP-051-000001923 |
| OLP-051-000001926 | to | OLP-051-000001931 |
| OLP-051-000001933 | to | OLP-051-000001939 |
| OLP-051-000001941 | to | OLP-051-000001944 |
| OLP-051-000001946 | to | OLP-051-000001948 |
| OLP-051-000001950 | to | OLP-051-000001957 |
| OLP-051-000001959 | to | OLP-051-000001959 |
| OLP-051-000001963 | to | OLP-051-000001975 |
| OLP-051-000001979 | to | OLP-051-000001979 |
| OLP-051-000001981 | to | OLP-051-000001981 |
| OLP-051-000001983 | to | OLP-051-000001984 |
| OLP-051-000001986 | to | OLP-051-000001988 |
| OLP-051-000001991 | to | OLP-051-000001993 |
| OLP-051-000001996 | to | OLP-051-000001996 |
| OLP-051-000001998 | to | OLP-051-000001998 |
| OLP-051-000002000 | to | OLP-051-000002000 |
| OLP-051-000002004 | to | OLP-051-000002004 |
| OLP-051-000002007 | to | OLP-051-000002007 |
| OLP-051-000002009 | to | OLP-051-000002009 |
| OLP-051-000002011 | to | OLP-051-000002012 |
| OLP-051-000002014 | to | OLP-051-000002017 |
| OLP-051-000002019 | to | OLP-051-000002020 |
| OLP-051-000002022 | to | OLP-051-000002024 |
| OLP-051-000002027 | to | OLP-051-000002028 |
| OLP-051-000002030 | to | OLP-051-000002032 |
| OLP-051-000002035 | to | OLP-051-000002038 |

| | | |
|---|---|---|
| OLP-051-000002041 | to | OLP-051-000002044 |
| OLP-051-000002047 | to | OLP-051-000002049 |
| OLP-051-000002053 | to | OLP-051-000002054 |
| OLP-051-000002057 | to | OLP-051-000002057 |
| OLP-051-000002064 | to | OLP-051-000002064 |
| OLP-051-000002066 | to | OLP-051-000002069 |
| OLP-051-000002071 | to | OLP-051-000002074 |
| OLP-051-000002077 | to | OLP-051-000002087 |
| OLP-051-000002089 | to | OLP-051-000002090 |
| OLP-051-000002093 | to | OLP-051-000002101 |
| OLP-051-000002103 | to | OLP-051-000002103 |
| OLP-051-000002105 | to | OLP-051-000002105 |
| OLP-051-000002107 | to | OLP-051-000002108 |
| OLP-051-000002110 | to | OLP-051-000002113 |
| OLP-051-000002116 | to | OLP-051-000002116 |
| OLP-051-000002123 | to | OLP-051-000002128 |
| OLP-051-000002131 | to | OLP-051-000002133 |
| OLP-051-000002136 | to | OLP-051-000002136 |
| OLP-051-000002138 | to | OLP-051-000002138 |
| OLP-051-000002140 | to | OLP-051-000002142 |
| OLP-051-000002144 | to | OLP-051-000002144 |
| OLP-051-000002148 | to | OLP-051-000002156 |
| OLP-051-000002158 | to | OLP-051-000002159 |
| OLP-051-000002161 | to | OLP-051-000002166 |
| OLP-051-000002168 | to | OLP-051-000002174 |
| OLP-051-000002176 | to | OLP-051-000002179 |
| OLP-051-000002182 | to | OLP-051-000002183 |
| OLP-051-000002187 | to | OLP-051-000002188 |
| OLP-051-000002190 | to | OLP-051-000002192 |
| OLP-051-000002194 | to | OLP-051-000002195 |
| OLP-051-000002197 | to | OLP-051-000002197 |
| OLP-051-000002199 | to | OLP-051-000002203 |
| OLP-051-000002205 | to | OLP-051-000002206 |
| OLP-051-000002208 | to | OLP-051-000002217 |
| OLP-051-000002220 | to | OLP-051-000002220 |
| OLP-051-000002222 | to | OLP-051-000002226 |
| OLP-051-000002228 | to | OLP-051-000002230 |
| OLP-051-000002233 | to | OLP-051-000002233 |
| OLP-051-000002235 | to | OLP-051-000002235 |
| OLP-051-000002237 | to | OLP-051-000002238 |
| OLP-051-000002240 | to | OLP-051-000002241 |
| OLP-051-000002243 | to | OLP-051-000002245 |
| OLP-051-000002247 | to | OLP-051-000002247 |
| OLP-051-000002249 | to | OLP-051-000002250 |

| OLP-051-000002254 | to | OLP-051-000002254 |
| OLP-051-000002256 | to | OLP-051-000002260 |
| OLP-051-000002263 | to | OLP-051-000002270 |
| OLP-051-000002273 | to | OLP-051-000002275 |
| OLP-051-000002277 | to | OLP-051-000002285 |
| OLP-051-000002288 | to | OLP-051-000002290 |
| OLP-051-000002294 | to | OLP-051-000002302 |
| OLP-051-000002304 | to | OLP-051-000002304 |
| OLP-051-000002306 | to | OLP-051-000002307 |
| OLP-051-000002310 | to | OLP-051-000002311 |
| OLP-051-000002313 | to | OLP-051-000002315 |
| OLP-051-000002317 | to | OLP-051-000002317 |
| OLP-051-000002319 | to | OLP-051-000002319 |
| OLP-051-000002321 | to | OLP-051-000002327 |
| OLP-051-000002330 | to | OLP-051-000002334 |
| OLP-051-000002337 | to | OLP-051-000002338 |
| OLP-051-000002340 | to | OLP-051-000002340 |
| OLP-051-000002342 | to | OLP-051-000002344 |
| OLP-051-000002346 | to | OLP-051-000002347 |
| OLP-051-000002349 | to | OLP-051-000002356 |
| OLP-051-000002358 | to | OLP-051-000002364 |
| OLP-051-000002366 | to | OLP-051-000002366 |
| OLP-051-000002369 | to | OLP-051-000002375 |
| OLP-051-000002377 | to | OLP-051-000002408 |
| OLP-051-000002410 | to | OLP-051-000002416 |
| OLP-051-000002418 | to | OLP-051-000002421 |
| OLP-051-000002423 | to | OLP-051-000002424 |
| OLP-051-000002426 | to | OLP-051-000002426 |
| OLP-051-000002429 | to | OLP-051-000002431 |
| OLP-051-000002433 | to | OLP-051-000002433 |
| OLP-051-000002436 | to | OLP-051-000002439 |
| OLP-051-000002446 | to | OLP-051-000002451 |
| OLP-051-000002454 | to | OLP-051-000002460 |
| OLP-051-000002467 | to | OLP-051-000002485 |
| OLP-051-000002488 | to | OLP-051-000002497 |
| OLP-051-000002500 | to | OLP-051-000002503 |
| OLP-051-000002508 | to | OLP-051-000002510 |
| OLP-051-000002512 | to | OLP-051-000002513 |
| OLP-051-000002515 | to | OLP-051-000002517 |
| OLP-051-000002519 | to | OLP-051-000002521 |
| OLP-051-000002525 | to | OLP-051-000002530 |
| OLP-051-000002537 | to | OLP-051-000002539 |
| OLP-051-000002542 | to | OLP-051-000002542 |
| OLP-051-000002544 | to | OLP-051-000002545 |

| | | |
|---|---|---|
| OLP-051-000002547 | to | OLP-051-000002547 |
| OLP-051-000002549 | to | OLP-051-000002550 |
| OLP-051-000002559 | to | OLP-051-000002559 |
| OLP-051-000002561 | to | OLP-051-000002561 |
| OLP-051-000002563 | to | OLP-051-000002563 |
| OLP-051-000002565 | to | OLP-051-000002565 |
| OLP-051-000002568 | to | OLP-051-000002569 |
| OLP-051-000002572 | to | OLP-051-000002573 |
| OLP-051-000002575 | to | OLP-051-000002575 |
| OLP-051-000002577 | to | OLP-051-000002578 |
| OLP-051-000002592 | to | OLP-051-000002600 |
| OLP-051-000002602 | to | OLP-051-000002614 |
| OLP-051-000002617 | to | OLP-051-000002623 |
| OLP-051-000002626 | to | OLP-051-000002631 |
| OLP-051-000002634 | to | OLP-051-000002662 |
| OLP-051-000002664 | to | OLP-051-000002665 |
| OLP-051-000002667 | to | OLP-051-000002670 |
| OLP-051-000002676 | to | OLP-051-000002717 |
| OLP-051-000002719 | to | OLP-051-000002740 |
| OLP-051-000002744 | to | OLP-051-000002747 |
| OLP-051-000002750 | to | OLP-051-000002753 |
| OLP-051-000002755 | to | OLP-051-000002769 |
| OLP-051-000002774 | to | OLP-051-000002775 |
| OLP-051-000002777 | to | OLP-051-000002777 |
| OLP-051-000002779 | to | OLP-051-000002779 |
| OLP-051-000002781 | to | OLP-051-000002783 |
| OLP-051-000002785 | to | OLP-051-000002802 |
| OLP-051-000002804 | to | OLP-051-000002825 |
| OLP-051-000002827 | to | OLP-051-000002840 |
| OLP-051-000002842 | to | OLP-051-000002842 |
| OLP-051-000002844 | to | OLP-051-000002844 |
| OLP-051-000002846 | to | OLP-051-000002859 |
| OLP-051-000002861 | to | OLP-051-000002864 |
| OLP-051-000002866 | to | OLP-051-000002928 |
| OLP-051-000002930 | to | OLP-051-000002930 |
| OLP-051-000002932 | to | OLP-051-000002946 |
| OLP-051-000002948 | to | OLP-051-000002952 |
| OLP-051-000002955 | to | OLP-051-000002955 |
| OLP-051-000002957 | to | OLP-051-000002960 |
| OLP-051-000002962 | to | OLP-051-000002963 |
| OLP-051-000002965 | to | OLP-051-000002966 |
| OLP-051-000002969 | to | OLP-051-000002986 |
| OLP-051-000002991 | to | OLP-051-000002995 |
| OLP-051-000002999 | to | OLP-051-000003004 |

| | | |
|---|---|---|
| OLP-051-000003006 | to | OLP-051-000003006 |
| OLP-051-000003008 | to | OLP-051-000003008 |
| OLP-051-000003010 | to | OLP-051-000003010 |
| OLP-051-000003012 | to | OLP-051-000003012 |
| OLP-051-000003015 | to | OLP-051-000003015 |
| OLP-051-000003019 | to | OLP-051-000003019 |
| OLP-051-000003021 | to | OLP-051-000003021 |
| OLP-051-000003025 | to | OLP-051-000003027 |
| OLP-051-000003029 | to | OLP-051-000003042 |
| OLP-051-000003044 | to | OLP-051-000003046 |
| OLP-051-000003051 | to | OLP-051-000003051 |
| OLP-051-000003055 | to | OLP-051-000003058 |
| OLP-051-000003060 | to | OLP-051-000003066 |
| OLP-051-000003068 | to | OLP-051-000003068 |
| OLP-051-000003070 | to | OLP-051-000003076 |
| OLP-051-000003080 | to | OLP-051-000003080 |
| OLP-051-000003082 | to | OLP-051-000003095 |
| OLP-051-000003097 | to | OLP-051-000003117 |
| OLP-051-000003120 | to | OLP-051-000003121 |
| OLP-051-000003123 | to | OLP-051-000003124 |
| OLP-051-000003127 | to | OLP-051-000003134 |
| OLP-051-000003136 | to | OLP-051-000003142 |
| OLP-051-000003146 | to | OLP-051-000003148 |
| OLP-051-000003151 | to | OLP-051-000003168 |
| OLP-051-000003170 | to | OLP-051-000003171 |
| OLP-051-000003173 | to | OLP-051-000003173 |
| OLP-051-000003176 | to | OLP-051-000003176 |
| OLP-051-000003178 | to | OLP-051-000003179 |
| OLP-051-000003181 | to | OLP-051-000003181 |
| OLP-051-000003183 | to | OLP-051-000003184 |
| OLP-051-000003189 | to | OLP-051-000003189 |
| OLP-051-000003191 | to | OLP-051-000003191 |
| OLP-051-000003193 | to | OLP-051-000003193 |
| OLP-051-000003195 | to | OLP-051-000003195 |
| OLP-051-000003197 | to | OLP-051-000003198 |
| OLP-051-000003200 | to | OLP-051-000003200 |
| OLP-051-000003202 | to | OLP-051-000003202 |
| OLP-051-000003204 | to | OLP-051-000003204 |
| OLP-051-000003207 | to | OLP-051-000003207 |
| OLP-051-000003210 | to | OLP-051-000003211 |
| OLP-051-000003213 | to | OLP-051-000003213 |
| OLP-051-000003216 | to | OLP-051-000003216 |
| OLP-051-000003218 | to | OLP-051-000003219 |
| OLP-051-000003226 | to | OLP-051-000003230 |

| | | |
|---|---|---|
| OLP-051-000003235 | to | OLP-051-000003235 |
| OLP-051-000003245 | to | OLP-051-000003245 |
| OLP-051-000003247 | to | OLP-051-000003249 |
| OLP-051-000003251 | to | OLP-051-000003276 |
| OLP-051-000003278 | to | OLP-051-000003278 |
| OLP-051-000003280 | to | OLP-051-000003307 |
| OLP-051-000003309 | to | OLP-051-000003320 |
| OLP-051-000003322 | to | OLP-051-000003322 |
| OLP-051-000003324 | to | OLP-051-000003327 |
| OLP-051-000003330 | to | OLP-051-000003331 |
| OLP-051-000003334 | to | OLP-051-000003348 |
| OLP-051-000003351 | to | OLP-051-000003351 |
| OLP-051-000003356 | to | OLP-051-000003365 |
| OLP-051-000003368 | to | OLP-051-000003374 |
| OLP-051-000003376 | to | OLP-051-000003388 |
| OLP-051-000003400 | to | OLP-051-000003407 |
| OLP-051-000003409 | to | OLP-051-000003430 |
| OLP-051-000003433 | to | OLP-051-000003435 |
| OLP-051-000003440 | to | OLP-051-000003443 |
| OLP-051-000003453 | to | OLP-051-000003457 |
| OLP-051-000003459 | to | OLP-051-000003461 |
| OLP-051-000003465 | to | OLP-051-000003473 |
| OLP-051-000003475 | to | OLP-051-000003486 |
| OLP-051-000003491 | to | OLP-051-000003491 |
| OLP-051-000003494 | to | OLP-051-000003494 |
| OLP-051-000003496 | to | OLP-051-000003497 |
| OLP-051-000003502 | to | OLP-051-000003506 |
| OLP-051-000003509 | to | OLP-051-000003531 |
| OLP-051-000003550 | to | OLP-051-000003552 |
| OLP-051-000003554 | to | OLP-051-000003561 |
| OLP-051-000003563 | to | OLP-051-000003563 |
| OLP-051-000003582 | to | OLP-051-000003590 |
| OLP-051-000003592 | to | OLP-051-000003596 |
| OLP-051-000003599 | to | OLP-051-000003602 |
| OLP-051-000003605 | to | OLP-051-000003609 |
| OLP-051-000003612 | to | OLP-051-000003612 |
| OLP-051-000003614 | to | OLP-051-000003614 |
| OLP-051-000003616 | to | OLP-051-000003616 |
| OLP-051-000003618 | to | OLP-051-000003619 |
| OLP-051-000003621 | to | OLP-051-000003628 |
| OLP-051-000003631 | to | OLP-051-000003632 |
| OLP-051-000003634 | to | OLP-051-000003634 |
| OLP-051-000003643 | to | OLP-051-000003643 |
| OLP-051-000003650 | to | OLP-051-000003651 |

| | | |
|---|---|---|
| OLP-051-000003656 | to | OLP-051-000003656 |
| OLP-051-000003659 | to | OLP-051-000003664 |
| OLP-051-000003667 | to | OLP-051-000003671 |
| OLP-051-000003679 | to | OLP-051-000003683 |
| OLP-051-000003687 | to | OLP-051-000003706 |
| OLP-051-000003708 | to | OLP-051-000003709 |
| OLP-051-000003714 | to | OLP-051-000003714 |
| OLP-051-000003716 | to | OLP-051-000003723 |
| OLP-051-000003729 | to | OLP-051-000003732 |
| OLP-051-000003734 | to | OLP-051-000003739 |
| OLP-051-000003746 | to | OLP-051-000003747 |
| OLP-051-000003762 | to | OLP-051-000003772 |
| OLP-051-000003775 | to | OLP-051-000003783 |
| OLP-051-000003785 | to | OLP-051-000003792 |
| OLP-051-000003794 | to | OLP-051-000003794 |
| OLP-051-000003806 | to | OLP-051-000003809 |
| OLP-051-000003815 | to | OLP-051-000003833 |
| OLP-051-000003837 | to | OLP-051-000003844 |
| OLP-051-000003846 | to | OLP-051-000003852 |
| OLP-051-000003854 | to | OLP-051-000003854 |
| OLP-051-000003859 | to | OLP-051-000003859 |
| OLP-051-000003861 | to | OLP-051-000003863 |
| OLP-051-000003865 | to | OLP-051-000003871 |
| OLP-051-000003873 | to | OLP-051-000003877 |
| OLP-051-000003879 | to | OLP-051-000003893 |
| OLP-051-000003895 | to | OLP-051-000003903 |
| OLP-051-000003908 | to | OLP-051-000003908 |
| OLP-051-000003910 | to | OLP-051-000003910 |
| OLP-051-000003912 | to | OLP-051-000003925 |
| OLP-051-000003927 | to | OLP-051-000003933 |
| OLP-051-000003935 | to | OLP-051-000003946 |
| OLP-051-000003948 | to | OLP-051-000003948 |
| OLP-051-000003958 | to | OLP-051-000003958 |
| OLP-051-000003961 | to | OLP-051-000003966 |
| OLP-051-000003972 | to | OLP-051-000003978 |
| OLP-051-000003980 | to | OLP-051-000003988 |
| OLP-051-000003991 | to | OLP-051-000003992 |
| OLP-051-000003994 | to | OLP-051-000004004 |
| OLP-051-000004006 | to | OLP-051-000004008 |
| OLP-051-000004010 | to | OLP-051-000004021 |
| OLP-051-000004023 | to | OLP-051-000004023 |
| OLP-051-000004025 | to | OLP-051-000004026 |
| OLP-051-000004028 | to | OLP-051-000004030 |
| OLP-051-000004033 | to | OLP-051-000004036 |

| | | |
|---|---|---|
| OLP-051-000004038 | to | OLP-051-000004039 |
| OLP-051-000004041 | to | OLP-051-000004041 |
| OLP-051-000004043 | to | OLP-051-000004044 |
| OLP-051-000004046 | to | OLP-051-000004047 |
| OLP-051-000004049 | to | OLP-051-000004050 |
| OLP-051-000004053 | to | OLP-051-000004055 |
| OLP-051-000004057 | to | OLP-051-000004062 |
| OLP-051-000004064 | to | OLP-051-000004065 |
| OLP-051-000004067 | to | OLP-051-000004068 |
| OLP-051-000004071 | to | OLP-051-000004071 |
| OLP-051-000004073 | to | OLP-051-000004073 |
| OLP-051-000004075 | to | OLP-051-000004082 |
| OLP-051-000004084 | to | OLP-051-000004085 |
| OLP-051-000004087 | to | OLP-051-000004089 |
| OLP-051-000004091 | to | OLP-051-000004093 |
| OLP-051-000004095 | to | OLP-051-000004096 |
| OLP-051-000004098 | to | OLP-051-000004099 |
| OLP-051-000004102 | to | OLP-051-000004102 |
| OLP-051-000004104 | to | OLP-051-000004108 |
| OLP-051-000004110 | to | OLP-051-000004123 |
| OLP-051-000004125 | to | OLP-051-000004126 |
| OLP-051-000004128 | to | OLP-051-000004128 |
| OLP-051-000004131 | to | OLP-051-000004131 |
| OLP-051-000004133 | to | OLP-051-000004138 |
| OLP-051-000004142 | to | OLP-051-000004146 |
| OLP-051-000004148 | to | OLP-051-000004149 |
| OLP-051-000004151 | to | OLP-051-000004163 |
| OLP-051-000004165 | to | OLP-051-000004166 |
| OLP-051-000004168 | to | OLP-051-000004173 |
| OLP-051-000004177 | to | OLP-051-000004179 |
| OLP-051-000004181 | to | OLP-051-000004185 |
| OLP-051-000004187 | to | OLP-051-000004189 |
| OLP-051-000004192 | to | OLP-051-000004197 |
| OLP-051-000004199 | to | OLP-051-000004199 |
| OLP-051-000004201 | to | OLP-051-000004204 |
| OLP-051-000004207 | to | OLP-051-000004213 |
| OLP-051-000004216 | to | OLP-051-000004216 |
| OLP-051-000004220 | to | OLP-051-000004221 |
| OLP-051-000004223 | to | OLP-051-000004226 |
| OLP-051-000004229 | to | OLP-051-000004233 |
| OLP-051-000004235 | to | OLP-051-000004236 |
| OLP-051-000004239 | to | OLP-051-000004242 |
| OLP-051-000004246 | to | OLP-051-000004260 |
| OLP-051-000004262 | to | OLP-051-000004274 |

| | | |
|---|---|---|
| OLP-051-000004276 | to | OLP-051-000004295 |
| OLP-051-000004297 | to | OLP-051-000004310 |
| OLP-051-000004312 | to | OLP-051-000004355 |
| OLP-051-000004358 | to | OLP-051-000004360 |
| OLP-051-000004362 | to | OLP-051-000004369 |
| OLP-051-000004371 | to | OLP-051-000004374 |
| OLP-051-000004377 | to | OLP-051-000004379 |
| OLP-051-000004382 | to | OLP-051-000004385 |
| OLP-051-000004387 | to | OLP-051-000004387 |
| OLP-051-000004389 | to | OLP-051-000004389 |
| OLP-051-000004391 | to | OLP-051-000004408 |
| OLP-051-000004410 | to | OLP-051-000004411 |
| OLP-051-000004413 | to | OLP-051-000004429 |
| OLP-051-000004431 | to | OLP-051-000004438 |
| OLP-051-000004440 | to | OLP-051-000004440 |
| OLP-051-000004442 | to | OLP-051-000004442 |
| OLP-051-000004444 | to | OLP-051-000004450 |
| OLP-051-000004452 | to | OLP-051-000004452 |
| OLP-051-000004454 | to | OLP-051-000004454 |
| OLP-051-000004456 | to | OLP-051-000004465 |
| OLP-051-000004467 | to | OLP-051-000004467 |
| OLP-051-000004470 | to | OLP-051-000004471 |
| OLP-051-000004473 | to | OLP-051-000004475 |
| OLP-051-000004477 | to | OLP-051-000004477 |
| OLP-051-000004479 | to | OLP-051-000004479 |
| OLP-051-000004481 | to | OLP-051-000004487 |
| OLP-051-000004489 | to | OLP-051-000004497 |
| OLP-051-000004501 | to | OLP-051-000004506 |
| OLP-051-000004508 | to | OLP-051-000004514 |
| OLP-051-000004516 | to | OLP-051-000004519 |
| OLP-051-000004521 | to | OLP-051-000004521 |
| OLP-051-000004523 | to | OLP-051-000004524 |
| OLP-051-000004527 | to | OLP-051-000004530 |
| OLP-051-000004532 | to | OLP-051-000004533 |
| OLP-051-000004535 | to | OLP-051-000004545 |
| OLP-051-000004548 | to | OLP-051-000004548 |
| OLP-051-000004550 | to | OLP-051-000004551 |
| OLP-051-000004553 | to | OLP-051-000004556 |
| OLP-051-000004558 | to | OLP-051-000004559 |
| OLP-051-000004561 | to | OLP-051-000004561 |
| OLP-051-000004563 | to | OLP-051-000004563 |
| OLP-051-000004566 | to | OLP-051-000004568 |
| OLP-051-000004570 | to | OLP-051-000004573 |
| OLP-051-000004575 | to | OLP-051-000004577 |

| | | |
|---|---|---|
| OLP-051-000004579 | to | OLP-051-000004579 |
| OLP-051-000004581 | to | OLP-051-000004581 |
| OLP-051-000004583 | to | OLP-051-000004584 |
| OLP-051-000004587 | to | OLP-051-000004591 |
| OLP-051-000004593 | to | OLP-051-000004597 |
| OLP-051-000004599 | to | OLP-051-000004599 |
| OLP-051-000004601 | to | OLP-051-000004603 |
| OLP-051-000004606 | to | OLP-051-000004609 |
| OLP-051-000004611 | to | OLP-051-000004622 |
| OLP-051-000004624 | to | OLP-051-000004632 |
| OLP-051-000004634 | to | OLP-051-000004641 |
| OLP-051-000004645 | to | OLP-051-000004646 |
| OLP-051-000004649 | to | OLP-051-000004654 |
| OLP-051-000004658 | to | OLP-051-000004664 |
| OLP-051-000004666 | to | OLP-051-000004670 |
| OLP-051-000004672 | to | OLP-051-000004683 |
| OLP-051-000004685 | to | OLP-051-000004686 |
| OLP-051-000004688 | to | OLP-051-000004688 |
| OLP-051-000004690 | to | OLP-051-000004690 |
| OLP-051-000004692 | to | OLP-051-000004694 |
| OLP-051-000004696 | to | OLP-051-000004696 |
| OLP-051-000004698 | to | OLP-051-000004699 |
| OLP-051-000004701 | to | OLP-051-000004705 |
| OLP-051-000004708 | to | OLP-051-000004712 |
| OLP-051-000004715 | to | OLP-051-000004715 |
| OLP-051-000004718 | to | OLP-051-000004720 |
| OLP-051-000004722 | to | OLP-051-000004722 |
| OLP-051-000004724 | to | OLP-051-000004729 |
| OLP-051-000004732 | to | OLP-051-000004735 |
| OLP-051-000004737 | to | OLP-051-000004738 |
| OLP-051-000004740 | to | OLP-051-000004741 |
| OLP-051-000004743 | to | OLP-051-000004752 |
| OLP-051-000004754 | to | OLP-051-000004754 |
| OLP-051-000004756 | to | OLP-051-000004756 |
| OLP-051-000004758 | to | OLP-051-000004768 |
| OLP-051-000004771 | to | OLP-051-000004774 |
| OLP-051-000004777 | to | OLP-051-000004782 |
| OLP-051-000004784 | to | OLP-051-000004785 |
| OLP-051-000004787 | to | OLP-051-000004792 |
| OLP-051-000004794 | to | OLP-051-000004800 |
| OLP-051-000004802 | to | OLP-051-000004817 |
| OLP-051-000004819 | to | OLP-051-000004821 |
| OLP-051-000004823 | to | OLP-051-000004833 |
| OLP-051-000004835 | to | OLP-051-000004837 |

| | | |
|---|---|---|
| OLP-051-000004839 | to | OLP-051-000004856 |
| OLP-051-000004859 | to | OLP-051-000004867 |
| OLP-051-000004869 | to | OLP-051-000004873 |
| OLP-051-000004875 | to | OLP-051-000004877 |
| OLP-051-000004879 | to | OLP-051-000004883 |
| OLP-051-000004885 | to | OLP-051-000004894 |
| OLP-051-000004899 | to | OLP-051-000004900 |
| OLP-051-000004902 | to | OLP-051-000004902 |
| OLP-051-000004904 | to | OLP-051-000004905 |
| OLP-051-000004907 | to | OLP-051-000004907 |
| OLP-051-000004910 | to | OLP-051-000004910 |
| OLP-051-000004915 | to | OLP-051-000004916 |
| OLP-051-000004921 | to | OLP-051-000004922 |
| OLP-051-000004924 | to | OLP-051-000004930 |
| OLP-051-000004932 | to | OLP-051-000004933 |
| OLP-051-000004935 | to | OLP-051-000004937 |
| OLP-051-000004939 | to | OLP-051-000004939 |
| OLP-051-000004941 | to | OLP-051-000004952 |
| OLP-051-000004955 | to | OLP-051-000004955 |
| OLP-051-000004957 | to | OLP-051-000004957 |
| OLP-051-000004961 | to | OLP-051-000004962 |
| OLP-051-000004964 | to | OLP-051-000004965 |
| OLP-051-000004969 | to | OLP-051-000004978 |
| OLP-051-000004980 | to | OLP-051-000004980 |
| OLP-051-000004982 | to | OLP-051-000004982 |
| OLP-051-000004984 | to | OLP-051-000004985 |
| OLP-051-000004988 | to | OLP-051-000004989 |
| OLP-051-000004991 | to | OLP-051-000004997 |
| OLP-051-000004999 | to | OLP-051-000005001 |
| OLP-051-000005003 | to | OLP-051-000005003 |
| OLP-051-000005005 | to | OLP-051-000005010 |
| OLP-051-000005013 | to | OLP-051-000005015 |
| OLP-051-000005017 | to | OLP-051-000005021 |
| OLP-051-000005025 | to | OLP-051-000005027 |
| OLP-051-000005029 | to | OLP-051-000005029 |
| OLP-051-000005032 | to | OLP-051-000005045 |
| OLP-051-000005047 | to | OLP-051-000005047 |
| OLP-051-000005053 | to | OLP-051-000005063 |
| OLP-051-000005065 | to | OLP-051-000005066 |
| OLP-051-000005068 | to | OLP-051-000005069 |
| OLP-051-000005071 | to | OLP-051-000005072 |
| OLP-051-000005074 | to | OLP-051-000005076 |
| OLP-051-000005080 | to | OLP-051-000005083 |
| OLP-051-000005085 | to | OLP-051-000005085 |

| | | |
|---|---|---|
| OLP-051-000005088 | to | OLP-051-000005091 |
| OLP-051-000005093 | to | OLP-051-000005107 |
| OLP-051-000005110 | to | OLP-051-000005112 |
| OLP-051-000005114 | to | OLP-051-000005114 |
| OLP-051-000005116 | to | OLP-051-000005124 |
| OLP-051-000005126 | to | OLP-051-000005126 |
| OLP-051-000005128 | to | OLP-051-000005128 |
| OLP-051-000005130 | to | OLP-051-000005139 |
| OLP-051-000005141 | to | OLP-051-000005142 |
| OLP-051-000005144 | to | OLP-051-000005146 |
| OLP-051-000005148 | to | OLP-051-000005150 |
| OLP-051-000005152 | to | OLP-051-000005156 |
| OLP-051-000005158 | to | OLP-051-000005158 |
| OLP-051-000005160 | to | OLP-051-000005160 |
| OLP-051-000005162 | to | OLP-051-000005163 |
| OLP-051-000005166 | to | OLP-051-000005170 |
| OLP-051-000005172 | to | OLP-051-000005173 |
| OLP-051-000005175 | to | OLP-051-000005182 |
| OLP-051-000005186 | to | OLP-051-000005190 |
| OLP-051-000005192 | to | OLP-051-000005194 |
| OLP-051-000005196 | to | OLP-051-000005198 |
| OLP-051-000005200 | to | OLP-051-000005202 |
| OLP-051-000005204 | to | OLP-051-000005205 |
| OLP-051-000005208 | to | OLP-051-000005208 |
| OLP-051-000005215 | to | OLP-051-000005222 |
| OLP-051-000005224 | to | OLP-051-000005227 |
| OLP-051-000005229 | to | OLP-051-000005229 |
| OLP-051-000005231 | to | OLP-051-000005235 |
| OLP-051-000005237 | to | OLP-051-000005237 |
| OLP-051-000005240 | to | OLP-051-000005244 |
| OLP-051-000005246 | to | OLP-051-000005246 |
| OLP-051-000005248 | to | OLP-051-000005249 |
| OLP-051-000005251 | to | OLP-051-000005256 |
| OLP-051-000005258 | to | OLP-051-000005270 |
| OLP-051-000005273 | to | OLP-051-000005275 |
| OLP-051-000005278 | to | OLP-051-000005283 |
| OLP-051-000005285 | to | OLP-051-000005285 |
| OLP-051-000005289 | to | OLP-051-000005315 |
| OLP-051-000005318 | to | OLP-051-000005320 |
| OLP-051-000005327 | to | OLP-051-000005329 |
| OLP-051-000005331 | to | OLP-051-000005332 |
| OLP-051-000005335 | to | OLP-051-000005336 |
| OLP-051-000005340 | to | OLP-051-000005345 |
| OLP-051-000005347 | to | OLP-051-000005355 |

| | | |
|---|---|---|
| OLP-051-000005357 | to | OLP-051-000005358 |
| OLP-051-000005360 | to | OLP-051-000005364 |
| OLP-051-000005366 | to | OLP-051-000005382 |
| OLP-051-000005386 | to | OLP-051-000005393 |
| OLP-051-000005395 | to | OLP-051-000005399 |
| OLP-051-000005401 | to | OLP-051-000005403 |
| OLP-051-000005405 | to | OLP-051-000005441 |
| OLP-051-000005443 | to | OLP-051-000005443 |
| OLP-051-000005446 | to | OLP-051-000005451 |
| OLP-051-000005454 | to | OLP-051-000005457 |
| OLP-051-000005459 | to | OLP-051-000005468 |
| OLP-051-000005470 | to | OLP-051-000005471 |
| OLP-051-000005473 | to | OLP-051-000005480 |
| OLP-051-000005482 | to | OLP-051-000005491 |
| OLP-051-000005493 | to | OLP-051-000005511 |
| OLP-051-000005513 | to | OLP-051-000005516 |
| OLP-051-000005518 | to | OLP-051-000005519 |
| OLP-051-000005521 | to | OLP-051-000005522 |
| OLP-051-000005525 | to | OLP-051-000005525 |
| OLP-051-000005527 | to | OLP-051-000005529 |
| OLP-051-000005533 | to | OLP-051-000005533 |
| OLP-051-000005536 | to | OLP-051-000005541 |
| OLP-051-000005545 | to | OLP-051-000005549 |
| OLP-051-000005551 | to | OLP-051-000005552 |
| OLP-051-000005554 | to | OLP-051-000005557 |
| OLP-051-000005559 | to | OLP-051-000005559 |
| OLP-051-000005561 | to | OLP-051-000005571 |
| OLP-051-000005573 | to | OLP-051-000005583 |
| OLP-051-000005585 | to | OLP-051-000005585 |
| OLP-051-000005588 | to | OLP-051-000005588 |
| OLP-051-000005590 | to | OLP-051-000005606 |
| OLP-051-000005609 | to | OLP-051-000005609 |
| OLP-051-000005611 | to | OLP-051-000005611 |
| OLP-051-000005613 | to | OLP-051-000005627 |
| OLP-051-000005629 | to | OLP-051-000005630 |
| OLP-051-000005632 | to | OLP-051-000005639 |
| OLP-051-000005641 | to | OLP-051-000005643 |
| OLP-051-000005646 | to | OLP-051-000005648 |
| OLP-051-000005651 | to | OLP-051-000005651 |
| OLP-051-000005653 | to | OLP-051-000005655 |
| OLP-051-000005658 | to | OLP-051-000005660 |
| OLP-051-000005662 | to | OLP-051-000005671 |
| OLP-051-000005674 | to | OLP-051-000005695 |
| OLP-051-000005698 | to | OLP-051-000005702 |

| | | |
|---|---|---|
| OLP-051-000005704 | to | OLP-051-000005704 |
| OLP-051-000005706 | to | OLP-051-000005720 |
| OLP-051-000005722 | to | OLP-051-000005723 |
| OLP-051-000005726 | to | OLP-051-000005726 |
| OLP-051-000005729 | to | OLP-051-000005729 |
| OLP-051-000005731 | to | OLP-051-000005731 |
| OLP-051-000005733 | to | OLP-051-000005733 |
| OLP-051-000005735 | to | OLP-051-000005735 |
| OLP-051-000005737 | to | OLP-051-000005737 |
| OLP-051-000005740 | to | OLP-051-000005743 |
| OLP-051-000005746 | to | OLP-051-000005747 |
| OLP-051-000005751 | to | OLP-051-000005766 |
| OLP-051-000005769 | to | OLP-051-000005772 |
| OLP-051-000005774 | to | OLP-051-000005782 |
| OLP-051-000005784 | to | OLP-051-000005784 |
| OLP-051-000005789 | to | OLP-051-000005802 |
| OLP-051-000005804 | to | OLP-051-000005809 |
| OLP-051-000005811 | to | OLP-051-000005818 |
| OLP-051-000005820 | to | OLP-051-000005827 |
| OLP-051-000005829 | to | OLP-051-000005829 |
| OLP-051-000005834 | to | OLP-051-000005834 |
| OLP-051-000005836 | to | OLP-051-000005854 |
| OLP-051-000005856 | to | OLP-051-000005873 |
| OLP-051-000005875 | to | OLP-051-000005875 |
| OLP-051-000005881 | to | OLP-051-000005882 |
| OLP-051-000005884 | to | OLP-051-000005885 |
| OLP-051-000005887 | to | OLP-051-000005888 |
| OLP-051-000005891 | to | OLP-051-000005892 |
| OLP-051-000005894 | to | OLP-051-000005897 |
| OLP-051-000005899 | to | OLP-051-000005911 |
| OLP-051-000005920 | to | OLP-051-000005921 |
| OLP-051-000005924 | to | OLP-051-000005926 |
| OLP-051-000005932 | to | OLP-051-000005932 |
| OLP-051-000005934 | to | OLP-051-000005934 |
| OLP-051-000005936 | to | OLP-051-000005939 |
| OLP-051-000005944 | to | OLP-051-000005947 |
| OLP-051-000005951 | to | OLP-051-000005951 |
| OLP-051-000005954 | to | OLP-051-000005954 |
| OLP-051-000005961 | to | OLP-051-000005962 |
| OLP-051-000005964 | to | OLP-051-000005964 |
| OLP-051-000005966 | to | OLP-051-000005966 |
| OLP-051-000005968 | to | OLP-051-000005975 |
| OLP-051-000005977 | to | OLP-051-000005980 |
| OLP-051-000005982 | to | OLP-051-000006007 |

| | | |
|---|---|---|
| OLP-051-000006009 | to | OLP-051-000006009 |
| OLP-051-000006011 | to | OLP-051-000006033 |
| OLP-051-000006035 | to | OLP-051-000006064 |
| OLP-051-000006066 | to | OLP-051-000006075 |
| OLP-051-000006078 | to | OLP-051-000006081 |
| OLP-051-000006090 | to | OLP-051-000006091 |
| OLP-051-000006095 | to | OLP-051-000006096 |
| OLP-051-000006102 | to | OLP-051-000006106 |
| OLP-051-000006108 | to | OLP-051-000006108 |
| OLP-051-000006111 | to | OLP-051-000006112 |
| OLP-051-000006114 | to | OLP-051-000006119 |
| OLP-051-000006121 | to | OLP-051-000006123 |
| OLP-051-000006125 | to | OLP-051-000006125 |
| OLP-051-000006127 | to | OLP-051-000006135 |
| OLP-051-000006137 | to | OLP-051-000006139 |
| OLP-051-000006146 | to | OLP-051-000006152 |
| OLP-051-000006154 | to | OLP-051-000006154 |
| OLP-051-000006159 | to | OLP-051-000006160 |
| OLP-051-000006163 | to | OLP-051-000006167 |
| OLP-051-000006169 | to | OLP-051-000006170 |
| OLP-051-000006175 | to | OLP-051-000006177 |
| OLP-051-000006181 | to | OLP-051-000006182 |
| OLP-051-000006184 | to | OLP-051-000006184 |
| OLP-051-000006186 | to | OLP-051-000006190 |
| OLP-051-000006192 | to | OLP-051-000006198 |
| OLP-051-000006200 | to | OLP-051-000006202 |
| OLP-051-000006204 | to | OLP-051-000006205 |
| OLP-051-000006210 | to | OLP-051-000006210 |
| OLP-051-000006212 | to | OLP-051-000006212 |
| OLP-051-000006214 | to | OLP-051-000006221 |
| OLP-051-000006223 | to | OLP-051-000006229 |
| OLP-051-000006231 | to | OLP-051-000006231 |
| OLP-051-000006233 | to | OLP-051-000006235 |
| OLP-051-000006237 | to | OLP-051-000006246 |
| OLP-051-000006248 | to | OLP-051-000006253 |
| OLP-051-000006255 | to | OLP-051-000006262 |
| OLP-051-000006264 | to | OLP-051-000006265 |
| OLP-051-000006267 | to | OLP-051-000006272 |
| OLP-051-000006275 | to | OLP-051-000006276 |
| OLP-051-000006278 | to | OLP-051-000006292 |
| OLP-051-000006294 | to | OLP-051-000006296 |
| OLP-051-000006298 | to | OLP-051-000006302 |
| OLP-051-000006304 | to | OLP-051-000006307 |
| OLP-051-000006309 | to | OLP-051-000006311 |

| | | |
|---|---|---|
| OLP-051-000006313 | to | OLP-051-000006320 |
| OLP-051-000006323 | to | OLP-051-000006323 |
| OLP-051-000006326 | to | OLP-051-000006329 |
| OLP-051-000006333 | to | OLP-051-000006334 |
| OLP-051-000006337 | to | OLP-051-000006338 |
| OLP-051-000006340 | to | OLP-051-000006352 |
| OLP-051-000006354 | to | OLP-051-000006357 |
| OLP-051-000006359 | to | OLP-051-000006373 |
| OLP-051-000006375 | to | OLP-051-000006378 |
| OLP-051-000006380 | to | OLP-051-000006383 |
| OLP-051-000006386 | to | OLP-051-000006392 |
| OLP-051-000006395 | to | OLP-051-000006399 |
| OLP-051-000006403 | to | OLP-051-000006403 |
| OLP-051-000006405 | to | OLP-051-000006405 |
| OLP-051-000006410 | to | OLP-051-000006410 |
| OLP-051-000006413 | to | OLP-051-000006414 |
| OLP-051-000006416 | to | OLP-051-000006416 |
| OLP-051-000006418 | to | OLP-051-000006427 |
| OLP-051-000006430 | to | OLP-051-000006434 |
| OLP-051-000006436 | to | OLP-051-000006437 |
| OLP-051-000006439 | to | OLP-051-000006444 |
| OLP-051-000006446 | to | OLP-051-000006455 |
| OLP-051-000006458 | to | OLP-051-000006464 |
| OLP-051-000006467 | to | OLP-051-000006468 |
| OLP-051-000006470 | to | OLP-051-000006470 |
| OLP-051-000006472 | to | OLP-051-000006483 |
| OLP-051-000006485 | to | OLP-051-000006485 |
| OLP-051-000006487 | to | OLP-051-000006488 |
| OLP-051-000006491 | to | OLP-051-000006491 |
| OLP-051-000006493 | to | OLP-051-000006493 |
| OLP-051-000006496 | to | OLP-051-000006516 |
| OLP-051-000006518 | to | OLP-051-000006527 |
| OLP-051-000006529 | to | OLP-051-000006548 |
| OLP-051-000006550 | to | OLP-051-000006556 |
| OLP-051-000006558 | to | OLP-051-000006571 |
| OLP-051-000006573 | to | OLP-051-000006577 |
| OLP-051-000006580 | to | OLP-051-000006583 |
| OLP-051-000006586 | to | OLP-051-000006593 |
| OLP-051-000006595 | to | OLP-051-000006598 |
| OLP-051-000006600 | to | OLP-051-000006600 |
| OLP-051-000006602 | to | OLP-051-000006602 |
| OLP-051-000006604 | to | OLP-051-000006604 |
| OLP-051-000006606 | to | OLP-051-000006612 |
| OLP-051-000006615 | to | OLP-051-000006616 |

| | | |
|---|---|---|
| OLP-051-000006619 | to | OLP-051-000006619 |
| OLP-051-000006621 | to | OLP-051-000006622 |
| OLP-051-000006624 | to | OLP-051-000006625 |
| OLP-051-000006629 | to | OLP-051-000006629 |
| OLP-051-000006631 | to | OLP-051-000006634 |
| OLP-051-000006638 | to | OLP-051-000006639 |
| OLP-051-000006641 | to | OLP-051-000006652 |
| OLP-051-000006658 | to | OLP-051-000006659 |
| OLP-051-000006661 | to | OLP-051-000006661 |
| OLP-051-000006663 | to | OLP-051-000006666 |
| OLP-051-000006669 | to | OLP-051-000006672 |
| OLP-051-000006674 | to | OLP-051-000006674 |
| OLP-051-000006676 | to | OLP-051-000006677 |
| OLP-051-000006680 | to | OLP-051-000006684 |
| OLP-051-000006688 | to | OLP-051-000006688 |
| OLP-051-000006690 | to | OLP-051-000006702 |
| OLP-051-000006704 | to | OLP-051-000006709 |
| OLP-051-000006711 | to | OLP-051-000006720 |
| OLP-051-000006725 | to | OLP-051-000006726 |
| OLP-051-000006728 | to | OLP-051-000006728 |
| OLP-051-000006731 | to | OLP-051-000006734 |
| OLP-051-000006737 | to | OLP-051-000006741 |
| OLP-051-000006745 | to | OLP-051-000006746 |
| OLP-051-000006748 | to | OLP-051-000006748 |
| OLP-051-000006751 | to | OLP-051-000006754 |
| OLP-051-000006756 | to | OLP-051-000006756 |
| OLP-051-000006763 | to | OLP-051-000006769 |
| OLP-051-000006772 | to | OLP-051-000006772 |
| OLP-051-000006774 | to | OLP-051-000006776 |
| OLP-051-000006778 | to | OLP-051-000006787 |
| OLP-051-000006789 | to | OLP-051-000006792 |
| OLP-051-000006795 | to | OLP-051-000006799 |
| OLP-051-000006804 | to | OLP-051-000006807 |
| OLP-051-000006811 | to | OLP-051-000006812 |
| OLP-051-000006814 | to | OLP-051-000006814 |
| OLP-051-000006819 | to | OLP-051-000006823 |
| OLP-051-000006825 | to | OLP-051-000006827 |
| OLP-051-000006830 | to | OLP-051-000006835 |
| OLP-051-000006840 | to | OLP-051-000006840 |
| OLP-051-000006842 | to | OLP-051-000006842 |
| OLP-051-000006845 | to | OLP-051-000006845 |
| OLP-051-000006847 | to | OLP-051-000006848 |
| OLP-051-000006850 | to | OLP-051-000006850 |
| OLP-051-000006854 | to | OLP-051-000006854 |

| | | |
|---|---|---|
| OLP-051-000006858 | to | OLP-051-000006858 |
| OLP-051-000006860 | to | OLP-051-000006861 |
| OLP-051-000006865 | to | OLP-051-000006866 |
| OLP-051-000006869 | to | OLP-051-000006879 |
| OLP-051-000006881 | to | OLP-051-000006881 |
| OLP-051-000006883 | to | OLP-051-000006883 |
| OLP-051-000006885 | to | OLP-051-000006887 |
| OLP-051-000006892 | to | OLP-051-000006892 |
| OLP-051-000006894 | to | OLP-051-000006898 |
| OLP-051-000006900 | to | OLP-051-000006906 |
| OLP-051-000006910 | to | OLP-051-000006910 |
| OLP-051-000006915 | to | OLP-051-000006916 |
| OLP-051-000006918 | to | OLP-051-000006919 |
| OLP-051-000006921 | to | OLP-051-000006922 |
| OLP-051-000006924 | to | OLP-051-000006924 |
| OLP-051-000006926 | to | OLP-051-000006926 |
| OLP-051-000006928 | to | OLP-051-000006929 |
| OLP-051-000006931 | to | OLP-051-000006932 |
| OLP-051-000006934 | to | OLP-051-000006935 |
| OLP-051-000006937 | to | OLP-051-000006940 |
| OLP-051-000006943 | to | OLP-051-000006955 |
| OLP-051-000006958 | to | OLP-051-000006966 |
| OLP-051-000006968 | to | OLP-051-000006968 |
| OLP-051-000006972 | to | OLP-051-000006976 |
| OLP-051-000006978 | to | OLP-051-000006981 |
| OLP-051-000006983 | to | OLP-051-000006984 |
| OLP-051-000006987 | to | OLP-051-000006988 |
| OLP-051-000006990 | to | OLP-051-000006990 |
| OLP-051-000006992 | to | OLP-051-000006996 |
| OLP-051-000006999 | to | OLP-051-000007001 |
| OLP-051-000007005 | to | OLP-051-000007008 |
| OLP-051-000007010 | to | OLP-051-000007011 |
| OLP-051-000007013 | to | OLP-051-000007020 |
| OLP-051-000007022 | to | OLP-051-000007024 |
| OLP-051-000007026 | to | OLP-051-000007030 |
| OLP-051-000007032 | to | OLP-051-000007034 |
| OLP-051-000007036 | to | OLP-051-000007062 |
| OLP-051-000007064 | to | OLP-051-000007064 |
| OLP-051-000007066 | to | OLP-051-000007070 |
| OLP-051-000007072 | to | OLP-051-000007072 |
| OLP-051-000007074 | to | OLP-051-000007074 |
| OLP-051-000007076 | to | OLP-051-000007077 |
| OLP-051-000007079 | to | OLP-051-000007087 |
| OLP-051-000007089 | to | OLP-051-000007089 |

| | | |
|---|---|---|
| OLP-051-000007092 | to | OLP-051-000007101 |
| OLP-051-000007103 | to | OLP-051-000007104 |
| OLP-051-000007106 | to | OLP-051-000007109 |
| OLP-051-000007113 | to | OLP-051-000007113 |
| OLP-051-000007115 | to | OLP-051-000007117 |
| OLP-051-000007121 | to | OLP-051-000007121 |
| OLP-051-000007124 | to | OLP-051-000007126 |
| OLP-051-000007128 | to | OLP-051-000007128 |
| OLP-051-000007130 | to | OLP-051-000007130 |
| OLP-051-000007134 | to | OLP-051-000007135 |
| OLP-051-000007137 | to | OLP-051-000007137 |
| OLP-051-000007140 | to | OLP-051-000007142 |
| OLP-051-000007144 | to | OLP-051-000007145 |
| OLP-051-000007147 | to | OLP-051-000007150 |
| OLP-051-000007154 | to | OLP-051-000007154 |
| OLP-051-000007156 | to | OLP-051-000007156 |
| OLP-051-000007158 | to | OLP-051-000007158 |
| OLP-051-000007160 | to | OLP-051-000007165 |
| OLP-051-000007167 | to | OLP-051-000007167 |
| OLP-051-000007169 | to | OLP-051-000007170 |
| OLP-051-000007172 | to | OLP-051-000007178 |
| OLP-051-000007181 | to | OLP-051-000007184 |
| OLP-051-000007186 | to | OLP-051-000007187 |
| OLP-051-000007189 | to | OLP-051-000007191 |
| OLP-051-000007193 | to | OLP-051-000007196 |
| OLP-051-000007199 | to | OLP-051-000007204 |
| OLP-051-000007209 | to | OLP-051-000007211 |
| OLP-051-000007215 | to | OLP-051-000007218 |
| OLP-051-000007220 | to | OLP-051-000007221 |
| OLP-051-000007223 | to | OLP-051-000007224 |
| OLP-051-000007226 | to | OLP-051-000007227 |
| OLP-051-000007229 | to | OLP-051-000007235 |
| OLP-051-000007237 | to | OLP-051-000007238 |
| OLP-051-000007241 | to | OLP-051-000007244 |
| OLP-051-000007246 | to | OLP-051-000007247 |
| OLP-051-000007250 | to | OLP-051-000007254 |
| OLP-051-000007257 | to | OLP-051-000007259 |
| OLP-051-000007262 | to | OLP-051-000007262 |
| OLP-051-000007264 | to | OLP-051-000007266 |
| OLP-051-000007270 | to | OLP-051-000007272 |
| OLP-051-000007274 | to | OLP-051-000007274 |
| OLP-051-000007279 | to | OLP-051-000007279 |
| OLP-051-000007283 | to | OLP-051-000007283 |
| OLP-051-000007287 | to | OLP-051-000007287 |

| | | |
|---|---|---|
| OLP-051-000007290 | to | OLP-051-000007293 |
| OLP-051-000007295 | to | OLP-051-000007295 |
| OLP-051-000007297 | to | OLP-051-000007297 |
| OLP-051-000007300 | to | OLP-051-000007300 |
| OLP-051-000007302 | to | OLP-051-000007307 |
| OLP-051-000007309 | to | OLP-051-000007311 |
| OLP-051-000007313 | to | OLP-051-000007322 |
| OLP-051-000007325 | to | OLP-051-000007328 |
| OLP-051-000007330 | to | OLP-051-000007330 |
| OLP-051-000007333 | to | OLP-051-000007333 |
| OLP-051-000007335 | to | OLP-051-000007341 |
| OLP-051-000007343 | to | OLP-051-000007345 |
| OLP-051-000007348 | to | OLP-051-000007353 |
| OLP-051-000007357 | to | OLP-051-000007357 |
| OLP-051-000007359 | to | OLP-051-000007362 |
| OLP-051-000007364 | to | OLP-051-000007366 |
| OLP-051-000007369 | to | OLP-051-000007369 |
| OLP-051-000007371 | to | OLP-051-000007372 |
| OLP-051-000007374 | to | OLP-051-000007374 |
| OLP-051-000007376 | to | OLP-051-000007378 |
| OLP-051-000007380 | to | OLP-051-000007384 |
| OLP-051-000007386 | to | OLP-051-000007386 |
| OLP-051-000007388 | to | OLP-051-000007393 |
| OLP-051-000007395 | to | OLP-051-000007411 |
| OLP-051-000007414 | to | OLP-051-000007421 |
| OLP-051-000007423 | to | OLP-051-000007425 |
| OLP-051-000007430 | to | OLP-051-000007437 |
| OLP-051-000007440 | to | OLP-051-000007440 |
| OLP-051-000007442 | to | OLP-051-000007442 |
| OLP-051-000007445 | to | OLP-051-000007445 |
| OLP-051-000007448 | to | OLP-051-000007455 |
| OLP-051-000007457 | to | OLP-051-000007462 |
| OLP-051-000007464 | to | OLP-051-000007485 |
| OLP-051-000007487 | to | OLP-051-000007488 |
| OLP-051-000007490 | to | OLP-051-000007505 |
| OLP-051-000007507 | to | OLP-051-000007507 |
| OLP-051-000007512 | to | OLP-051-000007512 |
| OLP-051-000007514 | to | OLP-051-000007514 |
| OLP-051-000007516 | to | OLP-051-000007517 |
| OLP-051-000007520 | to | OLP-051-000007525 |
| OLP-051-000007527 | to | OLP-051-000007527 |
| OLP-051-000007529 | to | OLP-051-000007530 |
| OLP-051-000007532 | to | OLP-051-000007542 |
| OLP-051-000007546 | to | OLP-051-000007546 |

| | | |
|---|---|---|
| OLP-051-000007548 | to | OLP-051-000007548 |
| OLP-051-000007550 | to | OLP-051-000007555 |
| OLP-051-000007557 | to | OLP-051-000007557 |
| OLP-051-000007559 | to | OLP-051-000007561 |
| OLP-051-000007566 | to | OLP-051-000007566 |
| OLP-051-000007569 | to | OLP-051-000007569 |
| OLP-051-000007571 | to | OLP-051-000007571 |
| OLP-051-000007573 | to | OLP-051-000007575 |
| OLP-051-000007578 | to | OLP-051-000007578 |
| OLP-051-000007581 | to | OLP-051-000007583 |
| OLP-051-000007585 | to | OLP-051-000007589 |
| OLP-051-000007591 | to | OLP-051-000007591 |
| OLP-051-000007597 | to | OLP-051-000007599 |
| OLP-051-000007602 | to | OLP-051-000007602 |
| OLP-051-000007604 | to | OLP-051-000007606 |
| OLP-051-000007608 | to | OLP-051-000007608 |
| OLP-051-000007610 | to | OLP-051-000007617 |
| OLP-051-000007620 | to | OLP-051-000007620 |
| OLP-051-000007623 | to | OLP-051-000007624 |
| OLP-051-000007628 | to | OLP-051-000007628 |
| OLP-051-000007630 | to | OLP-051-000007630 |
| OLP-051-000007632 | to | OLP-051-000007633 |
| OLP-051-000007636 | to | OLP-051-000007640 |
| OLP-051-000007642 | to | OLP-051-000007643 |
| OLP-051-000007645 | to | OLP-051-000007647 |
| OLP-051-000007649 | to | OLP-051-000007653 |
| OLP-051-000007656 | to | OLP-051-000007658 |
| OLP-051-000007660 | to | OLP-051-000007660 |
| OLP-051-000007663 | to | OLP-051-000007663 |
| OLP-051-000007665 | to | OLP-051-000007668 |
| OLP-051-000007671 | to | OLP-051-000007671 |
| OLP-051-000007675 | to | OLP-051-000007675 |
| OLP-051-000007677 | to | OLP-051-000007678 |
| OLP-051-000007682 | to | OLP-051-000007686 |
| OLP-051-000007688 | to | OLP-051-000007694 |
| OLP-051-000007696 | to | OLP-051-000007709 |
| OLP-051-000007712 | to | OLP-051-000007713 |
| OLP-051-000007715 | to | OLP-051-000007715 |
| OLP-051-000007717 | to | OLP-051-000007717 |
| OLP-051-000007719 | to | OLP-051-000007724 |
| OLP-051-000007726 | to | OLP-051-000007727 |
| OLP-051-000007730 | to | OLP-051-000007731 |
| OLP-051-000007733 | to | OLP-051-000007733 |
| OLP-051-000007735 | to | OLP-051-000007736 |

| | | |
|---|---|---|
| OLP-051-000007738 | to | OLP-051-000007741 |
| OLP-051-000007749 | to | OLP-051-000007749 |
| OLP-051-000007751 | to | OLP-051-000007755 |
| OLP-051-000007759 | to | OLP-051-000007759 |
| OLP-051-000007761 | to | OLP-051-000007763 |
| OLP-051-000007772 | to | OLP-051-000007772 |
| OLP-051-000007775 | to | OLP-051-000007785 |
| OLP-051-000007787 | to | OLP-051-000007788 |
| OLP-051-000007793 | to | OLP-051-000007793 |
| OLP-051-000007795 | to | OLP-051-000007800 |
| OLP-051-000007802 | to | OLP-051-000007802 |
| OLP-051-000007805 | to | OLP-051-000007805 |
| OLP-051-000007807 | to | OLP-051-000007808 |
| OLP-051-000007810 | to | OLP-051-000007814 |
| OLP-051-000007816 | to | OLP-051-000007816 |
| OLP-051-000007820 | to | OLP-051-000007826 |
| OLP-051-000007828 | to | OLP-051-000007828 |
| OLP-051-000007831 | to | OLP-051-000007834 |
| OLP-051-000007836 | to | OLP-051-000007837 |
| OLP-051-000007839 | to | OLP-051-000007839 |
| OLP-051-000007843 | to | OLP-051-000007844 |
| OLP-051-000007847 | to | OLP-051-000007847 |
| OLP-051-000007850 | to | OLP-051-000007850 |
| OLP-051-000007856 | to | OLP-051-000007856 |
| OLP-051-000007858 | to | OLP-051-000007858 |
| OLP-051-000007862 | to | OLP-051-000007863 |
| OLP-051-000007865 | to | OLP-051-000007866 |
| OLP-051-000007868 | to | OLP-051-000007868 |
| OLP-051-000007870 | to | OLP-051-000007870 |
| OLP-051-000007874 | to | OLP-051-000007876 |
| OLP-051-000007880 | to | OLP-051-000007888 |
| OLP-051-000007895 | to | OLP-051-000007897 |
| OLP-051-000007899 | to | OLP-051-000007899 |
| OLP-051-000007903 | to | OLP-051-000007903 |
| OLP-051-000007908 | to | OLP-051-000007910 |
| OLP-051-000007912 | to | OLP-051-000007912 |
| OLP-051-000007914 | to | OLP-051-000007917 |
| OLP-051-000007919 | to | OLP-051-000007920 |
| OLP-051-000007925 | to | OLP-051-000007925 |
| OLP-051-000007928 | to | OLP-051-000007928 |
| OLP-051-000007936 | to | OLP-051-000007937 |
| OLP-051-000007939 | to | OLP-051-000007939 |
| OLP-051-000007941 | to | OLP-051-000007941 |
| OLP-051-000007944 | to | OLP-051-000007944 |

| | | |
|---|---|---|
| OLP-051-000007946 | to | OLP-051-000007949 |
| OLP-051-000007952 | to | OLP-051-000007955 |
| OLP-051-000007958 | to | OLP-051-000007966 |
| OLP-051-000007968 | to | OLP-051-000007971 |
| OLP-051-000007973 | to | OLP-051-000007975 |
| OLP-051-000007977 | to | OLP-051-000007987 |
| OLP-051-000007989 | to | OLP-051-000007990 |
| OLP-051-000007992 | to | OLP-051-000007998 |
| OLP-051-000008000 | to | OLP-051-000008002 |
| OLP-051-000008004 | to | OLP-051-000008010 |
| OLP-051-000008015 | to | OLP-051-000008024 |
| OLP-051-000008026 | to | OLP-051-000008034 |
| OLP-051-000008036 | to | OLP-051-000008036 |
| OLP-051-000008038 | to | OLP-051-000008041 |
| OLP-051-000008045 | to | OLP-051-000008045 |
| OLP-051-000008048 | to | OLP-051-000008056 |
| OLP-051-000008058 | to | OLP-051-000008062 |
| OLP-051-000008064 | to | OLP-051-000008066 |
| OLP-051-000008069 | to | OLP-051-000008077 |
| OLP-051-000008079 | to | OLP-051-000008095 |
| OLP-051-000008097 | to | OLP-051-000008097 |
| OLP-051-000008101 | to | OLP-051-000008104 |
| OLP-051-000008106 | to | OLP-051-000008106 |
| OLP-051-000008109 | to | OLP-051-000008111 |
| OLP-051-000008114 | to | OLP-051-000008117 |
| OLP-051-000008120 | to | OLP-051-000008121 |
| OLP-051-000008123 | to | OLP-051-000008128 |
| OLP-051-000008130 | to | OLP-051-000008131 |
| OLP-051-000008133 | to | OLP-051-000008147 |
| OLP-051-000008149 | to | OLP-051-000008154 |
| OLP-051-000008156 | to | OLP-051-000008156 |
| OLP-051-000008158 | to | OLP-051-000008158 |
| OLP-051-000008160 | to | OLP-051-000008160 |
| OLP-051-000008162 | to | OLP-051-000008166 |
| OLP-051-000008168 | to | OLP-051-000008171 |
| OLP-051-000008173 | to | OLP-051-000008185 |
| OLP-051-000008187 | to | OLP-051-000008188 |
| OLP-051-000008190 | to | OLP-051-000008191 |
| OLP-051-000008195 | to | OLP-051-000008195 |
| OLP-051-000008200 | to | OLP-051-000008206 |
| OLP-051-000008209 | to | OLP-051-000008210 |
| OLP-051-000008212 | to | OLP-051-000008223 |
| OLP-051-000008226 | to | OLP-051-000008231 |
| OLP-051-000008235 | to | OLP-051-000008235 |

| | | |
|---|---|---|
| OLP-051-000008237 | to | OLP-051-000008240 |
| OLP-051-000008244 | to | OLP-051-000008245 |
| OLP-051-000008247 | to | OLP-051-000008249 |
| OLP-051-000008251 | to | OLP-051-000008252 |
| OLP-051-000008254 | to | OLP-051-000008256 |
| OLP-051-000008258 | to | OLP-051-000008259 |
| OLP-051-000008261 | to | OLP-051-000008263 |
| OLP-051-000008266 | to | OLP-051-000008266 |
| OLP-051-000008268 | to | OLP-051-000008268 |
| OLP-051-000008272 | to | OLP-051-000008278 |
| OLP-051-000008284 | to | OLP-051-000008284 |
| OLP-051-000008288 | to | OLP-051-000008292 |
| OLP-051-000008294 | to | OLP-051-000008298 |
| OLP-051-000008300 | to | OLP-051-000008314 |
| OLP-051-000008316 | to | OLP-051-000008333 |
| OLP-051-000008335 | to | OLP-051-000008338 |
| OLP-051-000008340 | to | OLP-051-000008375 |
| OLP-051-000008377 | to | OLP-051-000008377 |
| OLP-051-000008380 | to | OLP-051-000008382 |
| OLP-051-000008386 | to | OLP-051-000008386 |
| OLP-051-000008389 | to | OLP-051-000008390 |
| OLP-051-000008392 | to | OLP-051-000008397 |
| OLP-051-000008399 | to | OLP-051-000008403 |
| OLP-051-000008405 | to | OLP-051-000008415 |
| OLP-051-000008418 | to | OLP-051-000008425 |
| OLP-051-000008428 | to | OLP-051-000008430 |
| OLP-051-000008435 | to | OLP-051-000008435 |
| OLP-051-000008437 | to | OLP-051-000008437 |
| OLP-051-000008439 | to | OLP-051-000008439 |
| OLP-051-000008447 | to | OLP-051-000008448 |
| OLP-051-000008450 | to | OLP-051-000008451 |
| OLP-051-000008457 | to | OLP-051-000008458 |
| OLP-051-000008460 | to | OLP-051-000008463 |
| OLP-051-000008469 | to | OLP-051-000008470 |
| OLP-051-000008475 | to | OLP-051-000008477 |
| OLP-051-000008479 | to | OLP-051-000008479 |
| OLP-051-000008483 | to | OLP-051-000008486 |
| OLP-051-000008488 | to | OLP-051-000008491 |
| OLP-051-000008494 | to | OLP-051-000008494 |
| OLP-051-000008496 | to | OLP-051-000008498 |
| OLP-051-000008502 | to | OLP-051-000008504 |
| OLP-051-000008507 | to | OLP-051-000008513 |
| OLP-051-000008515 | to | OLP-051-000008517 |
| OLP-051-000008519 | to | OLP-051-000008522 |

| | | |
|---|---|---|
| OLP-051-000008524 | to | OLP-051-000008527 |
| OLP-051-000008529 | to | OLP-051-000008538 |
| OLP-051-000008541 | to | OLP-051-000008542 |
| OLP-051-000008544 | to | OLP-051-000008563 |
| OLP-051-000008565 | to | OLP-051-000008572 |
| OLP-051-000008574 | to | OLP-051-000008577 |
| OLP-051-000008579 | to | OLP-051-000008581 |
| OLP-051-000008588 | to | OLP-051-000008594 |
| OLP-051-000008596 | to | OLP-051-000008600 |
| OLP-051-000008603 | to | OLP-051-000008604 |
| OLP-051-000008608 | to | OLP-051-000008609 |
| OLP-051-000008612 | to | OLP-051-000008613 |
| OLP-051-000008615 | to | OLP-051-000008615 |
| OLP-051-000008617 | to | OLP-051-000008618 |
| OLP-051-000008621 | to | OLP-051-000008621 |
| OLP-051-000008623 | to | OLP-051-000008626 |
| OLP-051-000008628 | to | OLP-051-000008628 |
| OLP-051-000008632 | to | OLP-051-000008645 |
| OLP-051-000008647 | to | OLP-051-000008651 |
| OLP-051-000008653 | to | OLP-051-000008656 |
| OLP-051-000008659 | to | OLP-051-000008659 |
| OLP-051-000008661 | to | OLP-051-000008661 |
| OLP-051-000008663 | to | OLP-051-000008664 |
| OLP-051-000008668 | to | OLP-051-000008672 |
| OLP-051-000008675 | to | OLP-051-000008683 |
| OLP-051-000008685 | to | OLP-051-000008692 |
| OLP-051-000008694 | to | OLP-051-000008695 |
| OLP-051-000008697 | to | OLP-051-000008699 |
| OLP-051-000008701 | to | OLP-051-000008702 |
| OLP-051-000008704 | to | OLP-051-000008708 |
| OLP-051-000008710 | to | OLP-051-000008710 |
| OLP-051-000008714 | to | OLP-051-000008714 |
| OLP-051-000008716 | to | OLP-051-000008737 |
| OLP-051-000008740 | to | OLP-051-000008741 |
| OLP-051-000008743 | to | OLP-051-000008744 |
| OLP-051-000008746 | to | OLP-051-000008754 |
| OLP-051-000008756 | to | OLP-051-000008760 |
| OLP-051-000008762 | to | OLP-051-000008787 |
| OLP-051-000008792 | to | OLP-051-000008804 |
| OLP-051-000008808 | to | OLP-051-000008809 |
| OLP-051-000008812 | to | OLP-051-000008817 |
| OLP-051-000008819 | to | OLP-051-000008838 |
| OLP-051-000008840 | to | OLP-051-000008840 |
| OLP-051-000008843 | to | OLP-051-000008848 |

| | | |
|---|---|---|
| OLP-051-000008852 | to | OLP-051-000008856 |
| OLP-051-000008858 | to | OLP-051-000008891 |
| OLP-051-000008893 | to | OLP-051-000008900 |
| OLP-051-000008904 | to | OLP-051-000008909 |
| OLP-051-000008911 | to | OLP-051-000008912 |
| OLP-051-000008916 | to | OLP-051-000008921 |
| OLP-051-000008923 | to | OLP-051-000008931 |
| OLP-051-000008933 | to | OLP-051-000008939 |
| OLP-051-000008941 | to | OLP-051-000008944 |
| OLP-051-000008946 | to | OLP-051-000008948 |
| OLP-051-000008956 | to | OLP-051-000008972 |
| OLP-051-000008974 | to | OLP-051-000008990 |
| OLP-051-000008992 | to | OLP-051-000008996 |
| OLP-051-000008998 | to | OLP-051-000009007 |
| OLP-051-000009009 | to | OLP-051-000009012 |
| OLP-051-000009014 | to | OLP-051-000009032 |
| OLP-051-000009034 | to | OLP-051-000009035 |
| OLP-051-000009037 | to | OLP-051-000009044 |
| OLP-051-000009046 | to | OLP-051-000009057 |
| OLP-051-000009059 | to | OLP-051-000009076 |
| OLP-051-000009078 | to | OLP-051-000009078 |
| OLP-051-000009080 | to | OLP-051-000009080 |
| OLP-051-000009083 | to | OLP-051-000009083 |
| OLP-051-000009085 | to | OLP-051-000009085 |
| OLP-051-000009087 | to | OLP-051-000009087 |
| OLP-051-000009089 | to | OLP-051-000009089 |
| OLP-051-000009091 | to | OLP-051-000009091 |
| OLP-051-000009093 | to | OLP-051-000009093 |
| OLP-051-000009095 | to | OLP-051-000009095 |
| OLP-051-000009097 | to | OLP-051-000009097 |
| OLP-051-000009099 | to | OLP-051-000009116 |
| OLP-051-000009125 | to | OLP-051-000009134 |
| OLP-051-000009136 | to | OLP-051-000009159 |
| OLP-051-000009166 | to | OLP-051-000009168 |
| OLP-051-000009170 | to | OLP-051-000009195 |
| OLP-051-000009197 | to | OLP-051-000009203 |
| OLP-051-000009205 | to | OLP-051-000009235 |
| OLP-051-000009237 | to | OLP-051-000009237 |
| OLP-051-000009240 | to | OLP-051-000009300 |
| OLP-051-000009302 | to | OLP-051-000009302 |
| OLP-051-000009304 | to | OLP-051-000009308 |
| OLP-051-000009310 | to | OLP-051-000009320 |
| OLP-051-000009323 | to | OLP-051-000009410 |
| OLP-051-000009412 | to | OLP-051-000009426 |

| | | |
|---|---|---|
| OLP-051-000009428 | to | OLP-051-000009428 |
| OLP-051-000009430 | to | OLP-051-000009432 |
| OLP-051-000009434 | to | OLP-051-000009434 |
| OLP-051-000009436 | to | OLP-051-000009445 |
| OLP-051-000009447 | to | OLP-051-000009447 |
| OLP-051-000009449 | to | OLP-051-000009478 |
| OLP-051-000009480 | to | OLP-051-000009482 |
| OLP-051-000009484 | to | OLP-051-000009492 |
| OLP-051-000009494 | to | OLP-051-000009502 |
| OLP-051-000009504 | to | OLP-051-000009517 |
| OLP-051-000009526 | to | OLP-051-000009526 |
| OLP-051-000009528 | to | OLP-051-000009563 |
| OLP-051-000009565 | to | OLP-051-000009584 |
| OLP-051-000009588 | to | OLP-051-000009602 |
| OLP-051-000009604 | to | OLP-051-000009624 |
| OLP-051-000009626 | to | OLP-051-000009628 |
| OLP-051-000009631 | to | OLP-051-000009631 |
| OLP-051-000009633 | to | OLP-051-000009634 |
| OLP-051-000009636 | to | OLP-051-000009636 |
| OLP-051-000009638 | to | OLP-051-000009639 |
| OLP-051-000009641 | to | OLP-051-000009643 |
| OLP-051-000009645 | to | OLP-051-000009645 |
| OLP-051-000009647 | to | OLP-051-000009650 |
| OLP-051-000009652 | to | OLP-051-000009696 |
| OLP-051-000009698 | to | OLP-051-000009699 |
| OLP-051-000009701 | to | OLP-051-000009707 |
| OLP-051-000009713 | to | OLP-051-000009714 |
| OLP-051-000009716 | to | OLP-051-000009717 |
| OLP-051-000009719 | to | OLP-051-000009736 |
| OLP-051-000009738 | to | OLP-051-000009822 |
| OLP-051-000009829 | to | OLP-051-000009853 |
| OLP-051-000009855 | to | OLP-051-000009879 |
| OLP-051-000009885 | to | OLP-051-000009891 |
| OLP-051-000009897 | to | OLP-051-000009903 |
| OLP-051-000009906 | to | OLP-051-000009906 |
| OLP-051-000009908 | to | OLP-051-000009923 |
| OLP-051-000009927 | to | OLP-051-000009937 |
| OLP-051-000009939 | to | OLP-051-000009944 |
| OLP-051-000009948 | to | OLP-051-000009948 |
| OLP-051-000009951 | to | OLP-051-000009951 |
| OLP-051-000009954 | to | OLP-051-000009966 |
| OLP-051-000009968 | to | OLP-051-000009989 |
| OLP-051-000009991 | to | OLP-051-000009996 |
| OLP-051-000009998 | to | OLP-051-000010037 |

| | | |
|---|---|---|
| OLP-051-000010039 | to | OLP-051-000010039 |
| OLP-051-000010041 | to | OLP-051-000010066 |
| OLP-051-000010068 | to | OLP-051-000010120 |
| OLP-051-000010122 | to | OLP-051-000010125 |
| OLP-051-000010127 | to | OLP-051-000010150 |
| OLP-051-000010152 | to | OLP-051-000010198 |
| OLP-051-000010200 | to | OLP-051-000010223 |
| OLP-051-000010225 | to | OLP-051-000010230 |
| OLP-051-000010236 | to | OLP-051-000010269 |
| OLP-051-000010271 | to | OLP-051-000010274 |
| OLP-051-000010276 | to | OLP-051-000010278 |
| OLP-051-000010280 | to | OLP-051-000010280 |
| OLP-051-000010284 | to | OLP-051-000010285 |
| OLP-051-000010287 | to | OLP-051-000010289 |
| OLP-051-000010291 | to | OLP-051-000010316 |
| OLP-051-000010319 | to | OLP-051-000010343 |
| OLP-051-000010345 | to | OLP-051-000010347 |
| OLP-051-000010352 | to | OLP-051-000010353 |
| OLP-051-000010355 | to | OLP-051-000010356 |
| OLP-051-000010359 | to | OLP-051-000010359 |
| OLP-051-000010361 | to | OLP-051-000010361 |
| OLP-051-000010366 | to | OLP-051-000010366 |
| OLP-051-000010369 | to | OLP-051-000010369 |
| OLP-051-000010376 | to | OLP-051-000010379 |
| OLP-051-000010381 | to | OLP-051-000010401 |
| OLP-051-000010403 | to | OLP-051-000010412 |
| OLP-051-000010414 | to | OLP-051-000010414 |
| OLP-051-000010416 | to | OLP-051-000010416 |
| OLP-051-000010420 | to | OLP-051-000010420 |
| OLP-051-000010434 | to | OLP-051-000010435 |
| OLP-051-000010439 | to | OLP-051-000010439 |
| OLP-051-000010442 | to | OLP-051-000010444 |
| OLP-051-000010454 | to | OLP-051-000010454 |
| OLP-051-000010457 | to | OLP-051-000010457 |
| OLP-051-000010465 | to | OLP-051-000010466 |
| OLP-051-000010468 | to | OLP-051-000010472 |
| OLP-051-000010474 | to | OLP-051-000010474 |
| OLP-051-000010476 | to | OLP-051-000010477 |
| OLP-051-000010480 | to | OLP-051-000010489 |
| OLP-051-000010493 | to | OLP-051-000010499 |
| OLP-051-000010501 | to | OLP-051-000010501 |
| OLP-051-000010503 | to | OLP-051-000010509 |
| OLP-051-000010511 | to | OLP-051-000010522 |
| OLP-051-000010524 | to | OLP-051-000010525 |

| | | |
|---|---|---|
| OLP-051-000010527 | to | OLP-051-000010527 |
| OLP-051-000010529 | to | OLP-051-000010529 |
| OLP-051-000010531 | to | OLP-051-000010542 |
| OLP-051-000010544 | to | OLP-051-000010554 |
| OLP-051-000010556 | to | OLP-051-000010562 |
| OLP-051-000010565 | to | OLP-051-000010578 |
| OLP-051-000010580 | to | OLP-051-000010580 |
| OLP-051-000010583 | to | OLP-051-000010583 |
| OLP-051-000010585 | to | OLP-051-000010585 |
| OLP-051-000010587 | to | OLP-051-000010624 |
| OLP-051-000010626 | to | OLP-051-000010626 |
| OLP-051-000010628 | to | OLP-051-000010646 |
| OLP-051-000010648 | to | OLP-051-000010655 |
| OLP-051-000010662 | to | OLP-051-000010684 |
| OLP-051-000010686 | to | OLP-051-000010692 |
| OLP-051-000010694 | to | OLP-051-000010698 |
| OLP-051-000010700 | to | OLP-051-000010706 |
| OLP-051-000010708 | to | OLP-051-000010713 |
| OLP-051-000010715 | to | OLP-051-000010717 |
| OLP-051-000010721 | to | OLP-051-000010727 |
| OLP-051-000010730 | to | OLP-051-000010732 |
| OLP-051-000010734 | to | OLP-051-000010737 |
| OLP-051-000010739 | to | OLP-051-000010739 |
| OLP-051-000010743 | to | OLP-051-000010743 |
| OLP-051-000010745 | to | OLP-051-000010745 |
| OLP-051-000010747 | to | OLP-051-000010753 |
| OLP-051-000010755 | to | OLP-051-000010756 |
| OLP-051-000010758 | to | OLP-051-000010762 |
| OLP-051-000010764 | to | OLP-051-000010776 |
| OLP-051-000010780 | to | OLP-051-000010780 |
| OLP-051-000010782 | to | OLP-051-000010783 |
| OLP-051-000010785 | to | OLP-051-000010793 |
| OLP-051-000010795 | to | OLP-051-000010801 |
| OLP-051-000010804 | to | OLP-051-000010813 |
| OLP-051-000010821 | to | OLP-051-000010822 |
| OLP-051-000010825 | to | OLP-051-000010825 |
| OLP-051-000010827 | to | OLP-051-000010829 |
| OLP-051-000010831 | to | OLP-051-000010837 |
| OLP-051-000010841 | to | OLP-051-000010841 |
| OLP-051-000010843 | to | OLP-051-000010843 |
| OLP-051-000010845 | to | OLP-051-000010884 |
| OLP-051-000010887 | to | OLP-051-000010902 |
| OLP-051-000010905 | to | OLP-051-000010908 |
| OLP-051-000010910 | to | OLP-051-000010914 |

| | | |
|---|---|---|
| OLP-051-000010917 | to | OLP-051-000010917 |
| OLP-051-000010920 | to | OLP-051-000010922 |
| OLP-051-000010924 | to | OLP-051-000010948 |
| OLP-051-000010951 | to | OLP-051-000010953 |
| OLP-051-000010961 | to | OLP-051-000010967 |
| OLP-051-000010969 | to | OLP-051-000010969 |
| OLP-051-000010971 | to | OLP-051-000010980 |
| OLP-051-000010984 | to | OLP-051-000010987 |
| OLP-051-000010989 | to | OLP-051-000011000 |
| OLP-051-000011010 | to | OLP-051-000011010 |
| OLP-051-000011012 | to | OLP-051-000011022 |
| OLP-051-000011024 | to | OLP-051-000011037 |
| OLP-051-000011041 | to | OLP-051-000011041 |
| OLP-051-000011044 | to | OLP-051-000011053 |
| OLP-051-000011055 | to | OLP-051-000011063 |
| OLP-051-000011067 | to | OLP-051-000011067 |
| OLP-051-000011069 | to | OLP-051-000011072 |
| OLP-051-000011074 | to | OLP-051-000011079 |
| OLP-051-000011081 | to | OLP-051-000011101 |
| OLP-051-000011105 | to | OLP-051-000011127 |
| OLP-051-000011129 | to | OLP-051-000011152 |
| OLP-051-000011154 | to | OLP-051-000011154 |
| OLP-051-000011157 | to | OLP-051-000011157 |
| OLP-051-000011159 | to | OLP-051-000011168 |
| OLP-051-000011172 | to | OLP-051-000011218 |
| OLP-051-000011220 | to | OLP-051-000011233 |
| OLP-051-000011235 | to | OLP-051-000011238 |
| OLP-051-000011240 | to | OLP-051-000011244 |
| OLP-051-000011247 | to | OLP-051-000011248 |
| OLP-051-000011250 | to | OLP-051-000011250 |
| OLP-051-000011253 | to | OLP-051-000011254 |
| OLP-051-000011258 | to | OLP-051-000011258 |
| OLP-051-000011261 | to | OLP-051-000011263 |
| OLP-051-000011275 | to | OLP-051-000011295 |
| OLP-051-000011297 | to | OLP-051-000011297 |
| OLP-051-000011299 | to | OLP-051-000011299 |
| OLP-051-000011301 | to | OLP-051-000011306 |
| OLP-051-000011308 | to | OLP-051-000011314 |
| OLP-051-000011316 | to | OLP-051-000011338 |
| OLP-051-000011346 | to | OLP-051-000011346 |
| OLP-051-000011349 | to | OLP-051-000011352 |
| OLP-051-000011355 | to | OLP-051-000011357 |
| OLP-051-000011359 | to | OLP-051-000011368 |
| OLP-051-000011370 | to | OLP-051-000011374 |

| | | |
|---|---|---|
| OLP-051-000011376 | to | OLP-051-000011384 |
| OLP-051-000011387 | to | OLP-051-000011389 |
| OLP-051-000011393 | to | OLP-051-000011393 |
| OLP-051-000011399 | to | OLP-051-000011403 |
| OLP-051-000011406 | to | OLP-051-000011410 |
| OLP-051-000011413 | to | OLP-051-000011413 |
| OLP-051-000011420 | to | OLP-051-000011433 |
| OLP-051-000011435 | to | OLP-051-000011435 |
| OLP-051-000011437 | to | OLP-051-000011437 |
| OLP-051-000011439 | to | OLP-051-000011440 |
| OLP-051-000011442 | to | OLP-051-000011442 |
| OLP-051-000011444 | to | OLP-051-000011456 |
| OLP-051-000011458 | to | OLP-051-000011467 |
| OLP-051-000011472 | to | OLP-051-000011473 |
| OLP-051-000011475 | to | OLP-051-000011475 |
| OLP-051-000011477 | to | OLP-051-000011479 |
| OLP-051-000011481 | to | OLP-051-000011489 |
| OLP-051-000011491 | to | OLP-051-000011492 |
| OLP-051-000011501 | to | OLP-051-000011509 |
| OLP-051-000011511 | to | OLP-051-000011511 |
| OLP-051-000011513 | to | OLP-051-000011515 |
| OLP-051-000011517 | to | OLP-051-000011517 |
| OLP-051-000011519 | to | OLP-051-000011519 |
| OLP-051-000011522 | to | OLP-051-000011522 |
| OLP-051-000011527 | to | OLP-051-000011531 |
| OLP-051-000011533 | to | OLP-051-000011536 |
| OLP-051-000011538 | to | OLP-051-000011539 |
| OLP-051-000011541 | to | OLP-051-000011544 |
| OLP-051-000011547 | to | OLP-051-000011547 |
| OLP-051-000011558 | to | OLP-051-000011558 |
| OLP-051-000011561 | to | OLP-051-000011587 |
| OLP-051-000011591 | to | OLP-051-000011591 |
| OLP-051-000011593 | to | OLP-051-000011609 |
| OLP-051-000011611 | to | OLP-051-000011639 |
| OLP-051-000011641 | to | OLP-051-000011641 |
| OLP-051-000011650 | to | OLP-051-000011653 |
| OLP-051-000011655 | to | OLP-051-000011656 |
| OLP-051-000011659 | to | OLP-051-000011659 |
| OLP-051-000011662 | to | OLP-051-000011667 |
| OLP-051-000011669 | to | OLP-051-000011674 |
| OLP-051-000011684 | to | OLP-051-000011684 |
| OLP-051-000011692 | to | OLP-051-000011694 |
| OLP-051-000011697 | to | OLP-051-000011697 |
| OLP-051-000011699 | to | OLP-051-000011699 |

| | | |
|---|---|---|
| OLP-051-000011708 | to | OLP-051-000011709 |
| OLP-051-000011711 | to | OLP-051-000011712 |
| OLP-051-000011716 | to | OLP-051-000011716 |
| OLP-051-000011718 | to | OLP-051-000011725 |
| OLP-051-000011727 | to | OLP-051-000011731 |
| OLP-051-000011733 | to | OLP-051-000011745 |
| OLP-051-000011747 | to | OLP-051-000011750 |
| OLP-051-000011756 | to | OLP-051-000011757 |
| OLP-051-000011759 | to | OLP-051-000011777 |
| OLP-051-000011779 | to | OLP-051-000011779 |
| OLP-051-000011781 | to | OLP-051-000011787 |
| OLP-051-000011789 | to | OLP-051-000011794 |
| OLP-051-000011796 | to | OLP-051-000011799 |
| OLP-051-000011801 | to | OLP-051-000011824 |
| OLP-051-000011826 | to | OLP-051-000011826 |
| OLP-051-000011828 | to | OLP-051-000011847 |
| OLP-051-000011852 | to | OLP-051-000011868 |
| OLP-051-000011870 | to | OLP-051-000011870 |
| OLP-051-000011872 | to | OLP-051-000011873 |
| OLP-051-000011879 | to | OLP-051-000011879 |
| OLP-051-000011893 | to | OLP-051-000011906 |
| OLP-051-000011909 | to | OLP-051-000011918 |
| OLP-051-000011920 | to | OLP-051-000011930 |
| OLP-051-000011934 | to | OLP-051-000011938 |
| OLP-051-000011957 | to | OLP-051-000011958 |
| OLP-051-000011960 | to | OLP-051-000011960 |
| OLP-051-000011962 | to | OLP-051-000011962 |
| OLP-051-000011968 | to | OLP-051-000011975 |
| OLP-051-000011979 | to | OLP-051-000011979 |
| OLP-051-000011982 | to | OLP-051-000011983 |
| OLP-051-000011990 | to | OLP-051-000011994 |
| OLP-051-000011999 | to | OLP-051-000011999 |
| OLP-051-000012001 | to | OLP-051-000012003 |
| OLP-051-000012007 | to | OLP-051-000012038 |
| OLP-051-000012041 | to | OLP-051-000012042 |
| OLP-051-000012046 | to | OLP-051-000012046 |
| OLP-051-000012049 | to | OLP-051-000012050 |
| OLP-051-000012054 | to | OLP-051-000012057 |
| OLP-051-000012059 | to | OLP-051-000012063 |
| OLP-051-000012065 | to | OLP-051-000012065 |
| OLP-051-000012067 | to | OLP-051-000012067 |
| OLP-051-000012073 | to | OLP-051-000012073 |
| OLP-051-000012076 | to | OLP-051-000012081 |
| OLP-051-000012083 | to | OLP-051-000012084 |

| | | |
|---|---|---|
| OLP-051-000012086 | to | OLP-051-000012101 |
| OLP-051-000012103 | to | OLP-051-000012110 |
| OLP-051-000012113 | to | OLP-051-000012117 |
| OLP-051-000012128 | to | OLP-051-000012128 |
| OLP-051-000012138 | to | OLP-051-000012142 |
| OLP-051-000012148 | to | OLP-051-000012148 |
| OLP-051-000012152 | to | OLP-051-000012158 |
| OLP-051-000012160 | to | OLP-051-000012171 |
| OLP-051-000012173 | to | OLP-051-000012181 |
| OLP-051-000012184 | to | OLP-051-000012184 |
| OLP-051-000012187 | to | OLP-051-000012191 |
| OLP-051-000012197 | to | OLP-051-000012199 |
| OLP-051-000012201 | to | OLP-051-000012201 |
| OLP-051-000012203 | to | OLP-051-000012205 |
| OLP-051-000012208 | to | OLP-051-000012267 |
| OLP-051-000012271 | to | OLP-051-000012271 |
| OLP-051-000012276 | to | OLP-051-000012276 |
| OLP-051-000012288 | to | OLP-051-000012297 |
| OLP-051-000012300 | to | OLP-051-000012301 |
| OLP-051-000012304 | to | OLP-051-000012312 |
| OLP-051-000012317 | to | OLP-051-000012322 |
| OLP-051-000012324 | to | OLP-051-000012331 |
| OLP-051-000012335 | to | OLP-051-000012341 |
| OLP-051-000012343 | to | OLP-051-000012346 |
| OLP-051-000012348 | to | OLP-051-000012348 |
| OLP-051-000012355 | to | OLP-051-000012356 |
| OLP-051-000012359 | to | OLP-051-000012363 |
| OLP-051-000012367 | to | OLP-051-000012367 |
| OLP-051-000012371 | to | OLP-051-000012372 |
| OLP-051-000012376 | to | OLP-051-000012376 |
| OLP-051-000012378 | to | OLP-051-000012378 |
| OLP-051-000012381 | to | OLP-051-000012381 |
| OLP-051-000012398 | to | OLP-051-000012399 |
| OLP-051-000012401 | to | OLP-051-000012405 |
| OLP-051-000012414 | to | OLP-051-000012415 |
| OLP-051-000012420 | to | OLP-051-000012422 |
| OLP-051-000012429 | to | OLP-051-000012431 |
| OLP-051-000012433 | to | OLP-051-000012433 |
| OLP-051-000012435 | to | OLP-051-000012435 |
| OLP-051-000012437 | to | OLP-051-000012437 |
| OLP-051-000012439 | to | OLP-051-000012444 |
| OLP-051-000012446 | to | OLP-051-000012446 |
| OLP-051-000012452 | to | OLP-051-000012452 |
| OLP-051-000012454 | to | OLP-051-000012455 |

| | | |
|---|---|---|
| OLP-051-000012458 | to | OLP-051-000012459 |
| OLP-051-000012477 | to | OLP-051-000012477 |
| OLP-051-000012490 | to | OLP-051-000012491 |
| OLP-051-000012494 | to | OLP-051-000012497 |
| OLP-051-000012500 | to | OLP-051-000012500 |
| OLP-051-000012504 | to | OLP-051-000012521 |
| OLP-051-000012523 | to | OLP-051-000012523 |
| OLP-051-000012529 | to | OLP-051-000012529 |
| OLP-051-000012532 | to | OLP-051-000012532 |
| OLP-051-000012534 | to | OLP-051-000012535 |
| OLP-051-000012537 | to | OLP-051-000012537 |
| OLP-051-000012539 | to | OLP-051-000012539 |
| OLP-051-000012541 | to | OLP-051-000012545 |
| OLP-051-000012550 | to | OLP-051-000012550 |
| OLP-051-000012552 | to | OLP-051-000012553 |
| OLP-051-000012555 | to | OLP-051-000012566 |
| OLP-051-000012568 | to | OLP-051-000012576 |
| OLP-051-000012579 | to | OLP-051-000012580 |
| OLP-051-000012588 | to | OLP-051-000012588 |
| OLP-051-000012592 | to | OLP-051-000012592 |
| OLP-051-000012595 | to | OLP-051-000012597 |
| OLP-051-000012599 | to | OLP-051-000012600 |
| OLP-051-000012602 | to | OLP-051-000012605 |
| OLP-051-000012609 | to | OLP-051-000012609 |
| OLP-051-000012616 | to | OLP-051-000012616 |
| OLP-051-000012619 | to | OLP-051-000012624 |
| OLP-051-000012627 | to | OLP-051-000012631 |
| OLP-051-000012633 | to | OLP-051-000012633 |
| OLP-051-000012635 | to | OLP-051-000012635 |
| OLP-051-000012645 | to | OLP-051-000012645 |
| OLP-051-000012647 | to | OLP-051-000012664 |
| OLP-051-000012666 | to | OLP-051-000012668 |
| OLP-051-000012676 | to | OLP-051-000012677 |
| OLP-051-000012679 | to | OLP-051-000012697 |
| OLP-051-000012699 | to | OLP-051-000012705 |
| OLP-051-000012707 | to | OLP-051-000012713 |
| OLP-051-000012730 | to | OLP-051-000012730 |
| OLP-051-000012732 | to | OLP-051-000012732 |
| OLP-051-000012734 | to | OLP-051-000012738 |
| OLP-051-000012741 | to | OLP-051-000012742 |
| OLP-051-000012744 | to | OLP-051-000012753 |
| OLP-051-000012755 | to | OLP-051-000012756 |
| OLP-051-000012759 | to | OLP-051-000012764 |
| OLP-051-000012767 | to | OLP-051-000012782 |

| | | |
|---|---|---|
| OLP-051-000012784 | to | OLP-051-000012792 |
| OLP-051-000012799 | to | OLP-051-000012799 |
| OLP-051-000012804 | to | OLP-051-000012804 |
| OLP-051-000012806 | to | OLP-051-000012811 |
| OLP-051-000012813 | to | OLP-051-000012813 |
| OLP-051-000012815 | to | OLP-051-000012816 |
| OLP-051-000012818 | to | OLP-051-000012819 |
| OLP-051-000012826 | to | OLP-051-000012826 |
| OLP-051-000012828 | to | OLP-051-000012828 |
| OLP-051-000012834 | to | OLP-051-000012834 |
| OLP-051-000012836 | to | OLP-051-000012837 |
| OLP-051-000012839 | to | OLP-051-000012866 |
| OLP-051-000012874 | to | OLP-051-000012876 |
| OLP-051-000012880 | to | OLP-051-000012880 |
| OLP-051-000012882 | to | OLP-051-000012882 |
| OLP-051-000012884 | to | OLP-051-000012889 |
| OLP-051-000012892 | to | OLP-051-000012910 |
| OLP-051-000012915 | to | OLP-051-000012916 |
| OLP-051-000012918 | to | OLP-051-000012918 |
| OLP-051-000012923 | to | OLP-051-000012923 |
| OLP-051-000012928 | to | OLP-051-000012929 |
| OLP-051-000012931 | to | OLP-051-000012958 |
| OLP-051-000012963 | to | OLP-051-000012972 |
| OLP-051-000012976 | to | OLP-051-000012978 |
| OLP-051-000012980 | to | OLP-051-000012989 |
| OLP-051-000012992 | to | OLP-051-000013001 |
| OLP-051-000013003 | to | OLP-051-000013003 |
| OLP-051-000013006 | to | OLP-051-000013006 |
| OLP-051-000013014 | to | OLP-051-000013014 |
| OLP-051-000013017 | to | OLP-051-000013017 |
| OLP-051-000013024 | to | OLP-051-000013024 |
| OLP-051-000013026 | to | OLP-051-000013029 |
| OLP-051-000013032 | to | OLP-051-000013032 |
| OLP-051-000013034 | to | OLP-051-000013034 |
| OLP-051-000013036 | to | OLP-051-000013045 |
| OLP-051-000013048 | to | OLP-051-000013058 |
| OLP-051-000013062 | to | OLP-051-000013062 |
| OLP-051-000013064 | to | OLP-051-000013066 |
| OLP-051-000013068 | to | OLP-051-000013103 |
| OLP-051-000013105 | to | OLP-051-000013106 |
| OLP-051-000013109 | to | OLP-051-000013136 |
| OLP-051-000013138 | to | OLP-051-000013140 |
| OLP-051-000013144 | to | OLP-051-000013147 |
| OLP-051-000013149 | to | OLP-051-000013153 |

| | | |
|---|---|---|
| OLP-051-000013155 | to | OLP-051-000013163 |
| OLP-051-000013180 | to | OLP-051-000013188 |
| OLP-051-000013193 | to | OLP-051-000013201 |
| OLP-051-000013203 | to | OLP-051-000013207 |
| OLP-051-000013209 | to | OLP-051-000013239 |
| OLP-051-000013246 | to | OLP-051-000013266 |
| OLP-051-000013268 | to | OLP-051-000013272 |
| OLP-051-000013274 | to | OLP-051-000013274 |
| OLP-051-000013276 | to | OLP-051-000013276 |
| OLP-051-000013278 | to | OLP-051-000013279 |
| OLP-051-000013286 | to | OLP-051-000013290 |
| OLP-051-000013292 | to | OLP-051-000013292 |
| OLP-051-000013296 | to | OLP-051-000013296 |
| OLP-051-000013308 | to | OLP-051-000013318 |
| OLP-052-000000001 | to | OLP-052-000000028 |
| OLP-052-000000030 | to | OLP-052-000000054 |
| OLP-052-000000056 | to | OLP-052-000000056 |
| OLP-052-000000058 | to | OLP-052-000000059 |
| OLP-052-000000061 | to | OLP-052-000000064 |
| OLP-052-000000068 | to | OLP-052-000000074 |
| OLP-052-000000076 | to | OLP-052-000000077 |
| OLP-052-000000079 | to | OLP-052-000000079 |
| OLP-052-000000082 | to | OLP-052-000000150 |
| OLP-052-000000152 | to | OLP-052-000000156 |
| OLP-052-000000159 | to | OLP-052-000000189 |
| OLP-052-000000191 | to | OLP-052-000000192 |
| OLP-052-000000194 | to | OLP-052-000000206 |
| OLP-052-000000208 | to | OLP-052-000000215 |
| OLP-052-000000217 | to | OLP-052-000000239 |
| OLP-052-000000241 | to | OLP-052-000000304 |
| OLP-052-000000306 | to | OLP-052-000000313 |
| OLP-052-000000315 | to | OLP-052-000000318 |
| OLP-052-000000320 | to | OLP-052-000000329 |
| OLP-052-000000331 | to | OLP-052-000000335 |
| OLP-052-000000337 | to | OLP-052-000000347 |
| OLP-052-000000350 | to | OLP-052-000000352 |
| OLP-052-000000354 | to | OLP-052-000000376 |
| OLP-052-000000378 | to | OLP-052-000000390 |
| OLP-052-000000392 | to | OLP-052-000000404 |
| OLP-052-000000406 | to | OLP-052-000000407 |
| OLP-052-000000409 | to | OLP-052-000000412 |
| OLP-052-000000415 | to | OLP-052-000000417 |
| OLP-052-000000419 | to | OLP-052-000000421 |
| OLP-052-000000423 | to | OLP-052-000000424 |

| | | |
|---|---|---|
| OLP-052-000000427 | to | OLP-052-000000427 |
| OLP-052-000000429 | to | OLP-052-000000433 |
| OLP-052-000000436 | to | OLP-052-000000437 |
| OLP-052-000000439 | to | OLP-052-000000440 |
| OLP-052-000000443 | to | OLP-052-000000446 |
| OLP-052-000000448 | to | OLP-052-000000451 |
| OLP-052-000000453 | to | OLP-052-000000453 |
| OLP-052-000000455 | to | OLP-052-000000455 |
| OLP-052-000000458 | to | OLP-052-000000463 |
| OLP-052-000000465 | to | OLP-052-000000479 |
| OLP-052-000000481 | to | OLP-052-000000484 |
| OLP-052-000000486 | to | OLP-052-000000486 |
| OLP-052-000000488 | to | OLP-052-000000488 |
| OLP-052-000000490 | to | OLP-052-000000491 |
| OLP-052-000000493 | to | OLP-052-000000494 |
| OLP-052-000000496 | to | OLP-052-000000503 |
| OLP-052-000000505 | to | OLP-052-000000506 |
| OLP-052-000000508 | to | OLP-052-000000508 |
| OLP-052-000000511 | to | OLP-052-000000515 |
| OLP-052-000000517 | to | OLP-052-000000521 |
| OLP-052-000000524 | to | OLP-052-000000531 |
| OLP-052-000000533 | to | OLP-052-000000533 |
| OLP-052-000000535 | to | OLP-052-000000549 |
| OLP-052-000000551 | to | OLP-052-000000556 |
| OLP-052-000000558 | to | OLP-052-000000564 |
| OLP-052-000000566 | to | OLP-052-000000579 |
| OLP-052-000000581 | to | OLP-052-000000581 |
| OLP-052-000000583 | to | OLP-052-000000590 |
| OLP-052-000000592 | to | OLP-052-000000600 |
| OLP-052-000000602 | to | OLP-052-000000603 |
| OLP-052-000000605 | to | OLP-052-000000605 |
| OLP-052-000000608 | to | OLP-052-000000612 |
| OLP-052-000000614 | to | OLP-052-000000614 |
| OLP-052-000000617 | to | OLP-052-000000619 |
| OLP-052-000000621 | to | OLP-052-000000621 |
| OLP-052-000000624 | to | OLP-052-000000624 |
| OLP-052-000000626 | to | OLP-052-000000628 |
| OLP-052-000000630 | to | OLP-052-000000639 |
| OLP-052-000000641 | to | OLP-052-000000641 |
| OLP-052-000000644 | to | OLP-052-000000645 |
| OLP-052-000000647 | to | OLP-052-000000647 |
| OLP-052-000000651 | to | OLP-052-000000651 |
| OLP-052-000000653 | to | OLP-052-000000660 |
| OLP-052-000000662 | to | OLP-052-000000666 |

| | | |
|---|---|---|
| OLP-052-000000668 | to | OLP-052-000000672 |
| OLP-052-000000674 | to | OLP-052-000000678 |
| OLP-052-000000680 | to | OLP-052-000000686 |
| OLP-052-000000688 | to | OLP-052-000000692 |
| OLP-052-000000695 | to | OLP-052-000000705 |
| OLP-052-000000707 | to | OLP-052-000000707 |
| OLP-052-000000709 | to | OLP-052-000000709 |
| OLP-052-000000711 | to | OLP-052-000000712 |
| OLP-052-000000714 | to | OLP-052-000000714 |
| OLP-052-000000716 | to | OLP-052-000000717 |
| OLP-052-000000720 | to | OLP-052-000000720 |
| OLP-052-000000725 | to | OLP-052-000000726 |
| OLP-052-000000731 | to | OLP-052-000000742 |
| OLP-052-000000745 | to | OLP-052-000000747 |
| OLP-052-000000750 | to | OLP-052-000000753 |
| OLP-052-000000755 | to | OLP-052-000000765 |
| OLP-052-000000769 | to | OLP-052-000000781 |
| OLP-052-000000784 | to | OLP-052-000000785 |
| OLP-052-000000787 | to | OLP-052-000000787 |
| OLP-052-000000789 | to | OLP-052-000000792 |
| OLP-052-000000795 | to | OLP-052-000000798 |
| OLP-052-000000800 | to | OLP-052-000000802 |
| OLP-052-000000805 | to | OLP-052-000000808 |
| OLP-052-000000812 | to | OLP-052-000000813 |
| OLP-052-000000815 | to | OLP-052-000000832 |
| OLP-052-000000834 | to | OLP-052-000000846 |
| OLP-052-000000848 | to | OLP-052-000000855 |
| OLP-052-000000857 | to | OLP-052-000000860 |
| OLP-052-000000862 | to | OLP-052-000000881 |
| OLP-052-000000883 | to | OLP-052-000000903 |
| OLP-052-000000905 | to | OLP-052-000000905 |
| OLP-052-000000907 | to | OLP-052-000000911 |
| OLP-052-000000913 | to | OLP-052-000000918 |
| OLP-052-000000921 | to | OLP-052-000000922 |
| OLP-052-000000924 | to | OLP-052-000000924 |
| OLP-052-000000926 | to | OLP-052-000000926 |
| OLP-052-000000928 | to | OLP-052-000000929 |
| OLP-052-000000931 | to | OLP-052-000000931 |
| OLP-052-000000933 | to | OLP-052-000000952 |
| OLP-052-000000955 | to | OLP-052-000000955 |
| OLP-052-000000958 | to | OLP-052-000000988 |
| OLP-052-000000990 | to | OLP-052-000000995 |
| OLP-052-000000997 | to | OLP-052-000000997 |
| OLP-052-000001000 | to | OLP-052-000001005 |

| | | |
|---|---|---|
| OLP-052-000001007 | to | OLP-052-000001009 |
| OLP-052-000001011 | to | OLP-052-000001013 |
| OLP-052-000001016 | to | OLP-052-000001017 |
| OLP-052-000001021 | to | OLP-052-000001041 |
| OLP-052-000001043 | to | OLP-052-000001055 |
| OLP-052-000001057 | to | OLP-052-000001061 |
| OLP-052-000001063 | to | OLP-052-000001073 |
| OLP-052-000001075 | to | OLP-052-000001075 |
| OLP-052-000001077 | to | OLP-052-000001098 |
| OLP-052-000001100 | to | OLP-052-000001110 |
| OLP-052-000001112 | to | OLP-052-000001124 |
| OLP-052-000001126 | to | OLP-052-000001128 |
| OLP-052-000001130 | to | OLP-052-000001131 |
| OLP-052-000001133 | to | OLP-052-000001140 |
| OLP-052-000001142 | to | OLP-052-000001147 |
| OLP-052-000001149 | to | OLP-052-000001150 |
| OLP-052-000001153 | to | OLP-052-000001156 |
| OLP-052-000001158 | to | OLP-052-000001168 |
| OLP-052-000001170 | to | OLP-052-000001179 |
| OLP-052-000001181 | to | OLP-052-000001183 |
| OLP-052-000001185 | to | OLP-052-000001190 |
| OLP-052-000001192 | to | OLP-052-000001192 |
| OLP-052-000001194 | to | OLP-052-000001196 |
| OLP-052-000001198 | to | OLP-052-000001220 |
| OLP-052-000001223 | to | OLP-052-000001230 |
| OLP-052-000001232 | to | OLP-052-000001251 |
| OLP-052-000001253 | to | OLP-052-000001253 |
| OLP-052-000001255 | to | OLP-052-000001268 |
| OLP-052-000001271 | to | OLP-052-000001271 |
| OLP-052-000001274 | to | OLP-052-000001274 |
| OLP-052-000001276 | to | OLP-052-000001280 |
| OLP-052-000001282 | to | OLP-052-000001289 |
| OLP-052-000001291 | to | OLP-052-000001322 |
| OLP-052-000001324 | to | OLP-052-000001324 |
| OLP-052-000001327 | to | OLP-052-000001351 |
| OLP-052-000001353 | to | OLP-052-000001353 |
| OLP-052-000001355 | to | OLP-052-000001362 |
| OLP-052-000001364 | to | OLP-052-000001389 |
| OLP-052-000001392 | to | OLP-052-000001400 |
| OLP-052-000001402 | to | OLP-052-000001419 |
| OLP-052-000001422 | to | OLP-052-000001422 |
| OLP-052-000001425 | to | OLP-052-000001433 |
| OLP-052-000001435 | to | OLP-052-000001435 |
| OLP-052-000001437 | to | OLP-052-000001487 |

| | | |
|---|---|---|
| OLP-052-000001490 | to | OLP-052-000001490 |
| OLP-052-000001492 | to | OLP-052-000001504 |
| OLP-052-000001506 | to | OLP-052-000001516 |
| OLP-052-000001518 | to | OLP-052-000001524 |
| OLP-052-000001526 | to | OLP-052-000001538 |
| OLP-052-000001540 | to | OLP-052-000001570 |
| OLP-052-000001573 | to | OLP-052-000001635 |
| OLP-052-000001637 | to | OLP-052-000001638 |
| OLP-052-000001641 | to | OLP-052-000001641 |
| OLP-052-000001643 | to | OLP-052-000001652 |
| OLP-052-000001654 | to | OLP-052-000001668 |
| OLP-052-000001670 | to | OLP-052-000001697 |
| OLP-052-000001700 | to | OLP-052-000001764 |
| OLP-052-000001767 | to | OLP-052-000001775 |
| OLP-052-000001778 | to | OLP-052-000001800 |
| OLP-052-000001802 | to | OLP-052-000001829 |
| OLP-052-000001831 | to | OLP-052-000001838 |
| OLP-052-000001840 | to | OLP-052-000001845 |
| OLP-052-000001848 | to | OLP-052-000001880 |
| OLP-052-000001883 | to | OLP-052-000001883 |
| OLP-052-000001886 | to | OLP-052-000001917 |
| OLP-052-000001919 | to | OLP-052-000001936 |
| OLP-052-000001945 | to | OLP-052-000001955 |
| OLP-052-000001958 | to | OLP-052-000001959 |
| OLP-052-000001966 | to | OLP-052-000001971 |
| OLP-052-000001973 | to | OLP-052-000001988 |
| OLP-052-000001991 | to | OLP-052-000002000 |
| OLP-052-000002002 | to | OLP-052-000002004 |
| OLP-052-000002006 | to | OLP-052-000002009 |
| OLP-052-000002014 | to | OLP-052-000002044 |
| OLP-052-000002049 | to | OLP-052-000002053 |
| OLP-052-000002055 | to | OLP-052-000002061 |
| OLP-052-000002064 | to | OLP-052-000002067 |
| OLP-052-000002069 | to | OLP-052-000002089 |
| OLP-052-000002096 | to | OLP-052-000002099 |
| OLP-052-000002101 | to | OLP-052-000002119 |
| OLP-052-000002121 | to | OLP-052-000002121 |
| OLP-052-000002123 | to | OLP-052-000002124 |
| OLP-052-000002130 | to | OLP-052-000002132 |
| OLP-052-000002134 | to | OLP-052-000002136 |
| OLP-052-000002138 | to | OLP-052-000002142 |
| OLP-052-000002144 | to | OLP-052-000002156 |
| OLP-052-000002158 | to | OLP-052-000002180 |
| OLP-052-000002182 | to | OLP-052-000002182 |

| | | |
|---|---|---|
| OLP-052-000002190 | to | OLP-052-000002201 |
| OLP-052-000002216 | to | OLP-052-000002225 |
| OLP-052-000002227 | to | OLP-052-000002245 |
| OLP-052-000002247 | to | OLP-052-000002249 |
| OLP-052-000002253 | to | OLP-052-000002262 |
| OLP-052-000002264 | to | OLP-052-000002268 |
| OLP-052-000002270 | to | OLP-052-000002277 |
| OLP-052-000002279 | to | OLP-052-000002282 |
| OLP-052-000002284 | to | OLP-052-000002293 |
| OLP-052-000002295 | to | OLP-052-000002295 |
| OLP-052-000002297 | to | OLP-052-000002302 |
| OLP-052-000002304 | to | OLP-052-000002305 |
| OLP-052-000002307 | to | OLP-052-000002307 |
| OLP-052-000002309 | to | OLP-052-000002333 |
| OLP-052-000002336 | to | OLP-052-000002356 |
| OLP-052-000002358 | to | OLP-052-000002360 |
| OLP-052-000002365 | to | OLP-052-000002366 |
| OLP-052-000002368 | to | OLP-052-000002369 |
| OLP-052-000002372 | to | OLP-052-000002386 |
| OLP-052-000002393 | to | OLP-052-000002399 |
| OLP-052-000002401 | to | OLP-052-000002403 |
| OLP-052-000002407 | to | OLP-052-000002420 |
| OLP-052-000002422 | to | OLP-052-000002424 |
| OLP-052-000002426 | to | OLP-052-000002436 |
| OLP-052-000002440 | to | OLP-052-000002442 |
| OLP-052-000002444 | to | OLP-052-000002450 |
| OLP-052-000002453 | to | OLP-052-000002457 |
| OLP-052-000002459 | to | OLP-052-000002462 |
| OLP-052-000002464 | to | OLP-052-000002470 |
| OLP-052-000002472 | to | OLP-052-000002486 |
| OLP-052-000002490 | to | OLP-052-000002494 |
| OLP-052-000002496 | to | OLP-052-000002500 |
| OLP-052-000002502 | to | OLP-052-000002502 |
| OLP-052-000002504 | to | OLP-052-000002505 |
| OLP-052-000002507 | to | OLP-052-000002508 |
| OLP-052-000002510 | to | OLP-052-000002518 |
| OLP-052-000002521 | to | OLP-052-000002529 |
| OLP-052-000002532 | to | OLP-052-000002535 |
| OLP-052-000002537 | to | OLP-052-000002538 |
| OLP-052-000002540 | to | OLP-052-000002551 |
| OLP-052-000002553 | to | OLP-052-000002553 |
| OLP-052-000002555 | to | OLP-052-000002562 |
| OLP-052-000002566 | to | OLP-052-000002568 |
| OLP-052-000002570 | to | OLP-052-000002571 |

| | | |
|---|---|---|
| OLP-052-000002574 | to | OLP-052-000002576 |
| OLP-052-000002584 | to | OLP-052-000002595 |
| OLP-052-000002598 | to | OLP-052-000002601 |
| OLP-052-000002604 | to | OLP-052-000002612 |
| OLP-052-000002615 | to | OLP-052-000002631 |
| OLP-052-000002635 | to | OLP-052-000002635 |
| OLP-052-000002637 | to | OLP-052-000002665 |
| OLP-052-000002667 | to | OLP-052-000002667 |
| OLP-052-000002670 | to | OLP-052-000002686 |
| OLP-052-000002689 | to | OLP-052-000002704 |
| OLP-052-000002706 | to | OLP-052-000002706 |
| OLP-052-000002708 | to | OLP-052-000002709 |
| OLP-052-000002711 | to | OLP-052-000002720 |
| OLP-052-000002722 | to | OLP-052-000002738 |
| OLP-052-000002743 | to | OLP-052-000002754 |
| OLP-052-000002758 | to | OLP-052-000002758 |
| OLP-052-000002763 | to | OLP-052-000002765 |
| OLP-052-000002767 | to | OLP-052-000002778 |
| OLP-052-000002780 | to | OLP-052-000002782 |
| OLP-052-000002784 | to | OLP-052-000002786 |
| OLP-052-000002788 | to | OLP-052-000002792 |
| OLP-052-000002794 | to | OLP-052-000002803 |
| OLP-052-000002807 | to | OLP-052-000002820 |
| OLP-052-000002823 | to | OLP-052-000002827 |
| OLP-052-000002829 | to | OLP-052-000002830 |
| OLP-052-000002837 | to | OLP-052-000002840 |
| OLP-052-000002847 | to | OLP-052-000002865 |
| OLP-053-000000001 | to | OLP-053-000000002 |
| OLP-053-000000005 | to | OLP-053-000000006 |
| OLP-053-000000008 | to | OLP-053-000000010 |
| OLP-053-000000012 | to | OLP-053-000000012 |
| OLP-053-000000019 | to | OLP-053-000000019 |
| OLP-053-000000023 | to | OLP-053-000000023 |
| OLP-053-000000025 | to | OLP-053-000000047 |
| OLP-053-000000049 | to | OLP-053-000000052 |
| OLP-053-000000055 | to | OLP-053-000000056 |
| OLP-053-000000062 | to | OLP-053-000000064 |
| OLP-053-000000067 | to | OLP-053-000000067 |
| OLP-053-000000071 | to | OLP-053-000000076 |
| OLP-053-000000080 | to | OLP-053-000000084 |
| OLP-053-000000086 | to | OLP-053-000000100 |
| OLP-053-000000102 | to | OLP-053-000000103 |
| OLP-053-000000106 | to | OLP-053-000000106 |
| OLP-053-000000109 | to | OLP-053-000000110 |

| | | |
|---|---|---|
| OLP-053-000000113 | to | OLP-053-000000130 |
| OLP-053-000000132 | to | OLP-053-000000133 |
| OLP-053-000000135 | to | OLP-053-000000142 |
| OLP-053-000000144 | to | OLP-053-000000151 |
| OLP-053-000000153 | to | OLP-053-000000186 |
| OLP-053-000000188 | to | OLP-053-000000188 |
| OLP-053-000000190 | to | OLP-053-000000211 |
| OLP-053-000000213 | to | OLP-053-000000219 |
| OLP-053-000000223 | to | OLP-053-000000223 |
| OLP-053-000000225 | to | OLP-053-000000234 |
| OLP-053-000000236 | to | OLP-053-000000239 |
| OLP-053-000000241 | to | OLP-053-000000242 |
| OLP-053-000000244 | to | OLP-053-000000244 |
| OLP-053-000000246 | to | OLP-053-000000246 |
| OLP-053-000000249 | to | OLP-053-000000251 |
| OLP-053-000000254 | to | OLP-053-000000256 |
| OLP-053-000000260 | to | OLP-053-000000260 |
| OLP-053-000000262 | to | OLP-053-000000264 |
| OLP-053-000000266 | to | OLP-053-000000266 |
| OLP-053-000000269 | to | OLP-053-000000269 |
| OLP-053-000000271 | to | OLP-053-000000271 |
| OLP-053-000000275 | to | OLP-053-000000282 |
| OLP-053-000000284 | to | OLP-053-000000291 |
| OLP-053-000000294 | to | OLP-053-000000294 |
| OLP-053-000000296 | to | OLP-053-000000299 |
| OLP-053-000000301 | to | OLP-053-000000304 |
| OLP-053-000000306 | to | OLP-053-000000312 |
| OLP-053-000000322 | to | OLP-053-000000325 |
| OLP-053-000000328 | to | OLP-053-000000340 |
| OLP-053-000000348 | to | OLP-053-000000348 |
| OLP-053-000000350 | to | OLP-053-000000368 |
| OLP-053-000000370 | to | OLP-053-000000370 |
| OLP-053-000000372 | to | OLP-053-000000375 |
| OLP-053-000000377 | to | OLP-053-000000378 |
| OLP-053-000000381 | to | OLP-053-000000384 |
| OLP-053-000000386 | to | OLP-053-000000387 |
| OLP-053-000000389 | to | OLP-053-000000394 |
| OLP-053-000000396 | to | OLP-053-000000399 |
| OLP-053-000000402 | to | OLP-053-000000402 |
| OLP-053-000000404 | to | OLP-053-000000409 |
| OLP-053-000000411 | to | OLP-053-000000418 |
| OLP-053-000000420 | to | OLP-053-000000423 |
| OLP-053-000000425 | to | OLP-053-000000426 |
| OLP-053-000000428 | to | OLP-053-000000431 |

| | | |
|---|---|---|
| OLP-053-000000433 | to | OLP-053-000000437 |
| OLP-053-000000441 | to | OLP-053-000000447 |
| OLP-053-000000449 | to | OLP-053-000000451 |
| OLP-053-000000453 | to | OLP-053-000000466 |
| OLP-053-000000469 | to | OLP-053-000000473 |
| OLP-053-000000475 | to | OLP-053-000000476 |
| OLP-053-000000479 | to | OLP-053-000000496 |
| OLP-053-000000499 | to | OLP-053-000000499 |
| OLP-053-000000501 | to | OLP-053-000000507 |
| OLP-053-000000509 | to | OLP-053-000000509 |
| OLP-053-000000511 | to | OLP-053-000000513 |
| OLP-053-000000515 | to | OLP-053-000000522 |
| OLP-053-000000524 | to | OLP-053-000000528 |
| OLP-053-000000530 | to | OLP-053-000000530 |
| OLP-053-000000532 | to | OLP-053-000000533 |
| OLP-053-000000535 | to | OLP-053-000000538 |
| OLP-053-000000540 | to | OLP-053-000000543 |
| OLP-053-000000546 | to | OLP-053-000000546 |
| OLP-053-000000548 | to | OLP-053-000000551 |
| OLP-053-000000553 | to | OLP-053-000000561 |
| OLP-053-000000563 | to | OLP-053-000000570 |
| OLP-053-000000572 | to | OLP-053-000000575 |
| OLP-053-000000578 | to | OLP-053-000000579 |
| OLP-053-000000581 | to | OLP-053-000000581 |
| OLP-053-000000583 | to | OLP-053-000000583 |
| OLP-053-000000585 | to | OLP-053-000000585 |
| OLP-053-000000589 | to | OLP-053-000000596 |
| OLP-053-000000598 | to | OLP-053-000000598 |
| OLP-053-000000600 | to | OLP-053-000000601 |
| OLP-053-000000605 | to | OLP-053-000000607 |
| OLP-053-000000609 | to | OLP-053-000000620 |
| OLP-053-000000622 | to | OLP-053-000000623 |
| OLP-053-000000625 | to | OLP-053-000000625 |
| OLP-053-000000627 | to | OLP-053-000000634 |
| OLP-053-000000637 | to | OLP-053-000000637 |
| OLP-053-000000639 | to | OLP-053-000000639 |
| OLP-053-000000641 | to | OLP-053-000000644 |
| OLP-053-000000646 | to | OLP-053-000000648 |
| OLP-053-000000651 | to | OLP-053-000000651 |
| OLP-053-000000654 | to | OLP-053-000000654 |
| OLP-053-000000656 | to | OLP-053-000000687 |
| OLP-053-000000690 | to | OLP-053-000000690 |
| OLP-053-000000697 | to | OLP-053-000000728 |
| OLP-053-000000730 | to | OLP-053-000000732 |

| | | |
|---|---|---|
| OLP-053-000000738 | to | OLP-053-000000739 |
| OLP-053-000000741 | to | OLP-053-000000744 |
| OLP-053-000000747 | to | OLP-053-000000751 |
| OLP-053-000000753 | to | OLP-053-000000754 |
| OLP-053-000000756 | to | OLP-053-000000758 |
| OLP-053-000000762 | to | OLP-053-000000762 |
| OLP-053-000000764 | to | OLP-053-000000764 |
| OLP-053-000000768 | to | OLP-053-000000770 |
| OLP-053-000000772 | to | OLP-053-000000774 |
| OLP-053-000000776 | to | OLP-053-000000786 |
| OLP-053-000000789 | to | OLP-053-000000794 |
| OLP-053-000000796 | to | OLP-053-000000809 |
| OLP-053-000000811 | to | OLP-053-000000812 |
| OLP-053-000000817 | to | OLP-053-000000817 |
| OLP-053-000000819 | to | OLP-053-000000819 |
| OLP-053-000000822 | to | OLP-053-000000829 |
| OLP-053-000000833 | to | OLP-053-000000833 |
| OLP-053-000000837 | to | OLP-053-000000841 |
| OLP-053-000000856 | to | OLP-053-000000856 |
| OLP-053-000000858 | to | OLP-053-000000858 |
| OLP-053-000000860 | to | OLP-053-000000866 |
| OLP-053-000000868 | to | OLP-053-000000875 |
| OLP-053-000000877 | to | OLP-053-000000889 |
| OLP-053-000000892 | to | OLP-053-000000894 |
| OLP-053-000000896 | to | OLP-053-000000897 |
| OLP-053-000000900 | to | OLP-053-000000921 |
| OLP-053-000000923 | to | OLP-053-000000924 |
| OLP-053-000000926 | to | OLP-053-000000930 |
| OLP-053-000000933 | to | OLP-053-000000933 |
| OLP-053-000000936 | to | OLP-053-000000937 |
| OLP-053-000000941 | to | OLP-053-000000942 |
| OLP-053-000000944 | to | OLP-053-000000946 |
| OLP-053-000000948 | to | OLP-053-000000955 |
| OLP-053-000000957 | to | OLP-053-000000976 |
| OLP-053-000000978 | to | OLP-053-000000983 |
| OLP-053-000000985 | to | OLP-053-000000986 |
| OLP-053-000000989 | to | OLP-053-000000989 |
| OLP-053-000000991 | to | OLP-053-000000993 |
| OLP-053-000000996 | to | OLP-053-000000997 |
| OLP-053-000001003 | to | OLP-053-000001007 |
| OLP-053-000001009 | to | OLP-053-000001011 |
| OLP-053-000001013 | to | OLP-053-000001015 |
| OLP-053-000001030 | to | OLP-053-000001031 |
| OLP-053-000001036 | to | OLP-053-000001049 |

| | | |
|---|---|---|
| OLP-053-000001055 | to | OLP-053-000001055 |
| OLP-053-000001059 | to | OLP-053-000001060 |
| OLP-053-000001062 | to | OLP-053-000001063 |
| OLP-053-000001065 | to | OLP-053-000001066 |
| OLP-053-000001068 | to | OLP-053-000001068 |
| OLP-053-000001070 | to | OLP-053-000001076 |
| OLP-053-000001078 | to | OLP-053-000001094 |
| OLP-053-000001097 | to | OLP-053-000001098 |
| OLP-055-000000001 | to | OLP-055-000000002 |
| OLP-055-000000004 | to | OLP-055-000000004 |
| OLP-055-000000007 | to | OLP-055-000000008 |
| OLP-055-000000015 | to | OLP-055-000000015 |
| OLP-055-000000019 | to | OLP-055-000000019 |
| OLP-055-000000021 | to | OLP-055-000000022 |
| OLP-055-000000026 | to | OLP-055-000000026 |
| OLP-055-000000033 | to | OLP-055-000000039 |
| OLP-055-000000042 | to | OLP-055-000000043 |
| OLP-055-000000067 | to | OLP-055-000000070 |
| OLP-055-000000073 | to | OLP-055-000000073 |
| OLP-055-000000076 | to | OLP-055-000000079 |
| OLP-055-000000081 | to | OLP-055-000000081 |
| OLP-055-000000087 | to | OLP-055-000000087 |
| OLP-055-000000093 | to | OLP-055-000000093 |
| OLP-055-000000098 | to | OLP-055-000000098 |
| OLP-055-000000106 | to | OLP-055-000000106 |
| OLP-055-000000109 | to | OLP-055-000000111 |
| OLP-055-000000115 | to | OLP-055-000000116 |
| OLP-055-000000118 | to | OLP-055-000000118 |
| OLP-055-000000120 | to | OLP-055-000000123 |
| OLP-055-000000127 | to | OLP-055-000000131 |
| OLP-055-000000140 | to | OLP-055-000000140 |
| OLP-055-000000156 | to | OLP-055-000000156 |
| OLP-055-000000160 | to | OLP-055-000000167 |
| OLP-055-000000171 | to | OLP-055-000000185 |
| OLP-055-000000191 | to | OLP-055-000000193 |
| OLP-055-000000197 | to | OLP-055-000000203 |
| OLP-055-000000207 | to | OLP-055-000000207 |
| OLP-055-000000218 | to | OLP-055-000000219 |
| OLP-055-000000222 | to | OLP-055-000000222 |
| OLP-055-000000240 | to | OLP-055-000000244 |
| OLP-055-000000247 | to | OLP-055-000000247 |
| OLP-055-000000254 | to | OLP-055-000000259 |
| OLP-055-000000261 | to | OLP-055-000000261 |
| OLP-055-000000263 | to | OLP-055-000000263 |

| | | |
|---|---|---|
| OLP-055-000000265 | to | OLP-055-000000265 |
| OLP-055-000000277 | to | OLP-055-000000277 |
| OLP-055-000000293 | to | OLP-055-000000293 |
| OLP-055-000000308 | to | OLP-055-000000309 |
| OLP-055-000000325 | to | OLP-055-000000329 |
| OLP-055-000000331 | to | OLP-055-000000334 |
| OLP-055-000000340 | to | OLP-055-000000342 |
| OLP-055-000000344 | to | OLP-055-000000350 |
| OLP-055-000000352 | to | OLP-055-000000353 |
| OLP-055-000000355 | to | OLP-055-000000355 |
| OLP-055-000000358 | to | OLP-055-000000359 |
| OLP-055-000000361 | to | OLP-055-000000362 |
| OLP-055-000000364 | to | OLP-055-000000365 |
| OLP-055-000000367 | to | OLP-055-000000367 |
| OLP-055-000000370 | to | OLP-055-000000374 |
| OLP-055-000000377 | to | OLP-055-000000380 |
| OLP-055-000000388 | to | OLP-055-000000390 |
| OLP-055-000000392 | to | OLP-055-000000392 |
| OLP-055-000000394 | to | OLP-055-000000395 |
| OLP-055-000000398 | to | OLP-055-000000404 |
| PLP-153-000000001 | to | PLP-153-000000007 |
| PLP-153-000000011 | to | PLP-153-000000016 |
| PLP-153-000000018 | to | PLP-153-000000038 |
| PLP-153-000000040 | to | PLP-153-000000056 |
| PLP-153-000000058 | to | PLP-153-000000066 |
| PLP-153-000000068 | to | PLP-153-000000069 |
| PLP-153-000000071 | to | PLP-153-000000083 |
| PLP-153-000000085 | to | PLP-153-000000100 |
| PLP-153-000000102 | to | PLP-153-000000104 |
| PLP-153-000000106 | to | PLP-153-000000110 |
| PLP-153-000000112 | to | PLP-153-000000112 |
| PLP-153-000000115 | to | PLP-153-000000118 |
| PLP-153-000000121 | to | PLP-153-000000122 |
| PLP-153-000000124 | to | PLP-153-000000128 |
| PLP-153-000000130 | to | PLP-153-000000147 |
| PLP-153-000000149 | to | PLP-153-000000151 |
| PLP-153-000000153 | to | PLP-153-000000162 |
| PLP-153-000000164 | to | PLP-153-000000167 |
| PLP-153-000000169 | to | PLP-153-000000173 |
| PLP-153-000000175 | to | PLP-153-000000183 |
| PLP-153-000000185 | to | PLP-153-000000189 |
| PLP-153-000000193 | to | PLP-153-000000204 |
| PLP-153-000000206 | to | PLP-153-000000207 |
| PLP-153-000000210 | to | PLP-153-000000215 |

| | | |
|---|---|---|
| PLP-153-000000218 | to | PLP-153-000000219 |
| PLP-153-000000224 | to | PLP-153-000000224 |
| PLP-153-000000226 | to | PLP-153-000000226 |
| PLP-153-000000228 | to | PLP-153-000000228 |
| PLP-153-000000232 | to | PLP-153-000000241 |
| PLP-153-000000243 | to | PLP-153-000000248 |
| PLP-153-000000251 | to | PLP-153-000000252 |
| PLP-153-000000255 | to | PLP-153-000000255 |
| PLP-153-000000257 | to | PLP-153-000000258 |
| PLP-153-000000260 | to | PLP-153-000000260 |
| PLP-153-000000265 | to | PLP-153-000000266 |
| PLP-153-000000268 | to | PLP-153-000000272 |
| PLP-153-000000274 | to | PLP-153-000000277 |
| PLP-153-000000279 | to | PLP-153-000000283 |
| PLP-153-000000285 | to | PLP-153-000000285 |
| PLP-153-000000287 | to | PLP-153-000000287 |
| PLP-153-000000290 | to | PLP-153-000000291 |
| PLP-153-000000293 | to | PLP-153-000000297 |
| PLP-153-000000299 | to | PLP-153-000000304 |
| PLP-153-000000306 | to | PLP-153-000000314 |
| PLP-153-000000317 | to | PLP-153-000000317 |
| PLP-153-000000319 | to | PLP-153-000000324 |
| PLP-153-000000326 | to | PLP-153-000000326 |
| PLP-153-000000328 | to | PLP-153-000000340 |
| PLP-153-000000343 | to | PLP-153-000000363 |
| PLP-153-000000365 | to | PLP-153-000000368 |
| PLP-153-000000370 | to | PLP-153-000000371 |
| PLP-153-000000373 | to | PLP-153-000000382 |
| PLP-153-000000384 | to | PLP-153-000000390 |
| PLP-153-000000392 | to | PLP-153-000000392 |
| PLP-153-000000394 | to | PLP-153-000000394 |
| PLP-153-000000396 | to | PLP-153-000000399 |
| PLP-153-000000401 | to | PLP-153-000000404 |
| PLP-153-000000406 | to | PLP-153-000000414 |
| PLP-153-000000416 | to | PLP-153-000000418 |
| PLP-153-000000425 | to | PLP-153-000000426 |
| PLP-153-000000428 | to | PLP-153-000000435 |
| PLP-153-000000437 | to | PLP-153-000000440 |
| PLP-153-000000443 | to | PLP-153-000000463 |
| PLP-153-000000465 | to | PLP-153-000000465 |
| PLP-153-000000470 | to | PLP-153-000000471 |
| PLP-153-000000473 | to | PLP-153-000000475 |
| PLP-153-000000478 | to | PLP-153-000000501 |
| PLP-153-000000503 | to | PLP-153-000000516 |

| | | |
|---|---|---|
| PLP-153-000000519 | to | PLP-153-000000523 |
| PLP-153-000000525 | to | PLP-153-000000533 |
| PLP-153-000000535 | to | PLP-153-000000535 |
| PLP-153-000000537 | to | PLP-153-000000544 |
| PLP-153-000000547 | to | PLP-153-000000551 |
| PLP-153-000000553 | to | PLP-153-000000562 |
| PLP-153-000000566 | to | PLP-153-000000566 |
| PLP-153-000000568 | to | PLP-153-000000573 |
| PLP-153-000000575 | to | PLP-153-000000575 |
| PLP-153-000000578 | to | PLP-153-000000579 |
| PLP-153-000000581 | to | PLP-153-000000586 |
| PLP-153-000000588 | to | PLP-153-000000588 |
| PLP-153-000000590 | to | PLP-153-000000591 |
| PLP-153-000000603 | to | PLP-153-000000607 |
| PLP-153-000000610 | to | PLP-153-000000622 |
| PLP-153-000000626 | to | PLP-153-000000628 |
| PLP-153-000000630 | to | PLP-153-000000630 |
| PLP-153-000000638 | to | PLP-153-000000647 |
| PLP-153-000000652 | to | PLP-153-000000655 |
| PLP-153-000000657 | to | PLP-153-000000659 |
| PLP-153-000000661 | to | PLP-153-000000661 |
| PLP-153-000000663 | to | PLP-153-000000667 |
| PLP-153-000000672 | to | PLP-153-000000672 |
| PLP-153-000000674 | to | PLP-153-000000674 |
| PLP-153-000000676 | to | PLP-153-000000677 |
| PLP-153-000000679 | to | PLP-153-000000683 |
| PLP-153-000000686 | to | PLP-153-000000687 |
| PLP-153-000000697 | to | PLP-153-000000699 |
| PLP-153-000000701 | to | PLP-153-000000768 |
| PLP-153-000000773 | to | PLP-153-000000776 |
| PLP-153-000000778 | to | PLP-153-000000780 |
| PLP-153-000000782 | to | PLP-153-000000795 |
| PLP-153-000000798 | to | PLP-153-000000806 |
| PLP-153-000000808 | to | PLP-153-000000815 |
| PLP-153-000000818 | to | PLP-153-000000820 |
| PLP-153-000000827 | to | PLP-153-000000830 |
| PLP-153-000000862 | to | PLP-153-000000890 |
| PLP-153-000000894 | to | PLP-153-000000903 |
| PLP-153-000000906 | to | PLP-153-000000908 |
| PLP-153-000000911 | to | PLP-153-000000911 |
| PLP-153-000000915 | to | PLP-153-000000923 |
| PLP-153-000000926 | to | PLP-153-000000928 |
| PLP-153-000000930 | to | PLP-153-000000933 |
| PLP-153-000000935 | to | PLP-153-000000937 |

| | | |
|---|---|---|
| PLP-153-000000940 | to | PLP-153-000000942 |
| PLP-153-000000946 | to | PLP-153-000000949 |
| PLP-153-000000951 | to | PLP-153-000000959 |
| PLP-153-000000961 | to | PLP-153-000000961 |
| PLP-153-000000963 | to | PLP-153-000000964 |
| PLP-153-000000967 | to | PLP-153-000000969 |
| PLP-153-000000972 | to | PLP-153-000000972 |
| PLP-153-000000977 | to | PLP-153-000000983 |
| PLP-153-000000985 | to | PLP-153-000000995 |
| PLP-153-000000997 | to | PLP-153-000001003 |
| PLP-153-000001005 | to | PLP-153-000001008 |
| PLP-153-000001010 | to | PLP-153-000001015 |
| PLP-153-000001017 | to | PLP-153-000001017 |
| PLP-153-000001019 | to | PLP-153-000001025 |
| PLP-153-000001028 | to | PLP-153-000001028 |
| PLP-153-000001034 | to | PLP-153-000001035 |
| PLP-153-000001038 | to | PLP-153-000001041 |
| PLP-153-000001043 | to | PLP-153-000001051 |
| PLP-153-000001053 | to | PLP-153-000001063 |
| PLP-153-000001065 | to | PLP-153-000001065 |
| PLP-153-000001067 | to | PLP-153-000001069 |
| PLP-153-000001071 | to | PLP-153-000001071 |
| PLP-153-000001073 | to | PLP-153-000001075 |
| PLP-153-000001077 | to | PLP-153-000001086 |
| PLP-153-000001088 | to | PLP-153-000001093 |
| PLP-153-000001095 | to | PLP-153-000001102 |
| PLP-153-000001105 | to | PLP-153-000001105 |
| PLP-153-000001107 | to | PLP-153-000001111 |
| PLP-153-000001115 | to | PLP-153-000001135 |
| PLP-153-000001137 | to | PLP-153-000001138 |
| PLP-153-000001140 | to | PLP-153-000001140 |
| PLP-153-000001142 | to | PLP-153-000001143 |
| PLP-153-000001145 | to | PLP-153-000001152 |
| PLP-153-000001154 | to | PLP-153-000001154 |
| PLP-153-000001156 | to | PLP-153-000001162 |
| PLP-153-000001164 | to | PLP-153-000001170 |
| PLP-153-000001173 | to | PLP-153-000001174 |
| PLP-153-000001179 | to | PLP-153-000001179 |
| PLP-153-000001182 | to | PLP-153-000001184 |
| PLP-153-000001186 | to | PLP-153-000001186 |
| PLP-153-000001188 | to | PLP-153-000001189 |
| PLP-153-000001193 | to | PLP-153-000001194 |
| PLP-153-000001198 | to | PLP-153-000001198 |
| PLP-153-000001202 | to | PLP-153-000001206 |

| | | |
|---|---|---|
| PLP-153-000001208 | to | PLP-153-000001208 |
| PLP-153-000001210 | to | PLP-153-000001210 |
| PLP-153-000001212 | to | PLP-153-000001212 |
| PLP-153-000001217 | to | PLP-153-000001217 |
| PLP-153-000001219 | to | PLP-153-000001225 |
| PLP-153-000001227 | to | PLP-153-000001231 |
| PLP-153-000001233 | to | PLP-153-000001234 |
| PLP-153-000001237 | to | PLP-153-000001240 |
| PLP-153-000001242 | to | PLP-153-000001243 |
| PLP-153-000001245 | to | PLP-153-000001251 |
| PLP-153-000001255 | to | PLP-153-000001263 |
| PLP-153-000001265 | to | PLP-153-000001274 |
| PLP-153-000001276 | to | PLP-153-000001276 |
| PLP-153-000001279 | to | PLP-153-000001279 |
| PLP-153-000001281 | to | PLP-153-000001282 |
| PLP-153-000001284 | to | PLP-153-000001291 |
| PLP-153-000001293 | to | PLP-153-000001299 |
| PLP-153-000001301 | to | PLP-153-000001301 |
| PLP-153-000001303 | to | PLP-153-000001306 |
| PLP-153-000001308 | to | PLP-153-000001310 |
| PLP-153-000001312 | to | PLP-153-000001319 |
| PLP-153-000001321 | to | PLP-153-000001327 |
| PLP-153-000001331 | to | PLP-153-000001331 |
| PLP-153-000001333 | to | PLP-153-000001337 |
| PLP-153-000001339 | to | PLP-153-000001339 |
| PLP-153-000001341 | to | PLP-153-000001342 |
| PLP-153-000001344 | to | PLP-153-000001347 |
| PLP-153-000001349 | to | PLP-153-000001350 |
| PLP-153-000001352 | to | PLP-153-000001352 |
| PLP-153-000001355 | to | PLP-153-000001355 |
| PLP-153-000001358 | to | PLP-153-000001358 |
| PLP-153-000001360 | to | PLP-153-000001361 |
| PLP-153-000001365 | to | PLP-153-000001369 |
| PLP-153-000001371 | to | PLP-153-000001379 |
| PLP-153-000001381 | to | PLP-153-000001384 |
| PLP-153-000001386 | to | PLP-153-000001390 |
| PLP-153-000001392 | to | PLP-153-000001399 |
| PLP-153-000001401 | to | PLP-153-000001406 |
| PLP-153-000001409 | to | PLP-153-000001411 |
| PLP-153-000001413 | to | PLP-153-000001415 |
| PLP-153-000001420 | to | PLP-153-000001420 |
| PLP-153-000001422 | to | PLP-153-000001427 |
| PLP-153-000001429 | to | PLP-153-000001447 |
| PLP-153-000001449 | to | PLP-153-000001452 |

| | | |
|---|---|---|
| PLP-153-000001454 | to | PLP-153-000001467 |
| PLP-153-000001469 | to | PLP-153-000001470 |
| PLP-153-000001472 | to | PLP-153-000001472 |
| PLP-153-000001474 | to | PLP-153-000001493 |
| PLP-153-000001495 | to | PLP-153-000001499 |
| PLP-153-000001502 | to | PLP-153-000001502 |
| PLP-153-000001504 | to | PLP-153-000001504 |
| PLP-153-000001506 | to | PLP-153-000001513 |
| PLP-153-000001515 | to | PLP-153-000001516 |
| PLP-153-000001518 | to | PLP-153-000001530 |
| PLP-153-000001532 | to | PLP-153-000001533 |
| PLP-153-000001535 | to | PLP-153-000001539 |
| PLP-153-000001542 | to | PLP-153-000001543 |
| PLP-153-000001545 | to | PLP-153-000001551 |
| PLP-153-000001553 | to | PLP-153-000001556 |
| PLP-153-000001558 | to | PLP-153-000001558 |
| PLP-153-000001560 | to | PLP-153-000001564 |
| PLP-153-000001567 | to | PLP-153-000001570 |
| PLP-153-000001572 | to | PLP-153-000001573 |
| PLP-153-000001575 | to | PLP-153-000001578 |
| PLP-153-000001580 | to | PLP-153-000001583 |
| PLP-153-000001585 | to | PLP-153-000001591 |
| PLP-153-000001594 | to | PLP-153-000001598 |
| PLP-153-000001601 | to | PLP-153-000001621 |
| PLP-153-000001623 | to | PLP-153-000001623 |
| PLP-153-000001629 | to | PLP-153-000001630 |
| PLP-153-000001634 | to | PLP-153-000001642 |
| PLP-153-000001644 | to | PLP-153-000001649 |
| PLP-153-000001651 | to | PLP-153-000001651 |
| PLP-153-000001653 | to | PLP-153-000001657 |
| PLP-153-000001659 | to | PLP-153-000001659 |
| PLP-153-000001661 | to | PLP-153-000001676 |
| PLP-153-000001681 | to | PLP-153-000001681 |
| PLP-153-000001684 | to | PLP-153-000001685 |
| PLP-153-000001687 | to | PLP-153-000001688 |
| PLP-153-000001694 | to | PLP-153-000001697 |
| PLP-153-000001699 | to | PLP-153-000001700 |
| PLP-153-000001702 | to | PLP-153-000001715 |
| PLP-153-000001718 | to | PLP-153-000001735 |
| PLP-153-000001737 | to | PLP-153-000001737 |
| PLP-153-000001740 | to | PLP-153-000001749 |
| PLP-153-000001751 | to | PLP-153-000001775 |
| PLP-153-000001777 | to | PLP-153-000001784 |
| PLP-153-000001787 | to | PLP-153-000001789 |

| | | |
|---|---|---|
| PLP-153-000001791 | to | PLP-153-000001796 |
| PLP-153-000001798 | to | PLP-153-000001802 |
| PLP-153-000001805 | to | PLP-153-000001809 |
| PLP-153-000001811 | to | PLP-153-000001818 |
| PLP-153-000001820 | to | PLP-153-000001825 |
| PLP-153-000001827 | to | PLP-153-000001834 |
| PLP-153-000001836 | to | PLP-153-000001840 |
| PLP-153-000001843 | to | PLP-153-000001846 |
| PLP-153-000001848 | to | PLP-153-000001851 |
| PLP-153-000001855 | to | PLP-153-000001857 |
| PLP-153-000001860 | to | PLP-153-000001863 |
| PLP-153-000001865 | to | PLP-153-000001877 |
| PLP-153-000001879 | to | PLP-153-000001893 |
| PLP-153-000001895 | to | PLP-153-000001897 |
| PLP-153-000001899 | to | PLP-153-000001899 |
| PLP-153-000001901 | to | PLP-153-000001901 |
| PLP-153-000001904 | to | PLP-153-000001916 |
| PLP-153-000001918 | to | PLP-153-000001922 |
| PLP-153-000001924 | to | PLP-153-000001928 |
| PLP-153-000001934 | to | PLP-153-000001934 |
| PLP-153-000001936 | to | PLP-153-000001936 |
| PLP-153-000001938 | to | PLP-153-000001938 |
| PLP-153-000001940 | to | PLP-153-000001944 |
| PLP-153-000001946 | to | PLP-153-000001946 |
| PLP-153-000001951 | to | PLP-153-000001952 |
| PLP-153-000001956 | to | PLP-153-000001961 |
| PLP-153-000001963 | to | PLP-153-000001967 |
| PLP-153-000001969 | to | PLP-153-000001972 |
| PLP-153-000001974 | to | PLP-153-000001976 |
| PLP-153-000001978 | to | PLP-153-000001978 |
| PLP-153-000001980 | to | PLP-153-000001980 |
| PLP-153-000001983 | to | PLP-153-000001983 |
| PLP-153-000001985 | to | PLP-153-000001985 |
| PLP-153-000001987 | to | PLP-153-000001989 |
| PLP-153-000001991 | to | PLP-153-000001996 |
| PLP-153-000001998 | to | PLP-153-000002025 |
| PLP-153-000002027 | to | PLP-153-000002030 |
| PLP-153-000002032 | to | PLP-153-000002033 |
| PLP-153-000002035 | to | PLP-153-000002036 |
| PLP-153-000002038 | to | PLP-153-000002042 |
| PLP-153-000002044 | to | PLP-153-000002050 |
| PLP-153-000002052 | to | PLP-153-000002059 |
| PLP-153-000002061 | to | PLP-153-000002062 |
| PLP-153-000002064 | to | PLP-153-000002065 |

| | | |
|---|---|---|
| PLP-153-000002067 | to | PLP-153-000002067 |
| PLP-153-000002070 | to | PLP-153-000002075 |
| PLP-153-000002077 | to | PLP-153-000002078 |
| PLP-153-000002081 | to | PLP-153-000002088 |
| PLP-153-000002090 | to | PLP-153-000002091 |
| PLP-153-000002093 | to | PLP-153-000002093 |
| PLP-153-000002097 | to | PLP-153-000002097 |
| PLP-153-000002099 | to | PLP-153-000002099 |
| PLP-153-000002102 | to | PLP-153-000002110 |
| PLP-153-000002112 | to | PLP-153-000002113 |
| PLP-153-000002116 | to | PLP-153-000002117 |
| PLP-153-000002119 | to | PLP-153-000002119 |
| PLP-153-000002121 | to | PLP-153-000002132 |
| PLP-153-000002136 | to | PLP-153-000002137 |
| PLP-153-000002139 | to | PLP-153-000002141 |
| PLP-153-000002143 | to | PLP-153-000002143 |
| PLP-153-000002147 | to | PLP-153-000002147 |
| PLP-153-000002149 | to | PLP-153-000002149 |
| PLP-153-000002151 | to | PLP-153-000002155 |
| PLP-153-000002157 | to | PLP-153-000002158 |
| PLP-153-000002160 | to | PLP-153-000002176 |
| PLP-153-000002178 | to | PLP-153-000002179 |
| PLP-153-000002183 | to | PLP-153-000002183 |
| PLP-153-000002185 | to | PLP-153-000002189 |
| PLP-153-000002191 | to | PLP-153-000002192 |
| PLP-153-000002194 | to | PLP-153-000002208 |
| PLP-153-000002210 | to | PLP-153-000002217 |
| PLP-153-000002219 | to | PLP-153-000002225 |
| PLP-153-000002227 | to | PLP-153-000002230 |
| PLP-153-000002232 | to | PLP-153-000002233 |
| PLP-153-000002235 | to | PLP-153-000002235 |
| PLP-153-000002237 | to | PLP-153-000002242 |
| PLP-153-000002244 | to | PLP-153-000002245 |
| PLP-153-000002248 | to | PLP-153-000002250 |
| PLP-153-000002252 | to | PLP-153-000002256 |
| PLP-153-000002258 | to | PLP-153-000002261 |
| PLP-153-000002263 | to | PLP-153-000002265 |
| PLP-153-000002269 | to | PLP-153-000002272 |
| PLP-153-000002274 | to | PLP-153-000002278 |
| PLP-153-000002280 | to | PLP-153-000002289 |
| PLP-153-000002291 | to | PLP-153-000002292 |
| PLP-153-000002294 | to | PLP-153-000002294 |
| PLP-153-000002296 | to | PLP-153-000002296 |
| PLP-153-000002298 | to | PLP-153-000002301 |

| | | |
|---|---|---|
| PLP-153-000002303 | to | PLP-153-000002306 |
| PLP-153-000002308 | to | PLP-153-000002313 |
| PLP-153-000002315 | to | PLP-153-000002318 |
| PLP-153-000002320 | to | PLP-153-000002320 |
| PLP-153-000002322 | to | PLP-153-000002324 |
| PLP-153-000002327 | to | PLP-153-000002332 |
| PLP-153-000002334 | to | PLP-153-000002334 |
| PLP-153-000002336 | to | PLP-153-000002336 |
| PLP-153-000002338 | to | PLP-153-000002343 |
| PLP-153-000002346 | to | PLP-153-000002346 |
| PLP-153-000002348 | to | PLP-153-000002350 |
| PLP-153-000002352 | to | PLP-153-000002356 |
| PLP-153-000002359 | to | PLP-153-000002361 |
| PLP-153-000002363 | to | PLP-153-000002363 |
| PLP-153-000002366 | to | PLP-153-000002371 |
| PLP-153-000002373 | to | PLP-153-000002373 |
| PLP-153-000002375 | to | PLP-153-000002378 |
| PLP-153-000002381 | to | PLP-153-000002387 |
| PLP-153-000002390 | to | PLP-153-000002391 |
| PLP-153-000002393 | to | PLP-153-000002393 |
| PLP-153-000002395 | to | PLP-153-000002400 |
| PLP-153-000002403 | to | PLP-153-000002412 |
| PLP-153-000002414 | to | PLP-153-000002414 |
| PLP-153-000002416 | to | PLP-153-000002417 |
| PLP-153-000002422 | to | PLP-153-000002425 |
| PLP-153-000002427 | to | PLP-153-000002431 |
| PLP-153-000002433 | to | PLP-153-000002434 |
| PLP-153-000002440 | to | PLP-153-000002443 |
| PLP-153-000002446 | to | PLP-153-000002448 |
| PLP-153-000002452 | to | PLP-153-000002456 |
| PLP-153-000002458 | to | PLP-153-000002459 |
| PLP-153-000002465 | to | PLP-153-000002467 |
| PLP-153-000002470 | to | PLP-153-000002470 |
| PLP-153-000002472 | to | PLP-153-000002473 |
| PLP-153-000002475 | to | PLP-153-000002476 |
| PLP-153-000002478 | to | PLP-153-000002479 |
| PLP-153-000002481 | to | PLP-153-000002482 |
| PLP-153-000002484 | to | PLP-153-000002488 |
| PLP-153-000002490 | to | PLP-153-000002490 |
| PLP-153-000002492 | to | PLP-153-000002497 |
| PLP-153-000002500 | to | PLP-153-000002502 |
| PLP-153-000002504 | to | PLP-153-000002505 |
| PLP-153-000002507 | to | PLP-153-000002510 |
| PLP-153-000002512 | to | PLP-153-000002513 |

| | | |
|---|---|---|
| PLP-153-000002516 | to | PLP-153-000002519 |
| PLP-153-000002521 | to | PLP-153-000002528 |
| PLP-153-000002531 | to | PLP-153-000002533 |
| PLP-153-000002535 | to | PLP-153-000002537 |
| PLP-153-000002539 | to | PLP-153-000002541 |
| PLP-153-000002543 | to | PLP-153-000002543 |
| PLP-153-000002545 | to | PLP-153-000002550 |
| PLP-153-000002552 | to | PLP-153-000002552 |
| PLP-153-000002554 | to | PLP-153-000002555 |
| PLP-153-000002557 | to | PLP-153-000002561 |
| PLP-153-000002565 | to | PLP-153-000002565 |
| PLP-153-000002567 | to | PLP-153-000002570 |
| PLP-153-000002580 | to | PLP-153-000002582 |
| PLP-153-000002585 | to | PLP-153-000002587 |
| PLP-153-000002589 | to | PLP-153-000002591 |
| PLP-153-000002595 | to | PLP-153-000002596 |
| PLP-153-000002598 | to | PLP-153-000002605 |
| PLP-153-000002608 | to | PLP-153-000002609 |
| PLP-153-000002612 | to | PLP-153-000002613 |
| PLP-153-000002616 | to | PLP-153-000002620 |
| PLP-153-000002622 | to | PLP-153-000002625 |
| PLP-153-000002627 | to | PLP-153-000002627 |
| PLP-153-000002629 | to | PLP-153-000002636 |
| PLP-153-000002638 | to | PLP-153-000002646 |
| PLP-153-000002649 | to | PLP-153-000002649 |
| PLP-153-000002651 | to | PLP-153-000002651 |
| PLP-153-000002654 | to | PLP-153-000002672 |
| PLP-153-000002674 | to | PLP-153-000002677 |
| PLP-153-000002682 | to | PLP-153-000002682 |
| PLP-153-000002684 | to | PLP-153-000002703 |
| PLP-153-000002705 | to | PLP-153-000002711 |
| PLP-153-000002713 | to | PLP-153-000002715 |
| PLP-153-000002718 | to | PLP-153-000002718 |
| PLP-153-000002720 | to | PLP-153-000002727 |
| PLP-153-000002730 | to | PLP-153-000002730 |
| PLP-153-000002732 | to | PLP-153-000002735 |
| PLP-153-000002737 | to | PLP-153-000002744 |
| PLP-153-000002746 | to | PLP-153-000002750 |
| PLP-153-000002753 | to | PLP-153-000002753 |
| PLP-153-000002755 | to | PLP-153-000002755 |
| PLP-153-000002757 | to | PLP-153-000002759 |
| PLP-153-000002763 | to | PLP-153-000002763 |
| PLP-153-000002765 | to | PLP-153-000002765 |
| PLP-153-000002767 | to | PLP-153-000002775 |

| | | |
|---|---|---|
| PLP-153-000002777 | to | PLP-153-000002789 |
| PLP-153-000002792 | to | PLP-153-000002796 |
| PLP-153-000002800 | to | PLP-153-000002802 |
| PLP-153-000002804 | to | PLP-153-000002804 |
| PLP-153-000002806 | to | PLP-153-000002807 |
| PLP-153-000002810 | to | PLP-153-000002812 |
| PLP-153-000002815 | to | PLP-153-000002815 |
| PLP-153-000002818 | to | PLP-153-000002825 |
| PLP-153-000002827 | to | PLP-153-000002831 |
| PLP-153-000002835 | to | PLP-153-000002835 |
| PLP-153-000002837 | to | PLP-153-000002838 |
| PLP-153-000002840 | to | PLP-153-000002852 |
| PLP-153-000002854 | to | PLP-153-000002856 |
| PLP-153-000002858 | to | PLP-153-000002859 |
| PLP-153-000002861 | to | PLP-153-000002866 |
| PLP-153-000002868 | to | PLP-153-000002868 |
| PLP-153-000002871 | to | PLP-153-000002872 |
| PLP-153-000002874 | to | PLP-153-000002878 |
| PLP-153-000002880 | to | PLP-153-000002881 |
| PLP-153-000002883 | to | PLP-153-000002883 |
| PLP-153-000002885 | to | PLP-153-000002890 |
| PLP-153-000002892 | to | PLP-153-000002894 |
| PLP-153-000002897 | to | PLP-153-000002917 |
| PLP-153-000002919 | to | PLP-153-000002919 |
| PLP-153-000002921 | to | PLP-153-000002933 |
| PLP-153-000002936 | to | PLP-153-000002937 |
| PLP-153-000002940 | to | PLP-153-000002947 |
| PLP-153-000002949 | to | PLP-153-000002950 |
| PLP-153-000002952 | to | PLP-153-000002954 |
| PLP-153-000002956 | to | PLP-153-000002958 |
| PLP-153-000002960 | to | PLP-153-000002966 |
| PLP-153-000002968 | to | PLP-153-000002968 |
| PLP-153-000002970 | to | PLP-153-000002971 |
| PLP-153-000002976 | to | PLP-153-000002978 |
| PLP-153-000002980 | to | PLP-153-000002983 |
| PLP-153-000002985 | to | PLP-153-000002986 |
| PLP-153-000002990 | to | PLP-153-000002991 |
| PLP-153-000002993 | to | PLP-153-000003001 |
| PLP-153-000003006 | to | PLP-153-000003009 |
| PLP-153-000003013 | to | PLP-153-000003014 |
| PLP-153-000003016 | to | PLP-153-000003024 |
| PLP-153-000003026 | to | PLP-153-000003028 |
| PLP-153-000003030 | to | PLP-153-000003031 |
| PLP-153-000003033 | to | PLP-153-000003038 |

| | | |
|---|---|---|
| PLP-153-000003041 | to | PLP-153-000003043 |
| PLP-153-000003045 | to | PLP-153-000003052 |
| PLP-153-000003054 | to | PLP-153-000003054 |
| PLP-153-000003059 | to | PLP-153-000003074 |
| PLP-153-000003076 | to | PLP-153-000003077 |
| PLP-153-000003079 | to | PLP-153-000003080 |
| PLP-153-000003083 | to | PLP-153-000003086 |
| PLP-153-000003089 | to | PLP-153-000003089 |
| PLP-153-000003091 | to | PLP-153-000003091 |
| PLP-153-000003093 | to | PLP-153-000003094 |
| PLP-153-000003096 | to | PLP-153-000003098 |
| PLP-153-000003100 | to | PLP-153-000003105 |
| PLP-153-000003107 | to | PLP-153-000003110 |
| PLP-153-000003112 | to | PLP-153-000003117 |
| PLP-153-000003120 | to | PLP-153-000003121 |
| PLP-153-000003123 | to | PLP-153-000003126 |
| PLP-153-000003128 | to | PLP-153-000003129 |
| PLP-153-000003131 | to | PLP-153-000003131 |
| PLP-153-000003134 | to | PLP-153-000003138 |
| PLP-153-000003140 | to | PLP-153-000003147 |
| PLP-153-000003150 | to | PLP-153-000003157 |
| PLP-153-000003159 | to | PLP-153-000003168 |
| PLP-153-000003171 | to | PLP-153-000003178 |
| PLP-153-000003180 | to | PLP-153-000003184 |
| PLP-153-000003186 | to | PLP-153-000003187 |
| PLP-153-000003189 | to | PLP-153-000003189 |
| PLP-153-000003191 | to | PLP-153-000003194 |
| PLP-153-000003196 | to | PLP-153-000003213 |
| PLP-153-000003215 | to | PLP-153-000003215 |
| PLP-153-000003217 | to | PLP-153-000003221 |
| PLP-153-000003223 | to | PLP-153-000003228 |
| PLP-153-000003230 | to | PLP-153-000003230 |
| PLP-153-000003237 | to | PLP-153-000003239 |
| PLP-153-000003241 | to | PLP-153-000003246 |
| PLP-153-000003248 | to | PLP-153-000003260 |
| PLP-153-000003262 | to | PLP-153-000003269 |
| PLP-153-000003271 | to | PLP-153-000003272 |
| PLP-153-000003274 | to | PLP-153-000003280 |
| PLP-153-000003284 | to | PLP-153-000003289 |
| PLP-153-000003291 | to | PLP-153-000003296 |
| PLP-153-000003298 | to | PLP-153-000003298 |
| PLP-153-000003300 | to | PLP-153-000003302 |
| PLP-153-000003305 | to | PLP-153-000003306 |
| PLP-153-000003315 | to | PLP-153-000003330 |

| | | |
|---|---|---|
| PLP-153-000003332 | to | PLP-153-000003333 |
| PLP-153-000003335 | to | PLP-153-000003336 |
| PLP-153-000003339 | to | PLP-153-000003341 |
| PLP-153-000003343 | to | PLP-153-000003345 |
| PLP-153-000003348 | to | PLP-153-000003359 |
| PLP-153-000003362 | to | PLP-153-000003375 |
| PLP-153-000003377 | to | PLP-153-000003381 |
| PLP-153-000003391 | to | PLP-153-000003391 |
| PLP-153-000003393 | to | PLP-153-000003393 |
| PLP-153-000003395 | to | PLP-153-000003395 |
| PLP-153-000003412 | to | PLP-153-000003420 |
| PLP-153-000003423 | to | PLP-153-000003430 |
| PLP-153-000003440 | to | PLP-153-000003460 |
| PLP-153-000003462 | to | PLP-153-000003464 |
| PLP-153-000003468 | to | PLP-153-000003473 |
| PLP-153-000003475 | to | PLP-153-000003475 |
| PLP-153-000003478 | to | PLP-153-000003485 |
| PLP-153-000003488 | to | PLP-153-000003511 |
| PLP-153-000003513 | to | PLP-153-000003520 |
| PLP-153-000003522 | to | PLP-153-000003523 |
| PLP-153-000003525 | to | PLP-153-000003527 |
| PLP-153-000003530 | to | PLP-153-000003548 |
| PLP-153-000003550 | to | PLP-153-000003550 |
| PLP-153-000003553 | to | PLP-153-000003561 |
| PLP-153-000003563 | to | PLP-153-000003564 |
| PLP-153-000003566 | to | PLP-153-000003566 |
| PLP-153-000003576 | to | PLP-153-000003576 |
| PLP-153-000003578 | to | PLP-153-000003578 |
| PLP-153-000003587 | to | PLP-153-000003603 |
| PLP-153-000003606 | to | PLP-153-000003608 |
| PLP-153-000003616 | to | PLP-153-000003624 |
| PLP-153-000003626 | to | PLP-153-000003629 |
| PLP-153-000003634 | to | PLP-153-000003639 |
| PLP-153-000003643 | to | PLP-153-000003651 |
| PLP-153-000003655 | to | PLP-153-000003664 |
| PLP-153-000003666 | to | PLP-153-000003671 |
| PLP-153-000003675 | to | PLP-153-000003676 |
| PLP-153-000003678 | to | PLP-153-000003678 |
| PLP-153-000003680 | to | PLP-153-000003689 |
| PLP-153-000003691 | to | PLP-153-000003695 |
| PLP-153-000003699 | to | PLP-153-000003705 |
| PLP-153-000003708 | to | PLP-153-000003708 |
| PLP-153-000003710 | to | PLP-153-000003718 |
| PLP-153-000003721 | to | PLP-153-000003722 |

| | | |
|---|---|---|
| PLP-153-000003726 | to | PLP-153-000003727 |
| PLP-153-000003729 | to | PLP-153-000003731 |
| PLP-153-000003734 | to | PLP-153-000003735 |
| PLP-153-000003740 | to | PLP-153-000003751 |
| PLP-153-000003753 | to | PLP-153-000003758 |
| PLP-153-000003766 | to | PLP-153-000003769 |
| PLP-153-000003771 | to | PLP-153-000003773 |
| PLP-153-000003776 | to | PLP-153-000003776 |
| PLP-153-000003778 | to | PLP-153-000003794 |
| PLP-153-000003796 | to | PLP-153-000003796 |
| PLP-153-000003802 | to | PLP-153-000003816 |
| PLP-153-000003818 | to | PLP-153-000003821 |
| PLP-153-000003833 | to | PLP-153-000003836 |
| PLP-153-000003839 | to | PLP-153-000003843 |
| PLP-153-000003846 | to | PLP-153-000003849 |
| PLP-153-000003851 | to | PLP-153-000003851 |
| PLP-153-000003855 | to | PLP-153-000003866 |
| PLP-153-000003868 | to | PLP-153-000003868 |
| PLP-153-000003870 | to | PLP-153-000003871 |
| PLP-153-000003873 | to | PLP-153-000003886 |
| PLP-153-000003888 | to | PLP-153-000003889 |
| PLP-153-000003895 | to | PLP-153-000003906 |
| PLP-153-000003908 | to | PLP-153-000003909 |
| PLP-153-000003911 | to | PLP-153-000003914 |
| PLP-153-000003928 | to | PLP-153-000003929 |
| PLP-153-000003931 | to | PLP-153-000003949 |
| PLP-153-000003951 | to | PLP-153-000003961 |
| PLP-153-000003976 | to | PLP-153-000003990 |
| PLP-153-000003996 | to | PLP-153-000004001 |
| PLP-153-000004004 | to | PLP-153-000004005 |
| PLP-153-000004011 | to | PLP-153-000004029 |
| PLP-153-000004032 | to | PLP-153-000004041 |
| PLP-153-000004043 | to | PLP-153-000004045 |
| PLP-153-000004048 | to | PLP-153-000004053 |
| PLP-153-000004055 | to | PLP-153-000004055 |
| PLP-153-000004060 | to | PLP-153-000004070 |
| PLP-153-000004072 | to | PLP-153-000004074 |
| PLP-153-000004078 | to | PLP-153-000004080 |
| PLP-153-000004082 | to | PLP-153-000004082 |
| PLP-153-000004084 | to | PLP-153-000004084 |
| PLP-153-000004096 | to | PLP-153-000004101 |
| PLP-153-000004104 | to | PLP-153-000004109 |
| PLP-153-000004111 | to | PLP-153-000004115 |
| PLP-153-000004119 | to | PLP-153-000004119 |

| | | |
|---|---|---|
| PLP-153-000004122 | to | PLP-153-000004124 |
| PLP-153-000004132 | to | PLP-153-000004132 |
| PLP-153-000004134 | to | PLP-153-000004138 |
| PLP-153-000004140 | to | PLP-153-000004160 |
| PLP-153-000004163 | to | PLP-153-000004164 |
| PLP-153-000004167 | to | PLP-153-000004167 |
| PLP-153-000004170 | to | PLP-153-000004170 |
| PLP-153-000004172 | to | PLP-153-000004172 |
| PLP-153-000004174 | to | PLP-153-000004176 |
| PLP-153-000004179 | to | PLP-153-000004182 |
| PLP-153-000004184 | to | PLP-153-000004219 |
| PLP-153-000004221 | to | PLP-153-000004229 |
| PLP-153-000004231 | to | PLP-153-000004269 |
| PLP-153-000004272 | to | PLP-153-000004272 |
| PLP-153-000004278 | to | PLP-153-000004283 |
| PLP-153-000004285 | to | PLP-153-000004290 |
| PLP-153-000004296 | to | PLP-153-000004303 |
| PLP-153-000004305 | to | PLP-153-000004317 |
| PLP-153-000004319 | to | PLP-153-000004319 |
| PLP-153-000004321 | to | PLP-153-000004322 |
| PLP-153-000004324 | to | PLP-153-000004331 |
| PLP-153-000004333 | to | PLP-153-000004333 |
| PLP-153-000004335 | to | PLP-153-000004337 |
| PLP-153-000004339 | to | PLP-153-000004351 |
| PLP-153-000004353 | to | PLP-153-000004353 |
| PLP-153-000004357 | to | PLP-153-000004379 |
| PLP-153-000004381 | to | PLP-153-000004385 |
| PLP-153-000004387 | to | PLP-153-000004402 |
| PLP-153-000004405 | to | PLP-153-000004406 |
| PLP-153-000004408 | to | PLP-153-000004410 |
| PLP-153-000004412 | to | PLP-153-000004421 |
| PLP-153-000004423 | to | PLP-153-000004426 |
| PLP-153-000004428 | to | PLP-153-000004433 |
| PLP-153-000004435 | to | PLP-153-000004435 |
| PLP-153-000004438 | to | PLP-153-000004454 |
| PLP-153-000004456 | to | PLP-153-000004464 |
| PLP-153-000004466 | to | PLP-153-000004466 |
| PLP-153-000004468 | to | PLP-153-000004474 |
| PLP-153-000004476 | to | PLP-153-000004510 |
| PLP-153-000004513 | to | PLP-153-000004520 |
| PLP-153-000004533 | to | PLP-153-000004535 |
| PLP-153-000004537 | to | PLP-153-000004537 |
| PLP-153-000004539 | to | PLP-153-000004572 |
| PLP-153-000004574 | to | PLP-153-000004596 |

| | | |
|---|---|---|
| PLP-153-000004598 | to | PLP-153-000004601 |
| PLP-153-000004603 | to | PLP-153-000004604 |
| PLP-153-000004607 | to | PLP-153-000004607 |
| PLP-153-000004609 | to | PLP-153-000004621 |
| PLP-153-000004626 | to | PLP-153-000004630 |
| PLP-153-000004637 | to | PLP-153-000004637 |
| PLP-153-000004639 | to | PLP-153-000004650 |
| PLP-153-000004653 | to | PLP-153-000004655 |
| PLP-153-000004658 | to | PLP-153-000004665 |
| PLP-153-000004667 | to | PLP-153-000004669 |
| PLP-153-000004671 | to | PLP-153-000004672 |
| PLP-153-000004674 | to | PLP-153-000004675 |
| PLP-153-000004677 | to | PLP-153-000004677 |
| PLP-153-000004679 | to | PLP-153-000004680 |
| PLP-153-000004682 | to | PLP-153-000004685 |
| PLP-153-000004704 | to | PLP-153-000004704 |
| PLP-153-000004708 | to | PLP-153-000004708 |
| PLP-153-000004710 | to | PLP-153-000004710 |
| PLP-153-000004712 | to | PLP-153-000004713 |
| PLP-153-000004715 | to | PLP-153-000004715 |
| PLP-153-000004717 | to | PLP-153-000004722 |
| PLP-153-000004724 | to | PLP-153-000004726 |
| PLP-153-000004728 | to | PLP-153-000004732 |
| PLP-153-000004734 | to | PLP-153-000004734 |
| PLP-153-000004738 | to | PLP-153-000004751 |
| PLP-153-000004753 | to | PLP-153-000004789 |
| PLP-153-000004792 | to | PLP-153-000004795 |
| PLP-153-000004797 | to | PLP-153-000004801 |
| PLP-153-000004804 | to | PLP-153-000004808 |
| PLP-153-000004811 | to | PLP-153-000004818 |
| PLP-153-000004820 | to | PLP-153-000004823 |
| PLP-153-000004825 | to | PLP-153-000004830 |
| PLP-153-000004832 | to | PLP-153-000004838 |
| PLP-153-000004840 | to | PLP-153-000004844 |
| PLP-153-000004846 | to | PLP-153-000004846 |
| PLP-153-000004848 | to | PLP-153-000004863 |
| PLP-153-000004865 | to | PLP-153-000004874 |
| PLP-153-000004876 | to | PLP-153-000004883 |
| PLP-153-000004885 | to | PLP-153-000004922 |
| PLP-153-000004925 | to | PLP-153-000004926 |
| PLP-153-000004928 | to | PLP-153-000004932 |
| PLP-153-000004934 | to | PLP-153-000004947 |
| PLP-153-000004949 | to | PLP-153-000004952 |
| PLP-153-000004955 | to | PLP-153-000004955 |

| | | |
|---|---|---|
| PLP-153-000004957 | to | PLP-153-000004958 |
| PLP-153-000004960 | to | PLP-153-000004974 |
| PLP-153-000004976 | to | PLP-153-000004976 |
| PLP-153-000004978 | to | PLP-153-000004978 |
| PLP-153-000004980 | to | PLP-153-000004984 |
| PLP-153-000004987 | to | PLP-153-000004993 |
| PLP-153-000004995 | to | PLP-153-000004999 |
| PLP-153-000005002 | to | PLP-153-000005005 |
| PLP-153-000005007 | to | PLP-153-000005012 |
| PLP-153-000005014 | to | PLP-153-000005025 |
| PLP-153-000005027 | to | PLP-153-000005027 |
| PLP-153-000005029 | to | PLP-153-000005040 |
| PLP-153-000005042 | to | PLP-153-000005047 |
| PLP-153-000005049 | to | PLP-153-000005049 |
| PLP-153-000005052 | to | PLP-153-000005053 |
| PLP-153-000005055 | to | PLP-153-000005056 |
| PLP-153-000005058 | to | PLP-153-000005058 |
| PLP-153-000005061 | to | PLP-153-000005061 |
| PLP-153-000005069 | to | PLP-153-000005070 |
| PLP-153-000005072 | to | PLP-153-000005075 |
| PLP-153-000005077 | to | PLP-153-000005077 |
| PLP-153-000005079 | to | PLP-153-000005089 |
| PLP-153-000005091 | to | PLP-153-000005100 |
| PLP-153-000005103 | to | PLP-153-000005103 |
| PLP-153-000005106 | to | PLP-153-000005115 |
| PLP-153-000005118 | to | PLP-153-000005122 |
| PLP-153-000005126 | to | PLP-153-000005127 |
| PLP-153-000005129 | to | PLP-153-000005129 |
| PLP-153-000005131 | to | PLP-153-000005133 |
| PLP-153-000005136 | to | PLP-153-000005138 |
| PLP-153-000005142 | to | PLP-153-000005143 |
| PLP-153-000005146 | to | PLP-153-000005147 |
| PLP-153-000005151 | to | PLP-153-000005154 |
| PLP-153-000005157 | to | PLP-153-000005157 |
| PLP-153-000005159 | to | PLP-153-000005162 |
| PLP-153-000005164 | to | PLP-153-000005164 |
| PLP-153-000005170 | to | PLP-153-000005170 |
| PLP-153-000005172 | to | PLP-153-000005172 |
| PLP-153-000005174 | to | PLP-153-000005188 |
| PLP-153-000005190 | to | PLP-153-000005190 |
| PLP-153-000005192 | to | PLP-153-000005201 |
| PLP-153-000005203 | to | PLP-153-000005207 |
| PLP-153-000005209 | to | PLP-153-000005220 |
| PLP-153-000005224 | to | PLP-153-000005224 |

| | | |
|---|---|---|
| PLP-153-000005228 | to | PLP-153-000005228 |
| PLP-153-000005230 | to | PLP-153-000005238 |
| PLP-153-000005240 | to | PLP-153-000005244 |
| PLP-153-000005246 | to | PLP-153-000005247 |
| PLP-153-000005249 | to | PLP-153-000005250 |
| PLP-153-000005252 | to | PLP-153-000005260 |
| PLP-153-000005262 | to | PLP-153-000005263 |
| PLP-153-000005267 | to | PLP-153-000005275 |
| PLP-153-000005277 | to | PLP-153-000005279 |
| PLP-153-000005281 | to | PLP-153-000005288 |
| PLP-153-000005290 | to | PLP-153-000005291 |
| PLP-153-000005293 | to | PLP-153-000005294 |
| PLP-153-000005296 | to | PLP-153-000005296 |
| PLP-153-000005302 | to | PLP-153-000005303 |
| PLP-153-000005305 | to | PLP-153-000005306 |
| PLP-153-000005313 | to | PLP-153-000005315 |
| PLP-153-000005320 | to | PLP-153-000005327 |
| PLP-153-000005329 | to | PLP-153-000005332 |
| PLP-153-000005334 | to | PLP-153-000005335 |
| PLP-153-000005337 | to | PLP-153-000005342 |
| PLP-153-000005344 | to | PLP-153-000005345 |
| PLP-153-000005347 | to | PLP-153-000005349 |
| PLP-153-000005351 | to | PLP-153-000005351 |
| PLP-153-000005355 | to | PLP-153-000005355 |
| PLP-153-000005357 | to | PLP-153-000005363 |
| PLP-153-000005365 | to | PLP-153-000005367 |
| PLP-153-000005370 | to | PLP-153-000005371 |
| PLP-153-000005373 | to | PLP-153-000005378 |
| PLP-153-000005385 | to | PLP-153-000005387 |
| PLP-153-000005389 | to | PLP-153-000005391 |
| PLP-153-000005394 | to | PLP-153-000005397 |
| PLP-153-000005399 | to | PLP-153-000005401 |
| PLP-153-000005403 | to | PLP-153-000005403 |
| PLP-153-000005405 | to | PLP-153-000005406 |
| PLP-153-000005408 | to | PLP-153-000005410 |
| PLP-153-000005413 | to | PLP-153-000005419 |
| PLP-153-000005421 | to | PLP-153-000005426 |
| PLP-153-000005428 | to | PLP-153-000005431 |
| PLP-153-000005433 | to | PLP-153-000005442 |
| PLP-153-000005444 | to | PLP-153-000005444 |
| PLP-153-000005446 | to | PLP-153-000005447 |
| PLP-153-000005450 | to | PLP-153-000005451 |
| PLP-153-000005453 | to | PLP-153-000005456 |
| PLP-153-000005458 | to | PLP-153-000005467 |

| | | |
|---|---|---|
| PLP-153-000005469 | to | PLP-153-000005469 |
| PLP-153-000005471 | to | PLP-153-000005473 |
| PLP-153-000005475 | to | PLP-153-000005485 |
| PLP-153-000005487 | to | PLP-153-000005495 |
| PLP-153-000005497 | to | PLP-153-000005513 |
| PLP-153-000005515 | to | PLP-153-000005578 |
| PLP-153-000005580 | to | PLP-153-000005592 |
| PLP-153-000005595 | to | PLP-153-000005596 |
| PLP-153-000005598 | to | PLP-153-000005608 |
| PLP-153-000005610 | to | PLP-153-000005629 |
| PLP-153-000005631 | to | PLP-153-000005631 |
| PLP-153-000005633 | to | PLP-153-000005634 |
| PLP-153-000005636 | to | PLP-153-000005637 |
| PLP-153-000005639 | to | PLP-153-000005640 |
| PLP-153-000005642 | to | PLP-153-000005654 |
| PLP-153-000005656 | to | PLP-153-000005668 |
| PLP-153-000005670 | to | PLP-153-000005674 |
| PLP-153-000005677 | to | PLP-153-000005678 |
| PLP-153-000005681 | to | PLP-153-000005685 |
| PLP-153-000005687 | to | PLP-153-000005693 |
| PLP-153-000005695 | to | PLP-153-000005695 |
| PLP-153-000005698 | to | PLP-153-000005709 |
| PLP-153-000005711 | to | PLP-153-000005711 |
| PLP-153-000005714 | to | PLP-153-000005718 |
| PLP-153-000005720 | to | PLP-153-000005722 |
| PLP-153-000005724 | to | PLP-153-000005724 |
| PLP-153-000005726 | to | PLP-153-000005726 |
| PLP-153-000005728 | to | PLP-153-000005728 |
| PLP-153-000005730 | to | PLP-153-000005731 |
| PLP-153-000005733 | to | PLP-153-000005734 |
| PLP-153-000005736 | to | PLP-153-000005736 |
| PLP-153-000005738 | to | PLP-153-000005745 |
| PLP-153-000005748 | to | PLP-153-000005750 |
| PLP-153-000005753 | to | PLP-153-000005753 |
| PLP-153-000005755 | to | PLP-153-000005757 |
| PLP-153-000005762 | to | PLP-153-000005769 |
| PLP-153-000005771 | to | PLP-153-000005772 |
| PLP-153-000005775 | to | PLP-153-000005775 |
| PLP-153-000005777 | to | PLP-153-000005780 |
| PLP-153-000005782 | to | PLP-153-000005784 |
| PLP-153-000005786 | to | PLP-153-000005788 |
| PLP-153-000005791 | to | PLP-153-000005791 |
| PLP-153-000005794 | to | PLP-153-000005794 |
| PLP-153-000005797 | to | PLP-153-000005801 |

| | | |
|---|---|---|
| PLP-153-000005803 | to | PLP-153-000005810 |
| PLP-153-000005812 | to | PLP-153-000005818 |
| PLP-153-000005820 | to | PLP-153-000005820 |
| PLP-153-000005822 | to | PLP-153-000005823 |
| PLP-153-000005825 | to | PLP-153-000005836 |
| PLP-153-000005838 | to | PLP-153-000005840 |
| PLP-153-000005842 | to | PLP-153-000005849 |
| PLP-153-000005851 | to | PLP-153-000005852 |
| PLP-153-000005854 | to | PLP-153-000005857 |
| PLP-153-000005859 | to | PLP-153-000005859 |
| PLP-153-000005861 | to | PLP-153-000005862 |
| PLP-153-000005864 | to | PLP-153-000005865 |
| PLP-153-000005867 | to | PLP-153-000005872 |
| PLP-153-000005874 | to | PLP-153-000005878 |
| PLP-153-000005881 | to | PLP-153-000005884 |
| PLP-153-000005886 | to | PLP-153-000005887 |
| PLP-153-000005890 | to | PLP-153-000005890 |
| PLP-153-000005893 | to | PLP-153-000005894 |
| PLP-153-000005897 | to | PLP-153-000005897 |
| PLP-153-000005903 | to | PLP-153-000005903 |
| PLP-153-000005905 | to | PLP-153-000005911 |
| PLP-153-000005913 | to | PLP-153-000005914 |
| PLP-153-000005916 | to | PLP-153-000005917 |
| PLP-153-000005919 | to | PLP-153-000005921 |
| PLP-153-000005926 | to | PLP-153-000005931 |
| PLP-153-000005933 | to | PLP-153-000005934 |
| PLP-153-000005936 | to | PLP-153-000005941 |
| PLP-153-000005943 | to | PLP-153-000005946 |
| PLP-153-000005948 | to | PLP-153-000005972 |
| PLP-153-000005974 | to | PLP-153-000005975 |
| PLP-153-000005977 | to | PLP-153-000005978 |
| PLP-153-000005980 | to | PLP-153-000005989 |
| PLP-153-000005993 | to | PLP-153-000005999 |
| PLP-153-000006002 | to | PLP-153-000006007 |
| PLP-153-000006010 | to | PLP-153-000006012 |
| PLP-153-000006014 | to | PLP-153-000006016 |
| PLP-153-000006018 | to | PLP-153-000006028 |
| PLP-153-000006031 | to | PLP-153-000006032 |
| PLP-153-000006036 | to | PLP-153-000006038 |
| PLP-153-000006040 | to | PLP-153-000006042 |
| PLP-153-000006044 | to | PLP-153-000006047 |
| PLP-153-000006049 | to | PLP-153-000006055 |
| PLP-153-000006057 | to | PLP-153-000006057 |
| PLP-153-000006059 | to | PLP-153-000006059 |

| | | |
|---|---|---|
| PLP-153-000006061 | to | PLP-153-000006075 |
| PLP-153-000006077 | to | PLP-153-000006079 |
| PLP-153-000006081 | to | PLP-153-000006087 |
| PLP-153-000006089 | to | PLP-153-000006096 |
| PLP-153-000006098 | to | PLP-153-000006099 |
| PLP-153-000006101 | to | PLP-153-000006103 |
| PLP-153-000006105 | to | PLP-153-000006106 |
| PLP-153-000006108 | to | PLP-153-000006108 |
| PLP-153-000006110 | to | PLP-153-000006112 |
| PLP-153-000006114 | to | PLP-153-000006115 |
| PLP-153-000006118 | to | PLP-153-000006120 |
| PLP-153-000006122 | to | PLP-153-000006123 |
| PLP-153-000006127 | to | PLP-153-000006127 |
| PLP-153-000006129 | to | PLP-153-000006137 |
| PLP-153-000006140 | to | PLP-153-000006140 |
| PLP-153-000006142 | to | PLP-153-000006145 |
| PLP-153-000006148 | to | PLP-153-000006155 |
| PLP-153-000006158 | to | PLP-153-000006165 |
| PLP-153-000006168 | to | PLP-153-000006175 |
| PLP-153-000006177 | to | PLP-153-000006178 |
| PLP-153-000006180 | to | PLP-153-000006180 |
| PLP-153-000006185 | to | PLP-153-000006185 |
| PLP-153-000006187 | to | PLP-153-000006187 |
| PLP-153-000006190 | to | PLP-153-000006194 |
| PLP-153-000006196 | to | PLP-153-000006198 |
| PLP-153-000006200 | to | PLP-153-000006208 |
| PLP-153-000006210 | to | PLP-153-000006211 |
| PLP-153-000006213 | to | PLP-153-000006215 |
| PLP-153-000006217 | to | PLP-153-000006217 |
| PLP-153-000006219 | to | PLP-153-000006220 |
| PLP-153-000006223 | to | PLP-153-000006227 |
| PLP-153-000006229 | to | PLP-153-000006242 |
| PLP-153-000006244 | to | PLP-153-000006256 |
| PLP-153-000006259 | to | PLP-153-000006261 |
| PLP-153-000006264 | to | PLP-153-000006270 |
| PLP-153-000006272 | to | PLP-153-000006278 |
| PLP-153-000006288 | to | PLP-153-000006294 |
| PLP-153-000006296 | to | PLP-153-000006296 |
| PLP-153-000006303 | to | PLP-153-000006303 |
| PLP-153-000006308 | to | PLP-153-000006308 |
| PLP-153-000006317 | to | PLP-153-000006317 |
| PLP-153-000006320 | to | PLP-153-000006320 |
| PLP-153-000006323 | to | PLP-153-000006323 |
| PLP-153-000006338 | to | PLP-153-000006338 |

| | | |
|---|---|---|
| PLP-153-000006341 | to | PLP-153-000006345 |
| PLP-153-000006347 | to | PLP-153-000006348 |
| PLP-153-000006351 | to | PLP-153-000006351 |
| PLP-153-000006356 | to | PLP-153-000006356 |
| PLP-153-000006358 | to | PLP-153-000006363 |
| PLP-153-000006367 | to | PLP-153-000006367 |
| PLP-153-000006369 | to | PLP-153-000006369 |
| PLP-153-000006371 | to | PLP-153-000006375 |
| PLP-153-000006377 | to | PLP-153-000006378 |
| PLP-153-000006380 | to | PLP-153-000006384 |
| PLP-153-000006388 | to | PLP-153-000006389 |
| PLP-153-000006391 | to | PLP-153-000006392 |
| PLP-153-000006395 | to | PLP-153-000006396 |
| PLP-153-000006400 | to | PLP-153-000006400 |
| PLP-153-000006402 | to | PLP-153-000006404 |
| PLP-153-000006406 | to | PLP-153-000006408 |
| PLP-153-000006411 | to | PLP-153-000006411 |
| PLP-153-000006415 | to | PLP-153-000006415 |
| PLP-153-000006417 | to | PLP-153-000006419 |
| PLP-153-000006423 | to | PLP-153-000006434 |
| PLP-153-000006436 | to | PLP-153-000006440 |
| PLP-153-000006442 | to | PLP-153-000006442 |
| PLP-153-000006444 | to | PLP-153-000006444 |
| PLP-153-000006450 | to | PLP-153-000006451 |
| PLP-153-000006453 | to | PLP-153-000006454 |
| PLP-153-000006456 | to | PLP-153-000006456 |
| PLP-153-000006458 | to | PLP-153-000006458 |
| PLP-153-000006461 | to | PLP-153-000006466 |
| PLP-153-000006468 | to | PLP-153-000006471 |
| PLP-153-000006473 | to | PLP-153-000006476 |
| PLP-153-000006482 | to | PLP-153-000006482 |
| PLP-153-000006485 | to | PLP-153-000006486 |
| PLP-153-000006488 | to | PLP-153-000006501 |
| PLP-153-000006504 | to | PLP-153-000006506 |
| PLP-153-000006509 | to | PLP-153-000006511 |
| PLP-153-000006513 | to | PLP-153-000006513 |
| PLP-153-000006515 | to | PLP-153-000006517 |
| PLP-153-000006519 | to | PLP-153-000006522 |
| PLP-153-000006524 | to | PLP-153-000006525 |
| PLP-153-000006527 | to | PLP-153-000006537 |
| PLP-153-000006540 | to | PLP-153-000006540 |
| PLP-153-000006542 | to | PLP-153-000006548 |
| PLP-153-000006550 | to | PLP-153-000006553 |
| PLP-153-000006557 | to | PLP-153-000006559 |

| | | |
|---|---|---|
| PLP-153-000006561 | to | PLP-153-000006566 |
| PLP-153-000006568 | to | PLP-153-000006568 |
| PLP-153-000006570 | to | PLP-153-000006579 |
| PLP-153-000006584 | to | PLP-153-000006586 |
| PLP-153-000006592 | to | PLP-153-000006592 |
| PLP-153-000006595 | to | PLP-153-000006596 |
| PLP-153-000006598 | to | PLP-153-000006599 |
| PLP-153-000006603 | to | PLP-153-000006603 |
| PLP-153-000006606 | to | PLP-153-000006610 |
| PLP-153-000006612 | to | PLP-153-000006616 |
| PLP-153-000006620 | to | PLP-153-000006622 |
| PLP-153-000006627 | to | PLP-153-000006630 |
| PLP-153-000006638 | to | PLP-153-000006653 |
| PLP-153-000006659 | to | PLP-153-000006659 |
| PLP-153-000006662 | to | PLP-153-000006662 |
| PLP-153-000006665 | to | PLP-153-000006670 |
| PLP-153-000006676 | to | PLP-153-000006700 |
| PLP-153-000006704 | to | PLP-153-000006705 |
| PLP-153-000006708 | to | PLP-153-000006709 |
| PLP-153-000006712 | to | PLP-153-000006721 |
| PLP-153-000006726 | to | PLP-153-000006734 |
| PLP-153-000006738 | to | PLP-153-000006738 |
| PLP-153-000006741 | to | PLP-153-000006741 |
| PLP-153-000006743 | to | PLP-153-000006743 |
| PLP-153-000006745 | to | PLP-153-000006752 |
| PLP-153-000006754 | to | PLP-153-000006754 |
| PLP-153-000006757 | to | PLP-153-000006757 |
| PLP-153-000006759 | to | PLP-153-000006760 |
| PLP-153-000006764 | to | PLP-153-000006772 |
| PLP-153-000006774 | to | PLP-153-000006778 |
| PLP-153-000006782 | to | PLP-153-000006790 |
| PLP-153-000006792 | to | PLP-153-000006792 |
| PLP-153-000006796 | to | PLP-153-000006800 |
| PLP-153-000006802 | to | PLP-153-000006804 |
| PLP-153-000006806 | to | PLP-153-000006825 |
| PLP-153-000006827 | to | PLP-153-000006829 |
| PLP-153-000006832 | to | PLP-153-000006837 |
| PLP-153-000006845 | to | PLP-153-000006848 |
| PLP-153-000006851 | to | PLP-153-000006855 |
| PLP-153-000006857 | to | PLP-153-000006862 |
| PLP-153-000006864 | to | PLP-153-000006864 |
| PLP-153-000006869 | to | PLP-153-000006870 |
| PLP-153-000006872 | to | PLP-153-000006872 |
| PLP-153-000006874 | to | PLP-153-000006898 |

| | | |
|---|---|---|
| PLP-153-000006900 | to | PLP-153-000006902 |
| PLP-153-000006904 | to | PLP-153-000006904 |
| PLP-153-000006906 | to | PLP-153-000006917 |
| PLP-153-000006919 | to | PLP-153-000006920 |
| PLP-153-000006922 | to | PLP-153-000006942 |
| PLP-153-000006945 | to | PLP-153-000006945 |
| PLP-153-000006947 | to | PLP-153-000006961 |
| PLP-153-000006964 | to | PLP-153-000006967 |
| PLP-153-000006972 | to | PLP-153-000006973 |
| PLP-153-000006975 | to | PLP-153-000006978 |
| PLP-153-000006984 | to | PLP-153-000007000 |
| PLP-153-000007005 | to | PLP-153-000007005 |
| PLP-153-000007007 | to | PLP-153-000007007 |
| PLP-153-000007010 | to | PLP-153-000007010 |
| PLP-153-000007012 | to | PLP-153-000007024 |
| PLP-153-000007028 | to | PLP-153-000007028 |
| PLP-153-000007030 | to | PLP-153-000007030 |
| PLP-153-000007032 | to | PLP-153-000007032 |
| PLP-153-000007035 | to | PLP-153-000007035 |
| PLP-153-000007040 | to | PLP-153-000007049 |
| PLP-153-000007051 | to | PLP-153-000007051 |
| PLP-153-000007054 | to | PLP-153-000007054 |
| PLP-153-000007056 | to | PLP-153-000007056 |
| PLP-153-000007067 | to | PLP-153-000007069 |
| PLP-153-000007071 | to | PLP-153-000007072 |
| PLP-153-000007075 | to | PLP-153-000007076 |
| PLP-153-000007081 | to | PLP-153-000007083 |
| PLP-153-000007087 | to | PLP-153-000007088 |
| PLP-153-000007090 | to | PLP-153-000007091 |
| PLP-153-000007093 | to | PLP-153-000007093 |
| PLP-153-000007095 | to | PLP-153-000007095 |
| PLP-153-000007100 | to | PLP-153-000007101 |
| PLP-153-000007104 | to | PLP-153-000007104 |
| PLP-153-000007106 | to | PLP-153-000007116 |
| PLP-153-000007118 | to | PLP-153-000007122 |
| PLP-153-000007124 | to | PLP-153-000007124 |
| PLP-153-000007126 | to | PLP-153-000007128 |
| PLP-153-000007131 | to | PLP-153-000007131 |
| PLP-153-000007134 | to | PLP-153-000007137 |
| PLP-153-000007141 | to | PLP-153-000007148 |
| PLP-153-000007168 | to | PLP-153-000007185 |
| PLP-153-000007187 | to | PLP-153-000007187 |
| PLP-153-000007189 | to | PLP-153-000007203 |
| PLP-153-000007205 | to | PLP-153-000007205 |

| | | |
|---|---|---|
| PLP-153-000007207 | to | PLP-153-000007211 |
| PLP-153-000007213 | to | PLP-153-000007220 |
| PLP-153-000007222 | to | PLP-153-000007226 |
| PLP-153-000007234 | to | PLP-153-000007237 |
| PLP-153-000007241 | to | PLP-153-000007244 |
| PLP-153-000007250 | to | PLP-153-000007251 |
| PLP-153-000007253 | to | PLP-153-000007286 |
| PLP-153-000007289 | to | PLP-153-000007289 |
| PLP-153-000007291 | to | PLP-153-000007291 |
| PLP-153-000007295 | to | PLP-153-000007305 |
| PLP-153-000007308 | to | PLP-153-000007310 |
| PLP-153-000007318 | to | PLP-153-000007320 |
| PLP-153-000007333 | to | PLP-153-000007333 |
| PLP-153-000007336 | to | PLP-153-000007336 |
| PLP-153-000007338 | to | PLP-153-000007340 |
| PLP-153-000007344 | to | PLP-153-000007347 |
| PLP-153-000007350 | to | PLP-153-000007355 |
| PLP-153-000007357 | to | PLP-153-000007367 |
| PLP-153-000007371 | to | PLP-153-000007371 |
| PLP-153-000007378 | to | PLP-153-000007379 |
| PLP-153-000007381 | to | PLP-153-000007381 |
| PLP-153-000007383 | to | PLP-153-000007383 |
| PLP-153-000007386 | to | PLP-153-000007400 |
| PLP-153-000007402 | to | PLP-153-000007416 |
| PLP-153-000007418 | to | PLP-153-000007420 |
| PLP-153-000007426 | to | PLP-153-000007426 |
| PLP-153-000007428 | to | PLP-153-000007428 |
| PLP-153-000007430 | to | PLP-153-000007430 |
| PLP-153-000007434 | to | PLP-153-000007434 |
| PLP-153-000007436 | to | PLP-153-000007452 |
| PLP-153-000007454 | to | PLP-153-000007465 |
| PLP-153-000007467 | to | PLP-153-000007470 |
| PLP-153-000007472 | to | PLP-153-000007474 |
| PLP-153-000007478 | to | PLP-153-000007479 |
| PLP-153-000007483 | to | PLP-153-000007500 |
| PLP-153-000007502 | to | PLP-153-000007508 |
| PLP-153-000007510 | to | PLP-153-000007523 |
| PLP-153-000007527 | to | PLP-153-000007531 |
| PLP-153-000007536 | to | PLP-153-000007536 |
| PLP-153-000007547 | to | PLP-153-000007547 |
| PLP-153-000007572 | to | PLP-153-000007573 |
| PLP-153-000007575 | to | PLP-153-000007579 |
| PLP-153-000007582 | to | PLP-153-000007589 |
| PLP-153-000007592 | to | PLP-153-000007595 |

| | | |
|---|---|---|
| PLP-153-000007622 | to | PLP-153-000007623 |
| PLP-153-000007626 | to | PLP-153-000007627 |
| PLP-153-000007631 | to | PLP-153-000007637 |
| PLP-153-000007639 | to | PLP-153-000007639 |
| PLP-153-000007642 | to | PLP-153-000007646 |
| PLP-153-000007649 | to | PLP-153-000007649 |
| PLP-153-000007651 | to | PLP-153-000007651 |
| PLP-153-000007654 | to | PLP-153-000007654 |
| PLP-153-000007656 | to | PLP-153-000007659 |
| PLP-153-000007661 | to | PLP-153-000007671 |
| PLP-153-000007673 | to | PLP-153-000007673 |
| PLP-153-000007679 | to | PLP-153-000007687 |
| PLP-153-000007692 | to | PLP-153-000007713 |
| PLP-153-000007715 | to | PLP-153-000007716 |
| PLP-153-000007722 | to | PLP-153-000007722 |
| PLP-153-000007725 | to | PLP-153-000007744 |
| PLP-153-000007746 | to | PLP-153-000007750 |
| PLP-153-000007754 | to | PLP-153-000007755 |
| PLP-153-000007759 | to | PLP-153-000007763 |
| PLP-153-000007765 | to | PLP-153-000007769 |
| PLP-153-000007771 | to | PLP-153-000007773 |
| PLP-153-000007775 | to | PLP-153-000007778 |
| PLP-153-000007780 | to | PLP-153-000007789 |
| PLP-153-000007797 | to | PLP-153-000007800 |
| PLP-153-000007802 | to | PLP-153-000007805 |
| PLP-153-000007809 | to | PLP-153-000007809 |
| PLP-153-000007811 | to | PLP-153-000007815 |
| PLP-153-000007818 | to | PLP-153-000007818 |
| PLP-153-000007820 | to | PLP-153-000007821 |
| PLP-153-000007823 | to | PLP-153-000007831 |
| PLP-153-000007833 | to | PLP-153-000007833 |
| PLP-153-000007839 | to | PLP-153-000007847 |
| PLP-153-000007855 | to | PLP-153-000007855 |
| PLP-153-000007865 | to | PLP-153-000007870 |
| PLP-153-000007872 | to | PLP-153-000007872 |
| PLP-153-000007874 | to | PLP-153-000007879 |
| PLP-153-000007892 | to | PLP-153-000007912 |
| PLP-153-000007915 | to | PLP-153-000007924 |
| PLP-153-000007926 | to | PLP-153-000007926 |
| PLP-153-000007953 | to | PLP-153-000007958 |
| PLP-153-000007960 | to | PLP-153-000007985 |
| PLP-153-000007988 | to | PLP-153-000007988 |
| PLP-153-000007990 | to | PLP-153-000007995 |
| PLP-153-000008002 | to | PLP-153-000008002 |

| | | |
|---|---|---|
| PLP-153-000008004 | to | PLP-153-000008019 |
| PLP-153-000008025 | to | PLP-153-000008035 |
| PLP-153-000008040 | to | PLP-153-000008043 |
| PLP-153-000008048 | to | PLP-153-000008053 |
| PLP-159-000000002 | to | PLP-159-000000003 |
| PLP-159-000000009 | to | PLP-159-000000011 |
| PLP-159-000000013 | to | PLP-159-000000018 |
| PLP-159-000000020 | to | PLP-159-000000025 |
| PLP-159-000000027 | to | PLP-159-000000030 |
| PLP-159-000000032 | to | PLP-159-000000035 |
| PLP-159-000000040 | to | PLP-159-000000040 |
| PLP-159-000000043 | to | PLP-159-000000044 |
| PLP-159-000000046 | to | PLP-159-000000050 |
| PLP-159-000000052 | to | PLP-159-000000054 |
| PLP-159-000000056 | to | PLP-159-000000056 |
| PLP-159-000000058 | to | PLP-159-000000061 |
| PLP-159-000000063 | to | PLP-159-000000065 |
| PLP-159-000000067 | to | PLP-159-000000068 |
| PLP-159-000000070 | to | PLP-159-000000072 |
| PLP-159-000000075 | to | PLP-159-000000075 |
| PLP-159-000000079 | to | PLP-159-000000084 |
| PLP-159-000000086 | to | PLP-159-000000090 |
| PLP-159-000000092 | to | PLP-159-000000093 |
| PLP-159-000000095 | to | PLP-159-000000095 |
| PLP-159-000000097 | to | PLP-159-000000105 |
| PLP-159-000000107 | to | PLP-159-000000117 |
| PLP-159-000000121 | to | PLP-159-000000125 |
| PLP-159-000000129 | to | PLP-159-000000131 |
| PLP-159-000000133 | to | PLP-159-000000136 |
| PLP-159-000000138 | to | PLP-159-000000147 |
| PLP-159-000000149 | to | PLP-159-000000154 |
| PLP-159-000000157 | to | PLP-159-000000157 |
| PLP-159-000000159 | to | PLP-159-000000163 |
| PLP-159-000000166 | to | PLP-159-000000168 |
| PLP-159-000000174 | to | PLP-159-000000175 |
| PLP-159-000000177 | to | PLP-159-000000179 |
| PLP-159-000000183 | to | PLP-159-000000183 |
| PLP-159-000000185 | to | PLP-159-000000185 |
| PLP-159-000000187 | to | PLP-159-000000190 |
| PLP-159-000000193 | to | PLP-159-000000193 |
| PLP-159-000000195 | to | PLP-159-000000198 |
| PLP-159-000000200 | to | PLP-159-000000203 |
| PLP-159-000000206 | to | PLP-159-000000207 |
| PLP-159-000000209 | to | PLP-159-000000209 |

| | | |
|---|---|---|
| PLP-159-000000211 | to | PLP-159-000000219 |
| PLP-159-000000221 | to | PLP-159-000000222 |
| PLP-159-000000225 | to | PLP-159-000000227 |
| PLP-159-000000231 | to | PLP-159-000000245 |
| PLP-159-000000247 | to | PLP-159-000000247 |
| PLP-159-000000250 | to | PLP-159-000000258 |
| PLP-159-000000260 | to | PLP-159-000000267 |
| PLP-159-000000269 | to | PLP-159-000000272 |
| PLP-159-000000276 | to | PLP-159-000000277 |
| PLP-159-000000284 | to | PLP-159-000000298 |
| PLP-159-000000303 | to | PLP-159-000000311 |
| PLP-159-000000314 | to | PLP-159-000000323 |
| PLP-159-000000328 | to | PLP-159-000000328 |
| PLP-159-000000330 | to | PLP-159-000000355 |
| PLP-159-000000358 | to | PLP-159-000000359 |
| PLP-159-000000365 | to | PLP-159-000000375 |
| PLP-159-000000377 | to | PLP-159-000000377 |
| PLP-159-000000381 | to | PLP-159-000000381 |
| PLP-159-000000383 | to | PLP-159-000000390 |
| PLP-159-000000393 | to | PLP-159-000000393 |
| PLP-159-000000401 | to | PLP-159-000000403 |
| PLP-159-000000409 | to | PLP-159-000000417 |
| PLP-159-000000419 | to | PLP-159-000000420 |
| PLP-159-000000422 | to | PLP-159-000000424 |
| PLP-159-000000426 | to | PLP-159-000000427 |
| PLP-159-000000430 | to | PLP-159-000000430 |
| PLP-159-000000435 | to | PLP-159-000000436 |
| PLP-159-000000438 | to | PLP-159-000000441 |
| PLP-159-000000452 | to | PLP-159-000000460 |
| PLP-159-000000462 | to | PLP-159-000000462 |
| PLP-159-000000470 | to | PLP-159-000000474 |
| PLP-159-000000477 | to | PLP-159-000000486 |
| PLP-159-000000488 | to | PLP-159-000000498 |
| PLP-159-000000504 | to | PLP-159-000000509 |
| PLP-159-000000520 | to | PLP-159-000000520 |
| PLP-159-000000522 | to | PLP-159-000000522 |
| PLP-159-000000528 | to | PLP-159-000000528 |
| PLP-159-000000530 | to | PLP-159-000000565 |
| PLP-159-000000569 | to | PLP-159-000000569 |
| PLP-159-000000573 | to | PLP-159-000000576 |
| PLP-159-000000578 | to | PLP-159-000000580 |
| PLP-159-000000587 | to | PLP-159-000000587 |
| PLP-159-000000590 | to | PLP-159-000000595 |
| PLP-159-000000599 | to | PLP-159-000000609 |

| | | |
|---|---|---|
| PLP-159-000000615 | to | PLP-159-000000615 |
| PLP-159-000000631 | to | PLP-159-000000631 |
| PLP-159-000000636 | to | PLP-159-000000636 |
| PLP-159-000000642 | to | PLP-159-000000644 |
| PLP-159-000000657 | to | PLP-159-000000657 |
| PLP-159-000000664 | to | PLP-159-000000664 |
| PLP-159-000000668 | to | PLP-159-000000674 |
| PLP-159-000000677 | to | PLP-159-000000685 |
| PLP-159-000000687 | to | PLP-159-000000694 |
| PLP-159-000000696 | to | PLP-159-000000703 |
| PLP-159-000000705 | to | PLP-159-000000724 |
| PLP-159-000000726 | to | PLP-159-000000737 |
| PLP-159-000000741 | to | PLP-159-000000745 |
| PLP-159-000000751 | to | PLP-159-000000760 |
| PLP-159-000000762 | to | PLP-159-000000762 |
| PLP-159-000000764 | to | PLP-159-000000770 |
| PLP-159-000000772 | to | PLP-159-000000773 |
| PLP-159-000000776 | to | PLP-159-000000780 |
| PLP-159-000000783 | to | PLP-159-000000787 |
| PLP-159-000000789 | to | PLP-159-000000798 |
| PLP-159-000000800 | to | PLP-159-000000802 |
| PLP-159-000000804 | to | PLP-159-000000807 |
| PLP-159-000000809 | to | PLP-159-000000819 |
| PLP-159-000000821 | to | PLP-159-000000825 |
| PLP-159-000000828 | to | PLP-159-000000844 |
| PLP-159-000000846 | to | PLP-159-000000847 |
| PLP-159-000000851 | to | PLP-159-000000858 |
| PLP-159-000000860 | to | PLP-159-000000860 |
| PLP-159-000000862 | to | PLP-159-000000867 |
| PLP-159-000000869 | to | PLP-159-000000871 |
| PLP-159-000000873 | to | PLP-159-000000873 |
| PLP-159-000000875 | to | PLP-159-000000880 |
| PLP-159-000000884 | to | PLP-159-000000884 |
| PLP-159-000000886 | to | PLP-159-000000888 |
| PLP-159-000000890 | to | PLP-159-000000892 |
| PLP-159-000000894 | to | PLP-159-000000897 |
| PLP-159-000000902 | to | PLP-159-000000902 |
| PLP-159-000000904 | to | PLP-159-000000904 |
| PLP-159-000000907 | to | PLP-159-000000907 |
| PLP-159-000000915 | to | PLP-159-000000915 |
| PLP-159-000000917 | to | PLP-159-000000919 |
| PLP-159-000000921 | to | PLP-159-000000931 |
| PLP-159-000000933 | to | PLP-159-000000945 |
| PLP-159-000000947 | to | PLP-159-000000953 |

| | | |
|---|---|---|
| PLP-159-000000955 | to | PLP-159-000000959 |
| PLP-159-000000961 | to | PLP-159-000000962 |
| PLP-159-000000964 | to | PLP-159-000000966 |
| PLP-159-000000968 | to | PLP-159-000000972 |
| PLP-159-000000975 | to | PLP-159-000000978 |
| PLP-159-000000981 | to | PLP-159-000000982 |
| PLP-159-000000984 | to | PLP-159-000000985 |
| PLP-159-000000988 | to | PLP-159-000000994 |
| PLP-159-000000996 | to | PLP-159-000001010 |
| PLP-159-000001012 | to | PLP-159-000001013 |
| PLP-159-000001016 | to | PLP-159-000001033 |
| PLP-159-000001035 | to | PLP-159-000001041 |
| PLP-159-000001044 | to | PLP-159-000001049 |
| PLP-159-000001051 | to | PLP-159-000001064 |
| PLP-159-000001066 | to | PLP-159-000001070 |
| PLP-159-000001072 | to | PLP-159-000001075 |
| PLP-159-000001077 | to | PLP-159-000001082 |
| PLP-159-000001084 | to | PLP-159-000001097 |
| PLP-159-000001099 | to | PLP-159-000001103 |
| PLP-159-000001105 | to | PLP-159-000001105 |
| PLP-159-000001107 | to | PLP-159-000001111 |
| PLP-159-000001113 | to | PLP-159-000001119 |
| PLP-159-000001121 | to | PLP-159-000001124 |
| PLP-159-000001127 | to | PLP-159-000001130 |
| PLP-159-000001132 | to | PLP-159-000001132 |
| PLP-159-000001134 | to | PLP-159-000001136 |
| PLP-159-000001138 | to | PLP-159-000001140 |
| PLP-159-000001145 | to | PLP-159-000001157 |
| PLP-159-000001159 | to | PLP-159-000001175 |
| PLP-159-000001177 | to | PLP-159-000001177 |
| PLP-159-000001181 | to | PLP-159-000001202 |
| PLP-159-000001204 | to | PLP-159-000001215 |
| PLP-159-000001218 | to | PLP-159-000001219 |
| PLP-159-000001221 | to | PLP-159-000001224 |
| PLP-159-000001226 | to | PLP-159-000001226 |
| PLP-159-000001229 | to | PLP-159-000001232 |
| PLP-159-000001234 | to | PLP-159-000001235 |
| PLP-159-000001238 | to | PLP-159-000001238 |
| PLP-159-000001241 | to | PLP-159-000001241 |
| PLP-159-000001243 | to | PLP-159-000001251 |
| PLP-159-000001253 | to | PLP-159-000001254 |
| PLP-159-000001257 | to | PLP-159-000001260 |
| PLP-159-000001262 | to | PLP-159-000001264 |
| PLP-159-000001266 | to | PLP-159-000001268 |

| | | |
|---|---|---|
| PLP-159-000001270 | to | PLP-159-000001277 |
| PLP-159-000001279 | to | PLP-159-000001280 |
| PLP-159-000001283 | to | PLP-159-000001291 |
| PLP-159-000001294 | to | PLP-159-000001294 |
| PLP-159-000001296 | to | PLP-159-000001314 |
| PLP-159-000001316 | to | PLP-159-000001336 |
| PLP-159-000001338 | to | PLP-159-000001340 |
| PLP-159-000001342 | to | PLP-159-000001342 |
| PLP-159-000001345 | to | PLP-159-000001345 |
| PLP-159-000001348 | to | PLP-159-000001350 |
| PLP-159-000001352 | to | PLP-159-000001362 |
| PLP-159-000001365 | to | PLP-159-000001367 |
| PLP-159-000001374 | to | PLP-159-000001376 |
| PLP-159-000001378 | to | PLP-159-000001378 |
| PLP-159-000001380 | to | PLP-159-000001380 |
| PLP-159-000001382 | to | PLP-159-000001382 |
| PLP-159-000001384 | to | PLP-159-000001385 |
| PLP-159-000001390 | to | PLP-159-000001393 |
| PLP-159-000001396 | to | PLP-159-000001396 |
| PLP-159-000001398 | to | PLP-159-000001398 |
| PLP-159-000001404 | to | PLP-159-000001412 |
| PLP-159-000001415 | to | PLP-159-000001420 |
| PLP-159-000001422 | to | PLP-159-000001422 |
| PLP-159-000001425 | to | PLP-159-000001425 |
| PLP-159-000001427 | to | PLP-159-000001443 |
| PLP-159-000001453 | to | PLP-159-000001453 |
| PLP-159-000001458 | to | PLP-159-000001463 |
| PLP-159-000001466 | to | PLP-159-000001491 |
| PLP-159-000001496 | to | PLP-159-000001499 |
| PLP-159-000001503 | to | PLP-159-000001509 |
| PLP-159-000001511 | to | PLP-159-000001516 |
| PLP-159-000001518 | to | PLP-159-000001519 |
| PLP-159-000001524 | to | PLP-159-000001530 |
| PLP-159-000001533 | to | PLP-159-000001550 |
| PLP-159-000001555 | to | PLP-159-000001556 |
| PLP-159-000001559 | to | PLP-159-000001559 |
| PLP-159-000001561 | to | PLP-159-000001571 |
| PLP-159-000001573 | to | PLP-159-000001573 |
| PLP-159-000001576 | to | PLP-159-000001583 |
| PLP-159-000001593 | to | PLP-159-000001594 |
| PLP-159-000001601 | to | PLP-159-000001603 |
| PLP-159-000001611 | to | PLP-159-000001611 |
| PLP-159-000001613 | to | PLP-159-000001614 |
| PLP-159-000001616 | to | PLP-159-000001628 |

| | | |
|---|---|---|
| PLP-159-000001630 | to | PLP-159-000001630 |
| PLP-159-000001632 | to | PLP-159-000001633 |
| PLP-159-000001638 | to | PLP-159-000001640 |
| PLP-159-000001646 | to | PLP-159-000001647 |
| PLP-159-000001649 | to | PLP-159-000001650 |
| PLP-159-000001658 | to | PLP-159-000001658 |
| PLP-159-000001660 | to | PLP-159-000001663 |
| PLP-159-000001673 | to | PLP-159-000001673 |
| PLP-159-000001678 | to | PLP-159-000001678 |
| PLP-159-000001681 | to | PLP-159-000001681 |
| PLP-159-000001684 | to | PLP-159-000001689 |
| PLP-159-000001693 | to | PLP-159-000001695 |
| PLP-159-000001698 | to | PLP-159-000001699 |
| PLP-159-000001707 | to | PLP-159-000001709 |
| PLP-159-000001711 | to | PLP-159-000001713 |
| PLP-159-000001716 | to | PLP-159-000001726 |
| PLP-159-000001728 | to | PLP-159-000001734 |
| PLP-159-000001736 | to | PLP-159-000001750 |
| PLP-159-000001752 | to | PLP-159-000001752 |
| PLP-159-000001754 | to | PLP-159-000001758 |
| PLP-159-000001762 | to | PLP-159-000001762 |
| PLP-159-000001764 | to | PLP-159-000001774 |
| PLP-159-000001776 | to | PLP-159-000001778 |
| PLP-159-000001788 | to | PLP-159-000001793 |
| PLP-159-000001795 | to | PLP-159-000001796 |
| PLP-159-000001801 | to | PLP-159-000001815 |
| PLP-159-000001818 | to | PLP-159-000001826 |
| PLP-159-000001830 | to | PLP-159-000001830 |
| PLP-159-000001837 | to | PLP-159-000001837 |
| PLP-159-000001840 | to | PLP-159-000001840 |
| PLP-159-000001845 | to | PLP-159-000001848 |
| PLP-159-000001851 | to | PLP-159-000001852 |
| PLP-159-000001855 | to | PLP-159-000001868 |
| PLP-159-000001876 | to | PLP-159-000001883 |
| PLP-159-000001888 | to | PLP-159-000001891 |
| PLP-159-000001894 | to | PLP-159-000001894 |
| PLP-159-000001897 | to | PLP-159-000001898 |
| PLP-159-000001900 | to | PLP-159-000001900 |
| PLP-159-000001907 | to | PLP-159-000001907 |
| PLP-159-000001910 | to | PLP-159-000001913 |
| PLP-159-000001918 | to | PLP-159-000001919 |
| PLP-159-000001921 | to | PLP-159-000001921 |
| PLP-159-000001923 | to | PLP-159-000001924 |
| PLP-159-000001933 | to | PLP-159-000001934 |

| | | |
|---|---|---|
| PLP-159-000001936 | to | PLP-159-000001936 |
| PLP-159-000001938 | to | PLP-159-000001938 |
| PLP-159-000001942 | to | PLP-159-000001943 |
| PLP-159-000001945 | to | PLP-159-000001945 |
| PLP-159-000001948 | to | PLP-159-000001948 |
| PLP-159-000001951 | to | PLP-159-000001951 |
| PLP-159-000001953 | to | PLP-159-000001954 |
| PLP-159-000001960 | to | PLP-159-000001960 |
| PLP-159-000001962 | to | PLP-159-000001962 |
| PLP-159-000001967 | to | PLP-159-000001968 |
| PLP-159-000001972 | to | PLP-159-000001972 |
| PLP-159-000001974 | to | PLP-159-000001976 |
| PLP-159-000001982 | to | PLP-159-000001982 |
| PLP-159-000001985 | to | PLP-159-000001985 |
| PLP-159-000001987 | to | PLP-159-000001991 |
| PLP-159-000001993 | to | PLP-159-000001993 |
| PLP-159-000001996 | to | PLP-159-000001997 |
| PLP-159-000002000 | to | PLP-159-000002000 |
| PLP-159-000002003 | to | PLP-159-000002003 |
| PLP-159-000002005 | to | PLP-159-000002005 |
| PLP-159-000002009 | to | PLP-159-000002009 |
| PLP-159-000002012 | to | PLP-159-000002012 |
| PLP-159-000002017 | to | PLP-159-000002017 |
| PLP-159-000002019 | to | PLP-159-000002019 |
| PLP-159-000002023 | to | PLP-159-000002023 |
| PLP-159-000002025 | to | PLP-159-000002026 |
| PLP-159-000002029 | to | PLP-159-000002030 |
| PLP-159-000002038 | to | PLP-159-000002039 |
| PLP-159-000002041 | to | PLP-159-000002042 |
| PLP-159-000002044 | to | PLP-159-000002044 |
| PLP-159-000002046 | to | PLP-159-000002046 |
| PLP-159-000002050 | to | PLP-159-000002050 |
| PLP-159-000002054 | to | PLP-159-000002055 |
| PLP-159-000002057 | to | PLP-159-000002058 |
| PLP-159-000002063 | to | PLP-159-000002063 |
| PLP-159-000002070 | to | PLP-159-000002070 |
| PLP-159-000002074 | to | PLP-159-000002076 |
| PLP-159-000002078 | to | PLP-159-000002078 |
| PLP-159-000002080 | to | PLP-159-000002080 |
| PLP-159-000002082 | to | PLP-159-000002083 |
| PLP-159-000002085 | to | PLP-159-000002090 |
| PLP-159-000002093 | to | PLP-159-000002094 |
| PLP-159-000002096 | to | PLP-159-000002098 |
| PLP-159-000002100 | to | PLP-159-000002104 |

| | | |
|---|---|---|
| PLP-159-000002107 | to | PLP-159-000002107 |
| PLP-159-000002111 | to | PLP-159-000002113 |
| PLP-159-000002116 | to | PLP-159-000002117 |
| PLP-159-000002120 | to | PLP-159-000002123 |
| PLP-159-000002125 | to | PLP-159-000002126 |
| PLP-159-000002128 | to | PLP-159-000002131 |
| PLP-159-000002133 | to | PLP-159-000002137 |
| PLP-159-000002139 | to | PLP-159-000002142 |
| PLP-159-000002144 | to | PLP-159-000002145 |
| PLP-159-000002148 | to | PLP-159-000002149 |
| PLP-159-000002153 | to | PLP-159-000002155 |
| PLP-159-000002157 | to | PLP-159-000002157 |
| PLP-159-000002159 | to | PLP-159-000002160 |
| PLP-159-000002162 | to | PLP-159-000002162 |
| PLP-159-000002164 | to | PLP-159-000002165 |
| PLP-159-000002167 | to | PLP-159-000002168 |
| PLP-159-000002171 | to | PLP-159-000002171 |
| PLP-159-000002173 | to | PLP-159-000002176 |
| PLP-159-000002178 | to | PLP-159-000002184 |
| PLP-159-000002189 | to | PLP-159-000002191 |
| PLP-159-000002196 | to | PLP-159-000002198 |
| PLP-159-000002200 | to | PLP-159-000002201 |
| PLP-159-000002203 | to | PLP-159-000002203 |
| PLP-159-000002205 | to | PLP-159-000002207 |
| PLP-159-000002212 | to | PLP-159-000002212 |
| PLP-159-000002214 | to | PLP-159-000002214 |
| PLP-159-000002217 | to | PLP-159-000002217 |
| PLP-159-000002221 | to | PLP-159-000002221 |
| PLP-159-000002223 | to | PLP-159-000002223 |
| PLP-159-000002225 | to | PLP-159-000002227 |
| PLP-159-000002229 | to | PLP-159-000002230 |
| PLP-159-000002232 | to | PLP-159-000002233 |
| PLP-159-000002235 | to | PLP-159-000002235 |
| PLP-159-000002238 | to | PLP-159-000002240 |
| PLP-159-000002243 | to | PLP-159-000002243 |
| PLP-159-000002246 | to | PLP-159-000002247 |
| PLP-159-000002251 | to | PLP-159-000002252 |
| PLP-159-000002254 | to | PLP-159-000002255 |
| PLP-159-000002257 | to | PLP-159-000002258 |
| PLP-159-000002262 | to | PLP-159-000002262 |
| PLP-159-000002274 | to | PLP-159-000002275 |
| PLP-159-000002277 | to | PLP-159-000002282 |
| PLP-159-000002288 | to | PLP-159-000002288 |
| PLP-159-000002291 | to | PLP-159-000002291 |

| | | |
|---|---|---|
| PLP-159-000002298 | to | PLP-159-000002301 |
| PLP-159-000002303 | to | PLP-159-000002305 |
| PLP-159-000002308 | to | PLP-159-000002310 |
| PLP-159-000002312 | to | PLP-159-000002313 |
| PLP-159-000002315 | to | PLP-159-000002315 |
| PLP-159-000002318 | to | PLP-159-000002319 |
| PLP-159-000002322 | to | PLP-159-000002322 |
| PLP-159-000002325 | to | PLP-159-000002325 |
| PLP-159-000002327 | to | PLP-159-000002327 |
| PLP-159-000002331 | to | PLP-159-000002331 |
| PLP-159-000002333 | to | PLP-159-000002333 |
| PLP-159-000002335 | to | PLP-159-000002335 |
| PLP-159-000002337 | to | PLP-159-000002338 |
| PLP-159-000002340 | to | PLP-159-000002344 |
| PLP-159-000002347 | to | PLP-159-000002348 |
| PLP-159-000002350 | to | PLP-159-000002350 |
| PLP-159-000002352 | to | PLP-159-000002355 |
| PLP-159-000002358 | to | PLP-159-000002358 |
| PLP-159-000002362 | to | PLP-159-000002364 |
| PLP-159-000002368 | to | PLP-159-000002372 |
| PLP-159-000002376 | to | PLP-159-000002377 |
| PLP-159-000002380 | to | PLP-159-000002381 |
| PLP-159-000002383 | to | PLP-159-000002387 |
| PLP-159-000002389 | to | PLP-159-000002390 |
| PLP-159-000002392 | to | PLP-159-000002395 |
| PLP-159-000002399 | to | PLP-159-000002399 |
| PLP-159-000002401 | to | PLP-159-000002406 |
| PLP-159-000002408 | to | PLP-159-000002409 |
| PLP-159-000002411 | to | PLP-159-000002411 |
| PLP-159-000002414 | to | PLP-159-000002415 |
| PLP-159-000002418 | to | PLP-159-000002419 |
| PLP-159-000002421 | to | PLP-159-000002425 |
| PLP-159-000002427 | to | PLP-159-000002427 |
| PLP-159-000002429 | to | PLP-159-000002434 |
| PLP-159-000002436 | to | PLP-159-000002436 |
| PLP-159-000002438 | to | PLP-159-000002438 |
| PLP-159-000002440 | to | PLP-159-000002442 |
| PLP-159-000002446 | to | PLP-159-000002447 |
| PLP-159-000002449 | to | PLP-159-000002454 |
| PLP-159-000002460 | to | PLP-159-000002460 |
| PLP-159-000002464 | to | PLP-159-000002464 |
| PLP-159-000002468 | to | PLP-159-000002469 |
| PLP-159-000002471 | to | PLP-159-000002471 |
| PLP-159-000002473 | to | PLP-159-000002476 |

| | | |
|---|---|---|
| PLP-159-000002479 | to | PLP-159-000002480 |
| PLP-159-000002482 | to | PLP-159-000002483 |
| PLP-159-000002485 | to | PLP-159-000002489 |
| PLP-159-000002492 | to | PLP-159-000002499 |
| PLP-159-000002501 | to | PLP-159-000002501 |
| PLP-159-000002505 | to | PLP-159-000002507 |
| PLP-159-000002509 | to | PLP-159-000002511 |
| PLP-159-000002513 | to | PLP-159-000002517 |
| PLP-159-000002519 | to | PLP-159-000002519 |
| PLP-159-000002521 | to | PLP-159-000002522 |
| PLP-159-000002524 | to | PLP-159-000002526 |
| PLP-159-000002528 | to | PLP-159-000002528 |
| PLP-159-000002530 | to | PLP-159-000002537 |
| PLP-159-000002539 | to | PLP-159-000002541 |
| PLP-159-000002543 | to | PLP-159-000002544 |
| PLP-159-000002550 | to | PLP-159-000002550 |
| PLP-159-000002552 | to | PLP-159-000002552 |
| PLP-159-000002556 | to | PLP-159-000002556 |
| PLP-159-000002558 | to | PLP-159-000002559 |
| PLP-159-000002561 | to | PLP-159-000002561 |
| PLP-159-000002566 | to | PLP-159-000002566 |
| PLP-159-000002568 | to | PLP-159-000002569 |
| PLP-159-000002571 | to | PLP-159-000002571 |
| PLP-159-000002574 | to | PLP-159-000002575 |
| PLP-159-000002590 | to | PLP-159-000002591 |
| PLP-159-000002595 | to | PLP-159-000002595 |
| PLP-159-000002606 | to | PLP-159-000002606 |
| PLP-159-000002609 | to | PLP-159-000002609 |
| PLP-159-000002619 | to | PLP-159-000002619 |
| PLP-159-000002622 | to | PLP-159-000002623 |
| PLP-159-000002628 | to | PLP-159-000002628 |
| PLP-159-000002630 | to | PLP-159-000002630 |
| PLP-159-000002632 | to | PLP-159-000002632 |
| PLP-159-000002634 | to | PLP-159-000002634 |
| PLP-159-000002636 | to | PLP-159-000002636 |
| PLP-159-000002643 | to | PLP-159-000002646 |
| PLP-159-000002648 | to | PLP-159-000002648 |
| PLP-159-000002650 | to | PLP-159-000002650 |
| PLP-159-000002654 | to | PLP-159-000002654 |
| PLP-159-000002656 | to | PLP-159-000002656 |
| PLP-159-000002660 | to | PLP-159-000002660 |
| PLP-159-000002662 | to | PLP-159-000002662 |
| PLP-159-000002668 | to | PLP-159-000002668 |
| PLP-159-000002670 | to | PLP-159-000002670 |

| | | |
|---|---|---|
| PLP-159-000002672 | to | PLP-159-000002673 |
| PLP-159-000002678 | to | PLP-159-000002679 |
| PLP-159-000002681 | to | PLP-159-000002681 |
| PLP-159-000002687 | to | PLP-159-000002687 |
| PLP-159-000002690 | to | PLP-159-000002690 |
| PLP-159-000002692 | to | PLP-159-000002692 |
| PLP-159-000002695 | to | PLP-159-000002695 |
| PLP-159-000002697 | to | PLP-159-000002697 |
| PLP-159-000002701 | to | PLP-159-000002701 |
| PLP-159-000002705 | to | PLP-159-000002707 |
| PLP-159-000002712 | to | PLP-159-000002712 |
| PLP-159-000002715 | to | PLP-159-000002716 |
| PLP-159-000002719 | to | PLP-159-000002721 |
| PLP-159-000002727 | to | PLP-159-000002727 |
| PLP-159-000002731 | to | PLP-159-000002731 |
| PLP-159-000002736 | to | PLP-159-000002736 |
| PLP-159-000002745 | to | PLP-159-000002745 |
| PLP-159-000002749 | to | PLP-159-000002749 |
| PLP-159-000002752 | to | PLP-159-000002753 |
| PLP-159-000002757 | to | PLP-159-000002758 |
| PLP-159-000002764 | to | PLP-159-000002771 |
| PLP-159-000002773 | to | PLP-159-000002774 |
| PLP-159-000002776 | to | PLP-159-000002776 |
| PLP-159-000002778 | to | PLP-159-000002778 |
| PLP-159-000002783 | to | PLP-159-000002783 |
| PLP-159-000002786 | to | PLP-159-000002786 |
| PLP-159-000002789 | to | PLP-159-000002789 |
| PLP-159-000002791 | to | PLP-159-000002793 |
| PLP-159-000002795 | to | PLP-159-000002795 |
| PLP-159-000002797 | to | PLP-159-000002798 |
| PLP-159-000002800 | to | PLP-159-000002800 |
| PLP-159-000002804 | to | PLP-159-000002805 |
| PLP-159-000002807 | to | PLP-159-000002807 |
| PLP-159-000002809 | to | PLP-159-000002809 |
| PLP-159-000002811 | to | PLP-159-000002813 |
| PLP-159-000002815 | to | PLP-159-000002818 |
| PLP-159-000002823 | to | PLP-159-000002826 |
| PLP-159-000002830 | to | PLP-159-000002833 |
| PLP-159-000002838 | to | PLP-159-000002838 |
| PLP-159-000002857 | to | PLP-159-000002857 |
| PLP-159-000002859 | to | PLP-159-000002859 |
| PLP-159-000002861 | to | PLP-159-000002864 |
| PLP-159-000002866 | to | PLP-159-000002874 |
| PLP-159-000002876 | to | PLP-159-000002887 |

| | | |
|---|---|---|
| PLP-159-000002892 | to | PLP-159-000002892 |
| PLP-159-000002895 | to | PLP-159-000002897 |
| PLP-159-000002901 | to | PLP-159-000002902 |
| PLP-159-000002906 | to | PLP-159-000002908 |
| PLP-159-000002910 | to | PLP-159-000002913 |
| PLP-159-000002915 | to | PLP-159-000002915 |
| PLP-159-000002917 | to | PLP-159-000002917 |
| PLP-159-000002920 | to | PLP-159-000002920 |
| PLP-159-000002924 | to | PLP-159-000002924 |
| PLP-159-000002926 | to | PLP-159-000002926 |
| PLP-159-000002928 | to | PLP-159-000002928 |
| PLP-159-000002931 | to | PLP-159-000002932 |
| PLP-159-000002935 | to | PLP-159-000002935 |
| PLP-159-000002942 | to | PLP-159-000002942 |
| PLP-159-000002945 | to | PLP-159-000002945 |
| PLP-159-000002947 | to | PLP-159-000002947 |
| PLP-159-000002950 | to | PLP-159-000002951 |
| PLP-159-000002953 | to | PLP-159-000002953 |
| PLP-159-000002955 | to | PLP-159-000002955 |
| PLP-159-000002957 | to | PLP-159-000002957 |
| PLP-159-000002959 | to | PLP-159-000002959 |
| PLP-159-000002965 | to | PLP-159-000002967 |
| PLP-159-000002971 | to | PLP-159-000002971 |
| PLP-159-000002974 | to | PLP-159-000002974 |
| PLP-159-000002976 | to | PLP-159-000002976 |
| PLP-159-000002978 | to | PLP-159-000002980 |
| PLP-159-000002983 | to | PLP-159-000002983 |
| PLP-159-000002986 | to | PLP-159-000002986 |
| PLP-159-000002988 | to | PLP-159-000002988 |
| PLP-159-000002990 | to | PLP-159-000002990 |
| PLP-159-000002996 | to | PLP-159-000002997 |
| PLP-159-000002999 | to | PLP-159-000002999 |
| PLP-159-000003003 | to | PLP-159-000003003 |
| PLP-159-000003008 | to | PLP-159-000003008 |
| PLP-159-000003013 | to | PLP-159-000003013 |
| PLP-159-000003015 | to | PLP-159-000003017 |
| PLP-159-000003019 | to | PLP-159-000003020 |
| PLP-159-000003022 | to | PLP-159-000003022 |
| PLP-159-000003024 | to | PLP-159-000003025 |
| PLP-159-000003028 | to | PLP-159-000003030 |
| PLP-159-000003035 | to | PLP-159-000003035 |
| PLP-159-000003039 | to | PLP-159-000003039 |
| PLP-159-000003041 | to | PLP-159-000003042 |
| PLP-159-000003045 | to | PLP-159-000003045 |

| | | |
|---|---|---|
| PLP-159-000003048 | to | PLP-159-000003048 |
| PLP-159-000003063 | to | PLP-159-000003063 |
| PLP-159-000003066 | to | PLP-159-000003067 |
| PLP-159-000003069 | to | PLP-159-000003070 |
| PLP-159-000003073 | to | PLP-159-000003073 |
| PLP-159-000003075 | to | PLP-159-000003075 |
| PLP-159-000003088 | to | PLP-159-000003088 |
| PLP-159-000003094 | to | PLP-159-000003097 |
| PLP-159-000003099 | to | PLP-159-000003100 |
| PLP-159-000003105 | to | PLP-159-000003105 |
| PLP-159-000003107 | to | PLP-159-000003107 |
| PLP-159-000003109 | to | PLP-159-000003109 |
| PLP-159-000003113 | to | PLP-159-000003113 |
| PLP-159-000003115 | to | PLP-159-000003116 |
| PLP-159-000003118 | to | PLP-159-000003118 |
| PLP-159-000003120 | to | PLP-159-000003123 |
| PLP-159-000003125 | to | PLP-159-000003130 |
| PLP-159-000003132 | to | PLP-159-000003132 |
| PLP-159-000003134 | to | PLP-159-000003134 |
| PLP-159-000003136 | to | PLP-159-000003136 |
| PLP-159-000003138 | to | PLP-159-000003139 |
| PLP-159-000003142 | to | PLP-159-000003143 |
| PLP-159-000003145 | to | PLP-159-000003147 |
| PLP-159-000003150 | to | PLP-159-000003150 |
| PLP-159-000003152 | to | PLP-159-000003152 |
| PLP-159-000003155 | to | PLP-159-000003157 |
| PLP-159-000003159 | to | PLP-159-000003163 |
| PLP-159-000003165 | to | PLP-159-000003166 |
| PLP-159-000003169 | to | PLP-159-000003169 |
| PLP-159-000003171 | to | PLP-159-000003173 |
| PLP-159-000003175 | to | PLP-159-000003175 |
| PLP-159-000003180 | to | PLP-159-000003183 |
| PLP-159-000003185 | to | PLP-159-000003185 |
| PLP-159-000003187 | to | PLP-159-000003187 |
| PLP-159-000003189 | to | PLP-159-000003195 |
| PLP-159-000003197 | to | PLP-159-000003202 |
| PLP-159-000003205 | to | PLP-159-000003209 |
| PLP-159-000003211 | to | PLP-159-000003213 |
| PLP-159-000003215 | to | PLP-159-000003215 |
| PLP-159-000003217 | to | PLP-159-000003217 |
| PLP-159-000003221 | to | PLP-159-000003222 |
| PLP-159-000003224 | to | PLP-159-000003226 |
| PLP-159-000003228 | to | PLP-159-000003233 |
| PLP-159-000003237 | to | PLP-159-000003240 |

| | | |
|---|---|---|
| PLP-159-000003243 | to | PLP-159-000003243 |
| PLP-159-000003245 | to | PLP-159-000003247 |
| PLP-159-000003250 | to | PLP-159-000003250 |
| PLP-159-000003253 | to | PLP-159-000003253 |
| PLP-159-000003258 | to | PLP-159-000003259 |
| PLP-159-000003262 | to | PLP-159-000003263 |
| PLP-159-000003265 | to | PLP-159-000003265 |
| PLP-159-000003269 | to | PLP-159-000003270 |
| PLP-159-000003273 | to | PLP-159-000003273 |
| PLP-159-000003276 | to | PLP-159-000003276 |
| PLP-159-000003278 | to | PLP-159-000003283 |
| PLP-159-000003285 | to | PLP-159-000003285 |
| PLP-159-000003287 | to | PLP-159-000003292 |
| PLP-159-000003294 | to | PLP-159-000003294 |
| PLP-159-000003296 | to | PLP-159-000003297 |
| PLP-159-000003299 | to | PLP-159-000003310 |
| PLP-159-000003312 | to | PLP-159-000003314 |
| PLP-159-000003316 | to | PLP-159-000003316 |
| PLP-159-000003319 | to | PLP-159-000003321 |
| PLP-159-000003323 | to | PLP-159-000003323 |
| PLP-159-000003325 | to | PLP-159-000003327 |
| PLP-159-000003329 | to | PLP-159-000003329 |
| PLP-159-000003331 | to | PLP-159-000003334 |
| PLP-159-000003336 | to | PLP-159-000003336 |
| PLP-159-000003338 | to | PLP-159-000003341 |
| PLP-159-000003343 | to | PLP-159-000003355 |
| PLP-159-000003357 | to | PLP-159-000003357 |
| PLP-159-000003359 | to | PLP-159-000003360 |
| PLP-159-000003362 | to | PLP-159-000003368 |
| PLP-159-000003370 | to | PLP-159-000003370 |
| PLP-159-000003372 | to | PLP-159-000003372 |
| PLP-159-000003374 | to | PLP-159-000003374 |
| PLP-159-000003377 | to | PLP-159-000003381 |
| PLP-159-000003383 | to | PLP-159-000003384 |
| PLP-159-000003386 | to | PLP-159-000003388 |
| PLP-159-000003392 | to | PLP-159-000003394 |
| PLP-159-000003396 | to | PLP-159-000003397 |
| PLP-159-000003399 | to | PLP-159-000003412 |
| PLP-159-000003414 | to | PLP-159-000003414 |
| PLP-159-000003416 | to | PLP-159-000003419 |
| PLP-159-000003421 | to | PLP-159-000003424 |
| PLP-159-000003426 | to | PLP-159-000003428 |
| PLP-159-000003430 | to | PLP-159-000003431 |
| PLP-159-000003434 | to | PLP-159-000003434 |

| | | |
|---|---|---|
| PLP-159-000003436 | to | PLP-159-000003438 |
| PLP-159-000003441 | to | PLP-159-000003441 |
| PLP-159-000003443 | to | PLP-159-000003448 |
| PLP-159-000003450 | to | PLP-159-000003453 |
| PLP-159-000003455 | to | PLP-159-000003460 |
| PLP-159-000003462 | to | PLP-159-000003462 |
| PLP-159-000003464 | to | PLP-159-000003466 |
| PLP-159-000003469 | to | PLP-159-000003474 |
| PLP-159-000003479 | to | PLP-159-000003486 |
| PLP-159-000003489 | to | PLP-159-000003492 |
| PLP-159-000003494 | to | PLP-159-000003494 |
| PLP-159-000003496 | to | PLP-159-000003496 |
| PLP-159-000003498 | to | PLP-159-000003498 |
| PLP-159-000003504 | to | PLP-159-000003506 |
| PLP-159-000003509 | to | PLP-159-000003509 |
| PLP-159-000003511 | to | PLP-159-000003511 |
| PLP-159-000003520 | to | PLP-159-000003522 |
| PLP-159-000003524 | to | PLP-159-000003524 |
| PLP-159-000003530 | to | PLP-159-000003534 |
| PLP-159-000003538 | to | PLP-159-000003542 |
| PLP-159-000003545 | to | PLP-159-000003545 |
| PLP-159-000003547 | to | PLP-159-000003548 |
| PLP-159-000003551 | to | PLP-159-000003553 |
| PLP-159-000003556 | to | PLP-159-000003566 |
| PLP-159-000003568 | to | PLP-159-000003569 |
| PLP-159-000003571 | to | PLP-159-000003577 |
| PLP-159-000003579 | to | PLP-159-000003584 |
| PLP-159-000003586 | to | PLP-159-000003588 |
| PLP-159-000003590 | to | PLP-159-000003590 |
| PLP-159-000003592 | to | PLP-159-000003594 |
| PLP-159-000003596 | to | PLP-159-000003596 |
| PLP-159-000003598 | to | PLP-159-000003599 |
| PLP-159-000003601 | to | PLP-159-000003602 |
| PLP-159-000003604 | to | PLP-159-000003615 |
| PLP-159-000003617 | to | PLP-159-000003617 |
| PLP-159-000003619 | to | PLP-159-000003621 |
| PLP-159-000003625 | to | PLP-159-000003630 |
| PLP-159-000003632 | to | PLP-159-000003632 |
| PLP-159-000003634 | to | PLP-159-000003649 |
| PLP-159-000003651 | to | PLP-159-000003652 |
| PLP-159-000003654 | to | PLP-159-000003654 |
| PLP-159-000003656 | to | PLP-159-000003664 |
| PLP-159-000003666 | to | PLP-159-000003666 |
| PLP-159-000003668 | to | PLP-159-000003678 |

| | | |
|---|---|---|
| PLP-159-000003680 | to | PLP-159-000003684 |
| PLP-159-000003686 | to | PLP-159-000003687 |
| PLP-159-000003689 | to | PLP-159-000003693 |
| PLP-159-000003695 | to | PLP-159-000003697 |
| PLP-159-000003699 | to | PLP-159-000003701 |
| PLP-159-000003703 | to | PLP-159-000003705 |
| PLP-159-000003707 | to | PLP-159-000003720 |
| PLP-159-000003722 | to | PLP-159-000003725 |
| PLP-159-000003728 | to | PLP-159-000003730 |
| PLP-159-000003733 | to | PLP-159-000003735 |
| PLP-159-000003739 | to | PLP-159-000003741 |
| PLP-159-000003743 | to | PLP-159-000003744 |
| PLP-159-000003747 | to | PLP-159-000003747 |
| PLP-159-000003749 | to | PLP-159-000003770 |
| PLP-159-000003772 | to | PLP-159-000003775 |
| PLP-159-000003777 | to | PLP-159-000003783 |
| PLP-159-000003786 | to | PLP-159-000003797 |
| PLP-159-000003799 | to | PLP-159-000003802 |
| PLP-159-000003804 | to | PLP-159-000003804 |
| PLP-159-000003807 | to | PLP-159-000003807 |
| PLP-159-000003813 | to | PLP-159-000003813 |
| PLP-159-000003816 | to | PLP-159-000003819 |
| PLP-159-000003821 | to | PLP-159-000003821 |
| PLP-159-000003823 | to | PLP-159-000003823 |
| PLP-159-000003825 | to | PLP-159-000003825 |
| PLP-159-000003834 | to | PLP-159-000003838 |
| PLP-159-000003841 | to | PLP-159-000003844 |
| PLP-159-000003852 | to | PLP-159-000003852 |
| PLP-159-000003855 | to | PLP-159-000003855 |
| PLP-159-000003857 | to | PLP-159-000003857 |
| PLP-159-000003859 | to | PLP-159-000003860 |
| PLP-159-000003863 | to | PLP-159-000003863 |
| PLP-159-000003867 | to | PLP-159-000003867 |
| PLP-159-000003869 | to | PLP-159-000003869 |
| PLP-159-000003871 | to | PLP-159-000003871 |
| PLP-159-000003874 | to | PLP-159-000003874 |
| PLP-159-000003877 | to | PLP-159-000003877 |
| PLP-159-000003884 | to | PLP-159-000003884 |
| PLP-159-000003886 | to | PLP-159-000003886 |
| PLP-159-000003888 | to | PLP-159-000003888 |
| PLP-159-000003890 | to | PLP-159-000003890 |
| PLP-159-000003894 | to | PLP-159-000003894 |
| PLP-159-000003896 | to | PLP-159-000003899 |
| PLP-159-000003903 | to | PLP-159-000003904 |

| | | |
|---|---|---|
| PLP-159-000003906 | to | PLP-159-000003906 |
| PLP-159-000003908 | to | PLP-159-000003908 |
| PLP-159-000003911 | to | PLP-159-000003911 |
| PLP-159-000003915 | to | PLP-159-000003915 |
| PLP-159-000003917 | to | PLP-159-000003917 |
| PLP-159-000003919 | to | PLP-159-000003920 |
| PLP-159-000003923 | to | PLP-159-000003923 |
| PLP-159-000003925 | to | PLP-159-000003926 |
| PLP-159-000003928 | to | PLP-159-000003936 |
| PLP-159-000003938 | to | PLP-159-000003938 |
| PLP-159-000003941 | to | PLP-159-000003944 |
| PLP-159-000003948 | to | PLP-159-000003948 |
| PLP-159-000003950 | to | PLP-159-000003950 |
| PLP-159-000003952 | to | PLP-159-000003953 |
| PLP-159-000003956 | to | PLP-159-000003956 |
| PLP-159-000003958 | to | PLP-159-000003965 |
| PLP-159-000003967 | to | PLP-159-000003971 |
| PLP-159-000003974 | to | PLP-159-000003974 |
| PLP-159-000003977 | to | PLP-159-000003977 |
| PLP-159-000003981 | to | PLP-159-000003981 |
| PLP-159-000003983 | to | PLP-159-000003985 |
| PLP-159-000003987 | to | PLP-159-000003987 |
| PLP-159-000003989 | to | PLP-159-000003991 |
| PLP-159-000003993 | to | PLP-159-000003994 |
| PLP-159-000003998 | to | PLP-159-000004001 |
| PLP-159-000004003 | to | PLP-159-000004009 |
| PLP-159-000004013 | to | PLP-159-000004014 |
| PLP-159-000004016 | to | PLP-159-000004017 |
| PLP-159-000004019 | to | PLP-159-000004019 |
| PLP-159-000004022 | to | PLP-159-000004026 |
| PLP-159-000004029 | to | PLP-159-000004029 |
| PLP-159-000004033 | to | PLP-159-000004036 |
| PLP-159-000004038 | to | PLP-159-000004040 |
| PLP-159-000004042 | to | PLP-159-000004043 |
| PLP-159-000004046 | to | PLP-159-000004046 |
| PLP-159-000004048 | to | PLP-159-000004049 |
| PLP-159-000004051 | to | PLP-159-000004055 |
| PLP-159-000004057 | to | PLP-159-000004057 |
| PLP-159-000004059 | to | PLP-159-000004063 |
| PLP-159-000004065 | to | PLP-159-000004065 |
| PLP-159-000004068 | to | PLP-159-000004070 |
| PLP-159-000004072 | to | PLP-159-000004073 |
| PLP-159-000004075 | to | PLP-159-000004077 |
| PLP-159-000004079 | to | PLP-159-000004083 |

| | | |
|---|---|---|
| PLP-159-000004085 | to | PLP-159-000004089 |
| PLP-159-000004091 | to | PLP-159-000004092 |
| PLP-159-000004094 | to | PLP-159-000004094 |
| PLP-159-000004096 | to | PLP-159-000004096 |
| PLP-159-000004100 | to | PLP-159-000004100 |
| PLP-159-000004104 | to | PLP-159-000004104 |
| PLP-159-000004107 | to | PLP-159-000004107 |
| PLP-159-000004110 | to | PLP-159-000004112 |
| PLP-159-000004115 | to | PLP-159-000004118 |
| PLP-159-000004120 | to | PLP-159-000004124 |
| PLP-159-000004127 | to | PLP-159-000004127 |
| PLP-159-000004129 | to | PLP-159-000004130 |
| PLP-159-000004132 | to | PLP-159-000004132 |
| PLP-159-000004134 | to | PLP-159-000004134 |
| PLP-159-000004136 | to | PLP-159-000004136 |
| PLP-159-000004139 | to | PLP-159-000004140 |
| PLP-159-000004142 | to | PLP-159-000004142 |
| PLP-159-000004144 | to | PLP-159-000004149 |
| PLP-159-000004151 | to | PLP-159-000004151 |
| PLP-159-000004154 | to | PLP-159-000004164 |
| PLP-159-000004167 | to | PLP-159-000004167 |
| PLP-159-000004169 | to | PLP-159-000004169 |
| PLP-159-000004171 | to | PLP-159-000004173 |
| PLP-159-000004176 | to | PLP-159-000004183 |
| PLP-159-000004185 | to | PLP-159-000004191 |
| PLP-159-000004193 | to | PLP-159-000004197 |
| PLP-159-000004202 | to | PLP-159-000004202 |
| PLP-159-000004204 | to | PLP-159-000004204 |
| PLP-159-000004206 | to | PLP-159-000004207 |
| PLP-159-000004211 | to | PLP-159-000004212 |
| PLP-159-000004216 | to | PLP-159-000004217 |
| PLP-159-000004219 | to | PLP-159-000004223 |
| PLP-159-000004225 | to | PLP-159-000004225 |
| PLP-159-000004227 | to | PLP-159-000004235 |
| PLP-159-000004240 | to | PLP-159-000004243 |
| PLP-159-000004245 | to | PLP-159-000004246 |
| PLP-159-000004248 | to | PLP-159-000004258 |
| PLP-159-000004260 | to | PLP-159-000004262 |
| PLP-159-000004264 | to | PLP-159-000004268 |
| PLP-159-000004270 | to | PLP-159-000004270 |
| PLP-159-000004273 | to | PLP-159-000004273 |
| PLP-159-000004275 | to | PLP-159-000004276 |
| PLP-159-000004278 | to | PLP-159-000004280 |
| PLP-159-000004282 | to | PLP-159-000004284 |

| | | |
|---|---|---|
| PLP-159-000004287 | to | PLP-159-000004287 |
| PLP-159-000004289 | to | PLP-159-000004293 |
| PLP-159-000004295 | to | PLP-159-000004295 |
| PLP-159-000004297 | to | PLP-159-000004298 |
| PLP-159-000004300 | to | PLP-159-000004300 |
| PLP-159-000004302 | to | PLP-159-000004302 |
| PLP-159-000004304 | to | PLP-159-000004306 |
| PLP-159-000004309 | to | PLP-159-000004311 |
| PLP-159-000004314 | to | PLP-159-000004316 |
| PLP-159-000004320 | to | PLP-159-000004320 |
| PLP-159-000004323 | to | PLP-159-000004325 |
| PLP-159-000004328 | to | PLP-159-000004333 |
| PLP-159-000004335 | to | PLP-159-000004337 |
| PLP-159-000004339 | to | PLP-159-000004340 |
| PLP-159-000004343 | to | PLP-159-000004343 |
| PLP-159-000004346 | to | PLP-159-000004346 |
| PLP-159-000004348 | to | PLP-159-000004348 |
| PLP-159-000004351 | to | PLP-159-000004358 |
| PLP-159-000004360 | to | PLP-159-000004360 |
| PLP-159-000004362 | to | PLP-159-000004362 |
| PLP-159-000004364 | to | PLP-159-000004367 |
| PLP-159-000004369 | to | PLP-159-000004371 |
| PLP-159-000004373 | to | PLP-159-000004379 |
| PLP-159-000004381 | to | PLP-159-000004381 |
| PLP-159-000004383 | to | PLP-159-000004384 |
| PLP-159-000004386 | to | PLP-159-000004393 |
| PLP-159-000004396 | to | PLP-159-000004396 |
| PLP-159-000004398 | to | PLP-159-000004404 |
| PLP-159-000004406 | to | PLP-159-000004406 |
| PLP-159-000004408 | to | PLP-159-000004414 |
| PLP-159-000004416 | to | PLP-159-000004416 |
| PLP-159-000004418 | to | PLP-159-000004431 |
| PLP-159-000004440 | to | PLP-159-000004440 |
| PLP-159-000004452 | to | PLP-159-000004452 |
| PLP-159-000004457 | to | PLP-159-000004457 |
| PLP-159-000004459 | to | PLP-159-000004460 |
| PLP-159-000004469 | to | PLP-159-000004473 |
| PLP-159-000004501 | to | PLP-159-000004501 |
| PLP-159-000004508 | to | PLP-159-000004509 |
| PLP-159-000004511 | to | PLP-159-000004514 |
| PLP-159-000004518 | to | PLP-159-000004518 |
| PLP-159-000004526 | to | PLP-159-000004526 |
| PLP-159-000004529 | to | PLP-159-000004530 |
| PLP-159-000004534 | to | PLP-159-000004534 |

| | | |
|---|---|---|
| PLP-159-000004536 | to | PLP-159-000004536 |
| PLP-159-000004540 | to | PLP-159-000004540 |
| PLP-159-000004554 | to | PLP-159-000004555 |
| PLP-159-000004557 | to | PLP-159-000004559 |
| PLP-159-000004579 | to | PLP-159-000004579 |
| PLP-159-000004581 | to | PLP-159-000004582 |
| PLP-159-000004584 | to | PLP-159-000004586 |
| PLP-159-000004590 | to | PLP-159-000004591 |
| PLP-159-000004596 | to | PLP-159-000004596 |
| PLP-159-000004599 | to | PLP-159-000004599 |
| PLP-159-000004608 | to | PLP-159-000004608 |
| PLP-159-000004623 | to | PLP-159-000004624 |
| PLP-159-000004626 | to | PLP-159-000004626 |
| PLP-159-000004631 | to | PLP-159-000004631 |
| PLP-159-000004637 | to | PLP-159-000004639 |
| PLP-159-000004643 | to | PLP-159-000004644 |
| PLP-159-000004654 | to | PLP-159-000004654 |
| PLP-159-000004657 | to | PLP-159-000004657 |
| PLP-159-000004661 | to | PLP-159-000004663 |
| PLP-159-000004666 | to | PLP-159-000004667 |
| PLP-159-000004670 | to | PLP-159-000004672 |
| PLP-159-000004682 | to | PLP-159-000004683 |
| PLP-159-000004686 | to | PLP-159-000004689 |
| PLP-159-000004701 | to | PLP-159-000004702 |
| PLP-159-000004709 | to | PLP-159-000004711 |
| PLP-159-000004714 | to | PLP-159-000004715 |
| PLP-159-000004725 | to | PLP-159-000004730 |
| PLP-159-000004732 | to | PLP-159-000004732 |
| PLP-159-000004739 | to | PLP-159-000004741 |
| PLP-159-000004745 | to | PLP-159-000004754 |
| PLP-159-000004767 | to | PLP-159-000004776 |
| PLP-159-000004783 | to | PLP-159-000004783 |
| PLP-159-000004799 | to | PLP-159-000004802 |
| PLP-159-000004807 | to | PLP-159-000004808 |
| PLP-159-000004812 | to | PLP-159-000004826 |
| PLP-159-000004828 | to | PLP-159-000004828 |
| PLP-159-000004833 | to | PLP-159-000004838 |
| PLP-159-000004842 | to | PLP-159-000004842 |
| PLP-159-000004844 | to | PLP-159-000004851 |
| PLP-159-000004853 | to | PLP-159-000004854 |
| PLP-159-000004857 | to | PLP-159-000004860 |
| PLP-159-000004865 | to | PLP-159-000004866 |
| PLP-159-000004868 | to | PLP-159-000004871 |
| PLP-159-000004876 | to | PLP-159-000004876 |

| | | |
|---|---|---|
| PLP-159-000004878 | to | PLP-159-000004878 |
| PLP-159-000004882 | to | PLP-159-000004887 |
| PLP-159-000004906 | to | PLP-159-000004916 |
| PLP-159-000004920 | to | PLP-159-000004921 |
| PLP-159-000004923 | to | PLP-159-000004932 |
| PLP-159-000004935 | to | PLP-159-000004945 |
| PLP-159-000004952 | to | PLP-159-000004958 |
| PLP-159-000004962 | to | PLP-159-000004962 |
| PLP-159-000004966 | to | PLP-159-000004975 |
| PLP-159-000004978 | to | PLP-159-000004979 |
| PLP-159-000004981 | to | PLP-159-000004981 |
| PLP-159-000004983 | to | PLP-159-000004984 |
| PLP-159-000004988 | to | PLP-159-000004992 |
| PLP-159-000004995 | to | PLP-159-000005002 |
| PLP-159-000005007 | to | PLP-159-000005011 |
| PLP-159-000005013 | to | PLP-159-000005013 |
| PLP-159-000005022 | to | PLP-159-000005031 |
| PLP-159-000005033 | to | PLP-159-000005033 |
| PLP-159-000005035 | to | PLP-159-000005039 |
| PLP-159-000005044 | to | PLP-159-000005047 |
| PLP-159-000005051 | to | PLP-159-000005053 |
| PLP-159-000005056 | to | PLP-159-000005056 |
| PLP-159-000005059 | to | PLP-159-000005059 |
| PLP-159-000005063 | to | PLP-159-000005064 |
| PLP-159-000005066 | to | PLP-159-000005070 |
| PLP-159-000005072 | to | PLP-159-000005072 |
| PLP-159-000005074 | to | PLP-159-000005074 |
| PLP-159-000005077 | to | PLP-159-000005077 |
| PLP-159-000005079 | to | PLP-159-000005086 |
| PLP-159-000005090 | to | PLP-159-000005090 |
| PLP-159-000005094 | to | PLP-159-000005096 |
| PLP-159-000005098 | to | PLP-159-000005098 |
| PLP-159-000005100 | to | PLP-159-000005106 |
| PLP-159-000005108 | to | PLP-159-000005109 |
| PLP-159-000005113 | to | PLP-159-000005114 |
| PLP-159-000005117 | to | PLP-159-000005117 |
| PLP-159-000005119 | to | PLP-159-000005148 |
| PLP-159-000005150 | to | PLP-159-000005151 |
| PLP-159-000005154 | to | PLP-159-000005154 |
| PLP-159-000005158 | to | PLP-159-000005161 |
| PLP-159-000005176 | to | PLP-159-000005178 |
| PLP-159-000005180 | to | PLP-159-000005181 |
| PLP-159-000005183 | to | PLP-159-000005188 |
| PLP-159-000005196 | to | PLP-159-000005198 |

| | | |
|---|---|---|
| PLP-159-000005200 | to | PLP-159-000005202 |
| PLP-159-000005204 | to | PLP-159-000005205 |
| PLP-159-000005207 | to | PLP-159-000005207 |
| PLP-159-000005209 | to | PLP-159-000005211 |
| PLP-159-000005214 | to | PLP-159-000005215 |
| PLP-159-000005217 | to | PLP-159-000005219 |
| PLP-159-000005221 | to | PLP-159-000005222 |
| PLP-159-000005227 | to | PLP-159-000005233 |
| PLP-159-000005235 | to | PLP-159-000005235 |
| PLP-159-000005243 | to | PLP-159-000005245 |
| PLP-159-000005247 | to | PLP-159-000005247 |
| PLP-159-000005251 | to | PLP-159-000005251 |
| PLP-159-000005253 | to | PLP-159-000005254 |
| PLP-159-000005256 | to | PLP-159-000005259 |
| PLP-159-000005262 | to | PLP-159-000005263 |
| PLP-159-000005267 | to | PLP-159-000005268 |
| PLP-159-000005270 | to | PLP-159-000005274 |
| PLP-159-000005276 | to | PLP-159-000005280 |
| PLP-159-000005282 | to | PLP-159-000005287 |
| PLP-159-000005289 | to | PLP-159-000005293 |
| PLP-159-000005296 | to | PLP-159-000005298 |
| PLP-159-000005301 | to | PLP-159-000005307 |
| PLP-159-000005309 | to | PLP-159-000005330 |
| PLP-159-000005333 | to | PLP-159-000005338 |
| PLP-159-000005343 | to | PLP-159-000005343 |
| PLP-159-000005349 | to | PLP-159-000005349 |
| PLP-159-000005354 | to | PLP-159-000005360 |
| PLP-159-000005374 | to | PLP-159-000005376 |
| PLP-159-000005379 | to | PLP-159-000005379 |
| PLP-159-000005381 | to | PLP-159-000005381 |
| PLP-159-000005388 | to | PLP-159-000005388 |
| PLP-159-000005390 | to | PLP-159-000005392 |
| PLP-159-000005395 | to | PLP-159-000005395 |
| PLP-159-000005397 | to | PLP-159-000005397 |
| PLP-159-000005399 | to | PLP-159-000005400 |
| PLP-159-000005406 | to | PLP-159-000005406 |
| PLP-159-000005409 | to | PLP-159-000005409 |
| PLP-159-000005411 | to | PLP-159-000005411 |
| PLP-159-000005416 | to | PLP-159-000005416 |
| PLP-159-000005421 | to | PLP-159-000005427 |
| PLP-159-000005430 | to | PLP-159-000005433 |
| PLP-159-000005437 | to | PLP-159-000005438 |
| PLP-159-000005440 | to | PLP-159-000005443 |
| PLP-159-000005446 | to | PLP-159-000005453 |

| | | |
|---|---|---|
| PLP-159-000005455 | to | PLP-159-000005458 |
| PLP-159-000005462 | to | PLP-159-000005464 |
| PLP-159-000005467 | to | PLP-159-000005470 |
| PLP-159-000005473 | to | PLP-159-000005473 |
| PLP-159-000005475 | to | PLP-159-000005475 |
| PLP-159-000005477 | to | PLP-159-000005477 |
| PLP-159-000005479 | to | PLP-159-000005482 |
| PLP-159-000005489 | to | PLP-159-000005489 |
| PLP-159-000005492 | to | PLP-159-000005493 |
| PLP-159-000005495 | to | PLP-159-000005497 |
| PLP-159-000005500 | to | PLP-159-000005500 |
| PLP-159-000005502 | to | PLP-159-000005508 |
| PLP-159-000005511 | to | PLP-159-000005511 |
| PLP-159-000005516 | to | PLP-159-000005516 |
| PLP-159-000005518 | to | PLP-159-000005521 |
| PLP-159-000005523 | to | PLP-159-000005525 |
| PLP-159-000005528 | to | PLP-159-000005528 |
| PLP-159-000005534 | to | PLP-159-000005538 |
| PLP-159-000005540 | to | PLP-159-000005540 |
| PLP-159-000005544 | to | PLP-159-000005547 |
| PLP-159-000005550 | to | PLP-159-000005551 |
| PLP-159-000005553 | to | PLP-159-000005553 |
| PLP-159-000005555 | to | PLP-159-000005555 |
| PLP-159-000005559 | to | PLP-159-000005559 |
| PLP-159-000005561 | to | PLP-159-000005581 |
| PLP-159-000005583 | to | PLP-159-000005584 |
| PLP-159-000005588 | to | PLP-159-000005588 |
| PLP-159-000005590 | to | PLP-159-000005593 |
| PLP-159-000005599 | to | PLP-159-000005599 |
| PLP-159-000005601 | to | PLP-159-000005604 |
| PLP-159-000005606 | to | PLP-159-000005606 |
| PLP-159-000005608 | to | PLP-159-000005613 |
| PLP-159-000005625 | to | PLP-159-000005625 |
| PLP-159-000005628 | to | PLP-159-000005629 |
| PLP-159-000005631 | to | PLP-159-000005631 |
| PLP-159-000005633 | to | PLP-159-000005634 |
| PLP-159-000005636 | to | PLP-159-000005636 |
| PLP-159-000005639 | to | PLP-159-000005642 |
| PLP-159-000005644 | to | PLP-159-000005644 |
| PLP-159-000005663 | to | PLP-159-000005666 |
| PLP-159-000005669 | to | PLP-159-000005669 |
| PLP-159-000005675 | to | PLP-159-000005675 |
| PLP-159-000005677 | to | PLP-159-000005677 |
| PLP-159-000005680 | to | PLP-159-000005680 |

| | | |
|---|---|---|
| PLP-159-000005685 | to | PLP-159-000005686 |
| PLP-159-000005690 | to | PLP-159-000005693 |
| PLP-159-000005695 | to | PLP-159-000005695 |
| PLP-159-000005697 | to | PLP-159-000005697 |
| PLP-159-000005707 | to | PLP-159-000005708 |
| PLP-159-000005712 | to | PLP-159-000005713 |
| PLP-159-000005720 | to | PLP-159-000005720 |
| PLP-159-000005730 | to | PLP-159-000005730 |
| PLP-159-000005742 | to | PLP-159-000005742 |
| PLP-159-000005745 | to | PLP-159-000005745 |
| PLP-159-000005747 | to | PLP-159-000005748 |
| PLP-159-000005750 | to | PLP-159-000005750 |
| PLP-159-000005753 | to | PLP-159-000005755 |
| PLP-159-000005757 | to | PLP-159-000005762 |
| PLP-159-000005765 | to | PLP-159-000005769 |
| PLP-159-000005774 | to | PLP-159-000005774 |
| PLP-159-000005777 | to | PLP-159-000005793 |
| PLP-159-000005796 | to | PLP-159-000005805 |
| PLP-159-000005807 | to | PLP-159-000005807 |
| PLP-159-000005812 | to | PLP-159-000005821 |
| PLP-159-000005824 | to | PLP-159-000005830 |
| PLP-159-000005833 | to | PLP-159-000005836 |
| PLP-159-000005841 | to | PLP-159-000005841 |
| PLP-159-000005846 | to | PLP-159-000005847 |
| PLP-159-000005849 | to | PLP-159-000005851 |
| PLP-159-000005854 | to | PLP-159-000005860 |
| PLP-159-000005862 | to | PLP-159-000005863 |
| PLP-159-000005867 | to | PLP-159-000005871 |
| PLP-159-000005873 | to | PLP-159-000005880 |
| PLP-159-000005882 | to | PLP-159-000005886 |
| PLP-159-000005888 | to | PLP-159-000005897 |
| PLP-159-000005899 | to | PLP-159-000005904 |
| PLP-159-000005910 | to | PLP-159-000005912 |
| PLP-159-000005923 | to | PLP-159-000005927 |
| PLP-159-000005936 | to | PLP-159-000005956 |
| PLP-159-000005959 | to | PLP-159-000005960 |
| PLP-159-000005962 | to | PLP-159-000005962 |
| PLP-159-000005964 | to | PLP-159-000005965 |
| PLP-159-000005969 | to | PLP-159-000005969 |
| PLP-159-000005971 | to | PLP-159-000005972 |
| PLP-159-000005974 | to | PLP-159-000005974 |
| PLP-159-000005977 | to | PLP-159-000005977 |
| PLP-159-000005992 | to | PLP-159-000005993 |
| PLP-159-000005995 | to | PLP-159-000005997 |

| | | |
|---|---|---|
| PLP-159-000006000 | to | PLP-159-000006000 |
| PLP-159-000006002 | to | PLP-159-000006004 |
| PLP-159-000006006 | to | PLP-159-000006011 |
| PLP-159-000006015 | to | PLP-159-000006016 |
| PLP-159-000006018 | to | PLP-159-000006018 |
| PLP-159-000006020 | to | PLP-159-000006023 |
| PLP-159-000006030 | to | PLP-159-000006034 |
| PLP-159-000006036 | to | PLP-159-000006037 |
| PLP-159-000006040 | to | PLP-159-000006040 |
| PLP-159-000006045 | to | PLP-159-000006045 |
| PLP-159-000006047 | to | PLP-159-000006047 |
| PLP-159-000006049 | to | PLP-159-000006049 |
| PLP-159-000006053 | to | PLP-159-000006054 |
| PLP-159-000006057 | to | PLP-159-000006060 |
| PLP-159-000006062 | to | PLP-159-000006062 |
| PLP-159-000006069 | to | PLP-159-000006069 |
| PLP-159-000006080 | to | PLP-159-000006081 |
| PLP-159-000006083 | to | PLP-159-000006089 |
| PLP-159-000006099 | to | PLP-159-000006099 |
| PLP-159-000006101 | to | PLP-159-000006101 |
| PLP-159-000006103 | to | PLP-159-000006103 |
| PLP-159-000006106 | to | PLP-159-000006106 |
| PLP-159-000006112 | to | PLP-159-000006116 |
| PLP-159-000006122 | to | PLP-159-000006122 |
| PLP-159-000006125 | to | PLP-159-000006125 |
| PLP-159-000006129 | to | PLP-159-000006130 |
| PLP-159-000006133 | to | PLP-159-000006135 |
| PLP-159-000006140 | to | PLP-159-000006140 |
| PLP-159-000006144 | to | PLP-159-000006144 |
| PLP-159-000006149 | to | PLP-159-000006152 |
| PLP-159-000006162 | to | PLP-159-000006166 |
| PLP-159-000006168 | to | PLP-159-000006168 |
| PLP-159-000006170 | to | PLP-159-000006170 |
| PLP-159-000006173 | to | PLP-159-000006175 |
| PLP-159-000006181 | to | PLP-159-000006181 |
| PLP-159-000006184 | to | PLP-159-000006191 |
| PLP-159-000006197 | to | PLP-159-000006197 |
| PLP-159-000006200 | to | PLP-159-000006201 |
| PLP-159-000006208 | to | PLP-159-000006213 |
| PLP-159-000006219 | to | PLP-159-000006219 |
| PLP-159-000006221 | to | PLP-159-000006221 |
| PLP-159-000006223 | to | PLP-159-000006223 |
| PLP-159-000006225 | to | PLP-159-000006226 |
| PLP-159-000006230 | to | PLP-159-000006231 |

| | | |
|---|---|---|
| PLP-159-000006233 | to | PLP-159-000006233 |
| PLP-159-000006239 | to | PLP-159-000006239 |
| PLP-159-000006242 | to | PLP-159-000006242 |
| PLP-159-000006245 | to | PLP-159-000006246 |
| PLP-159-000006250 | to | PLP-159-000006251 |
| PLP-159-000006255 | to | PLP-159-000006257 |
| PLP-159-000006260 | to | PLP-159-000006260 |
| PLP-159-000006262 | to | PLP-159-000006262 |
| PLP-159-000006265 | to | PLP-159-000006266 |
| PLP-159-000006275 | to | PLP-159-000006275 |
| PLP-159-000006279 | to | PLP-159-000006282 |
| PLP-159-000006288 | to | PLP-159-000006288 |
| PLP-159-000006303 | to | PLP-159-000006303 |
| PLP-159-000006312 | to | PLP-159-000006312 |
| PLP-159-000006317 | to | PLP-159-000006322 |
| PLP-159-000006325 | to | PLP-159-000006325 |
| PLP-159-000006327 | to | PLP-159-000006327 |
| PLP-159-000006334 | to | PLP-159-000006339 |
| PLP-159-000006345 | to | PLP-159-000006348 |
| PLP-159-000006362 | to | PLP-159-000006367 |
| PLP-159-000006369 | to | PLP-159-000006369 |
| PLP-159-000006374 | to | PLP-159-000006374 |
| PLP-159-000006376 | to | PLP-159-000006381 |
| PLP-159-000006384 | to | PLP-159-000006389 |
| PLP-159-000006395 | to | PLP-159-000006395 |
| PLP-159-000006397 | to | PLP-159-000006397 |
| PLP-159-000006401 | to | PLP-159-000006401 |
| PLP-159-000006404 | to | PLP-159-000006404 |
| PLP-159-000006406 | to | PLP-159-000006406 |
| PLP-159-000006428 | to | PLP-159-000006431 |
| PLP-159-000006434 | to | PLP-159-000006442 |
| PLP-159-000006444 | to | PLP-159-000006445 |
| PLP-159-000006447 | to | PLP-159-000006460 |
| PLP-159-000006462 | to | PLP-159-000006463 |
| PLP-159-000006465 | to | PLP-159-000006541 |
| PLP-159-000006543 | to | PLP-159-000006565 |
| PLP-159-000006567 | to | PLP-159-000006579 |
| PLP-159-000006581 | to | PLP-159-000006583 |
| PLP-159-000006585 | to | PLP-159-000006585 |
| PLP-159-000006587 | to | PLP-159-000006592 |
| PLP-159-000006594 | to | PLP-159-000006609 |
| PLP-159-000006611 | to | PLP-159-000006634 |
| PLP-159-000006637 | to | PLP-159-000006638 |
| PLP-159-000006640 | to | PLP-159-000006705 |

| | | |
|---|---|---|
| PLP-159-000006709 | to | PLP-159-000006719 |
| PLP-159-000006721 | to | PLP-159-000006721 |
| PLP-159-000006723 | to | PLP-159-000006727 |
| PLP-159-000006730 | to | PLP-159-000006790 |
| PLP-159-000006793 | to | PLP-159-000006827 |
| PLP-159-000006829 | to | PLP-159-000006846 |
| PLP-159-000006848 | to | PLP-159-000006855 |
| PLP-159-000006857 | to | PLP-159-000006934 |
| PLP-159-000006936 | to | PLP-159-000006936 |
| PLP-159-000006940 | to | PLP-159-000006940 |
| PLP-159-000006945 | to | PLP-159-000006948 |
| PLP-159-000006950 | to | PLP-159-000006951 |
| PLP-159-000006954 | to | PLP-159-000007005 |
| PLP-159-000007007 | to | PLP-159-000007025 |
| PLP-159-000007027 | to | PLP-159-000007206 |
| PLP-159-000007208 | to | PLP-159-000007208 |
| PLP-159-000007211 | to | PLP-159-000007241 |
| PLP-159-000007243 | to | PLP-159-000007247 |
| PLP-159-000007249 | to | PLP-159-000007267 |
| PLP-159-000007269 | to | PLP-159-000007273 |
| PLP-159-000007275 | to | PLP-159-000007313 |
| PLP-159-000007315 | to | PLP-159-000007341 |
| PLP-159-000007343 | to | PLP-159-000007470 |
| PLP-159-000007472 | to | PLP-159-000007501 |
| PLP-159-000007506 | to | PLP-159-000007506 |
| PLP-159-000007510 | to | PLP-159-000007510 |
| PLP-159-000007512 | to | PLP-159-000007515 |
| PLP-159-000007528 | to | PLP-159-000007542 |
| PLP-159-000007544 | to | PLP-159-000007544 |
| PLP-159-000007549 | to | PLP-159-000007552 |
| PLP-159-000007563 | to | PLP-159-000007565 |
| PLP-159-000007574 | to | PLP-159-000007574 |
| PLP-159-000007583 | to | PLP-159-000007617 |
| PLP-159-000007619 | to | PLP-159-000007637 |
| PLP-159-000007639 | to | PLP-159-000007640 |
| PLP-159-000007642 | to | PLP-159-000007659 |
| PLP-159-000007662 | to | PLP-159-000007699 |
| PLP-159-000007701 | to | PLP-159-000007702 |
| PLP-159-000007704 | to | PLP-159-000007704 |
| PLP-159-000007708 | to | PLP-159-000007708 |
| PLP-159-000007710 | to | PLP-159-000007829 |
| PLP-159-000007835 | to | PLP-159-000007835 |
| PLP-159-000007837 | to | PLP-159-000007860 |
| PLP-159-000007862 | to | PLP-159-000007867 |

| | | |
|---|---|---|
| PLP-159-000007871 | to | PLP-159-000007889 |
| PLP-159-000007891 | to | PLP-159-000007895 |
| PLP-159-000007897 | to | PLP-159-000007935 |
| PLP-159-000007937 | to | PLP-159-000007956 |
| PLP-159-000007958 | to | PLP-159-000007958 |
| PLP-159-000007961 | to | PLP-159-000007967 |
| PLP-159-000007969 | to | PLP-159-000007985 |
| PLP-159-000007987 | to | PLP-159-000007989 |
| PLP-159-000007991 | to | PLP-159-000008022 |
| PLP-159-000008025 | to | PLP-159-000008080 |
| PLP-159-000008082 | to | PLP-159-000008109 |
| PLP-159-000008111 | to | PLP-159-000008116 |
| PLP-159-000008125 | to | PLP-159-000008135 |
| PLP-159-000008141 | to | PLP-159-000008141 |
| PLP-159-000008143 | to | PLP-159-000008144 |
| PLP-159-000008146 | to | PLP-159-000008147 |
| PLP-159-000008150 | to | PLP-159-000008150 |
| PLP-159-000008152 | to | PLP-159-000008153 |
| PLP-159-000008155 | to | PLP-159-000008210 |
| PLP-159-000008212 | to | PLP-159-000008222 |
| PLP-159-000008225 | to | PLP-159-000008231 |
| PLP-159-000008233 | to | PLP-159-000008251 |
| PLP-159-000008258 | to | PLP-159-000008266 |
| PLP-159-000008268 | to | PLP-159-000008293 |
| PLP-159-000008295 | to | PLP-159-000008295 |
| PLP-159-000008298 | to | PLP-159-000008298 |
| PLP-159-000008301 | to | PLP-159-000008305 |
| PLP-159-000008307 | to | PLP-159-000008324 |
| PLP-159-000008326 | to | PLP-159-000008334 |
| PLP-159-000008341 | to | PLP-159-000008342 |
| PLP-159-000008344 | to | PLP-159-000008349 |
| PLP-159-000008352 | to | PLP-159-000008353 |
| PLP-159-000008355 | to | PLP-159-000008387 |
| PLP-159-000008392 | to | PLP-159-000008393 |
| PLP-159-000008395 | to | PLP-159-000008395 |
| PLP-159-000008401 | to | PLP-159-000008408 |
| PLP-159-000008410 | to | PLP-159-000008410 |
| PLP-159-000008412 | to | PLP-159-000008412 |
| PLP-159-000008414 | to | PLP-159-000008429 |
| PLP-159-000008431 | to | PLP-159-000008442 |
| PLP-159-000008446 | to | PLP-159-000008446 |
| PLP-159-000008451 | to | PLP-159-000008451 |
| PLP-159-000008460 | to | PLP-159-000008460 |
| PLP-159-000008462 | to | PLP-159-000008462 |

117

| | | |
|---|---|---|
| PLP-159-000008464 | to | PLP-159-000008467 |
| PLP-159-000008469 | to | PLP-159-000008485 |
| PLP-159-000008487 | to | PLP-159-000008496 |
| PLP-159-000008514 | to | PLP-159-000008516 |
| PLP-159-000008518 | to | PLP-159-000008518 |
| PLP-159-000008524 | to | PLP-159-000008524 |
| PLP-159-000008526 | to | PLP-159-000008531 |
| PLP-159-000008537 | to | PLP-159-000008537 |
| PLP-159-000008539 | to | PLP-159-000008539 |
| PLP-159-000008541 | to | PLP-159-000008541 |
| PLP-159-000008549 | to | PLP-159-000008553 |
| PLP-159-000008557 | to | PLP-159-000008559 |
| PLP-159-000008561 | to | PLP-159-000008561 |
| PLP-159-000008563 | to | PLP-159-000008563 |
| PLP-159-000008565 | to | PLP-159-000008565 |
| PLP-159-000008567 | to | PLP-159-000008569 |
| PLP-159-000008571 | to | PLP-159-000008571 |
| PLP-159-000008573 | to | PLP-159-000008588 |
| PLP-159-000008593 | to | PLP-159-000008595 |
| PLP-159-000008597 | to | PLP-159-000008597 |
| PLP-159-000008604 | to | PLP-159-000008604 |
| PLP-159-000008607 | to | PLP-159-000008607 |
| PLP-159-000008609 | to | PLP-159-000008610 |
| PLP-159-000008612 | to | PLP-159-000008613 |
| PLP-159-000008618 | to | PLP-159-000008618 |
| PLP-159-000008620 | to | PLP-159-000008620 |
| PLP-159-000008624 | to | PLP-159-000008624 |
| PLP-159-000008631 | to | PLP-159-000008634 |
| PLP-159-000008638 | to | PLP-159-000008646 |
| PLP-159-000008648 | to | PLP-159-000008650 |
| PLP-159-000008652 | to | PLP-159-000008652 |
| PLP-159-000008655 | to | PLP-159-000008655 |
| PLP-159-000008657 | to | PLP-159-000008657 |
| PLP-159-000008662 | to | PLP-159-000008670 |
| PLP-159-000008673 | to | PLP-159-000008674 |
| PLP-159-000008691 | to | PLP-159-000008691 |
| PLP-159-000008695 | to | PLP-159-000008697 |
| PLP-159-000008699 | to | PLP-159-000008700 |
| PLP-159-000008703 | to | PLP-159-000008713 |
| PLP-159-000008717 | to | PLP-159-000008752 |
| PLP-159-000008756 | to | PLP-159-000008764 |
| PLP-159-000008766 | to | PLP-159-000008780 |
| PLP-159-000008782 | to | PLP-159-000008785 |
| PLP-159-000008788 | to | PLP-159-000008838 |

| | | |
|---|---|---|
| PLP-159-000008840 | to | PLP-159-000008840 |
| PLP-159-000008842 | to | PLP-159-000008857 |
| PLP-159-000008859 | to | PLP-159-000008880 |
| PLP-159-000008882 | to | PLP-159-000008884 |
| PLP-159-000008887 | to | PLP-159-000008908 |
| PLP-159-000008912 | to | PLP-159-000008919 |
| PLP-159-000008922 | to | PLP-159-000008930 |
| PLP-159-000008937 | to | PLP-159-000008956 |
| PLP-159-000008958 | to | PLP-159-000008966 |
| PLP-159-000008972 | to | PLP-159-000008972 |
| PLP-159-000008975 | to | PLP-159-000008976 |
| PLP-159-000008979 | to | PLP-159-000008981 |
| PLP-159-000008983 | to | PLP-159-000009012 |
| PLP-159-000009014 | to | PLP-159-000009023 |
| PLP-159-000009037 | to | PLP-159-000009038 |
| PLP-159-000009041 | to | PLP-159-000009048 |
| PLP-159-000009053 | to | PLP-159-000009058 |
| PLP-159-000009060 | to | PLP-159-000009069 |
| PLP-159-000009073 | to | PLP-159-000009077 |
| PLP-159-000009079 | to | PLP-159-000009079 |
| PLP-159-000009088 | to | PLP-159-000009107 |
| PLP-159-000009109 | to | PLP-159-000009111 |
| PLP-159-000009114 | to | PLP-159-000009117 |
| PLP-159-000009122 | to | PLP-159-000009125 |
| PLP-159-000009130 | to | PLP-159-000009131 |
| PLP-159-000009133 | to | PLP-159-000009133 |
| PLP-159-000009136 | to | PLP-159-000009142 |
| PLP-159-000009144 | to | PLP-159-000009144 |
| PLP-159-000009147 | to | PLP-159-000009170 |
| PLP-159-000009172 | to | PLP-159-000009189 |
| PLP-159-000009191 | to | PLP-159-000009192 |
| PLP-159-000009196 | to | PLP-159-000009204 |
| PLP-159-000009206 | to | PLP-159-000009219 |
| PLP-159-000009223 | to | PLP-159-000009224 |
| PLP-159-000009242 | to | PLP-159-000009252 |
| PLP-159-000009255 | to | PLP-159-000009255 |
| PLP-159-000009273 | to | PLP-159-000009273 |
| PLP-159-000009276 | to | PLP-159-000009278 |
| PLP-159-000009280 | to | PLP-159-000009282 |
| PLP-159-000009284 | to | PLP-159-000009284 |
| PLP-159-000009295 | to | PLP-159-000009296 |
| PLP-159-000009309 | to | PLP-159-000009309 |
| PLP-159-000009311 | to | PLP-159-000009312 |
| PLP-159-000009316 | to | PLP-159-000009316 |

| | | |
|---|---|---|
| PLP-159-000009325 | to | PLP-159-000009325 |
| PLP-159-000009335 | to | PLP-159-000009335 |
| PLP-159-000009346 | to | PLP-159-000009347 |
| PLP-159-000009349 | to | PLP-159-000009349 |
| PLP-159-000009352 | to | PLP-159-000009352 |
| PLP-159-000009354 | to | PLP-159-000009355 |
| PLP-159-000009357 | to | PLP-159-000009361 |
| PLP-159-000009364 | to | PLP-159-000009364 |
| PLP-159-000009368 | to | PLP-159-000009368 |
| PLP-159-000009372 | to | PLP-159-000009372 |
| PLP-159-000009377 | to | PLP-159-000009377 |
| PLP-159-000009383 | to | PLP-159-000009383 |
| PLP-159-000009389 | to | PLP-159-000009390 |
| PLP-159-000009396 | to | PLP-159-000009399 |
| PLP-159-000009422 | to | PLP-159-000009422 |
| PLP-159-000009424 | to | PLP-159-000009464 |
| PLP-159-000009466 | to | PLP-159-000009471 |
| PLP-159-000009473 | to | PLP-159-000009479 |
| PLP-159-000009481 | to | PLP-159-000009487 |
| PLP-159-000009489 | to | PLP-159-000009510 |
| PLP-159-000009513 | to | PLP-159-000009514 |
| PLP-159-000009516 | to | PLP-159-000009536 |
| PLP-159-000009538 | to | PLP-159-000009541 |
| PLP-159-000009543 | to | PLP-159-000009548 |
| PLP-159-000009550 | to | PLP-159-000009551 |
| PLP-159-000009554 | to | PLP-159-000009644 |
| PLP-159-000009646 | to | PLP-159-000009653 |
| PLP-159-000009655 | to | PLP-159-000009662 |
| PLP-159-000009665 | to | PLP-159-000009684 |
| PLP-159-000009686 | to | PLP-159-000009718 |
| PLP-159-000009722 | to | PLP-159-000009723 |
| PLP-159-000009725 | to | PLP-159-000009731 |
| PLP-159-000009733 | to | PLP-159-000009733 |
| PLP-159-000009735 | to | PLP-159-000009739 |
| PLP-159-000009741 | to | PLP-159-000009741 |
| PLP-159-000009743 | to | PLP-159-000009748 |
| PLP-159-000009750 | to | PLP-159-000009754 |
| PLP-159-000009756 | to | PLP-159-000009768 |
| PLP-159-000009770 | to | PLP-159-000009799 |
| PLP-159-000009801 | to | PLP-159-000009801 |
| PLP-159-000009803 | to | PLP-159-000009804 |
| PLP-159-000009806 | to | PLP-159-000009806 |
| PLP-159-000009810 | to | PLP-159-000009814 |
| PLP-159-000009817 | to | PLP-159-000009826 |

| | | |
|---|---|---|
| PLP-159-000009830 | to | PLP-159-000009847 |
| PLP-159-000009849 | to | PLP-159-000009856 |
| PLP-159-000009858 | to | PLP-159-000009906 |
| PLP-159-000009909 | to | PLP-159-000009922 |
| PLP-159-000009924 | to | PLP-159-000009924 |
| PLP-159-000009926 | to | PLP-159-000009931 |
| PLP-159-000009933 | to | PLP-159-000009934 |
| PLP-159-000009936 | to | PLP-159-000009937 |
| PLP-159-000009939 | to | PLP-159-000009957 |
| PLP-159-000009959 | to | PLP-159-000009961 |
| PLP-159-000009967 | to | PLP-159-000009972 |
| PLP-159-000009974 | to | PLP-159-000009978 |
| PLP-159-000009983 | to | PLP-159-000009985 |
| PLP-159-000009987 | to | PLP-159-000010020 |
| PLP-159-000010023 | to | PLP-159-000010023 |
| PLP-159-000010026 | to | PLP-159-000010043 |
| PLP-159-000010046 | to | PLP-159-000010074 |
| PLP-159-000010078 | to | PLP-159-000010080 |
| PLP-159-000010083 | to | PLP-159-000010087 |
| PLP-159-000010089 | to | PLP-159-000010091 |
| PLP-159-000010093 | to | PLP-159-000010100 |
| PLP-159-000010105 | to | PLP-159-000010114 |
| PLP-159-000010116 | to | PLP-159-000010120 |
| PLP-159-000010127 | to | PLP-159-000010129 |
| PLP-159-000010131 | to | PLP-159-000010131 |
| PLP-159-000010134 | to | PLP-159-000010136 |
| PLP-159-000010139 | to | PLP-159-000010139 |
| PLP-159-000010142 | to | PLP-159-000010146 |
| PLP-159-000010148 | to | PLP-159-000010151 |
| PLP-159-000010154 | to | PLP-159-000010157 |
| PLP-159-000010159 | to | PLP-159-000010175 |
| PLP-159-000010179 | to | PLP-159-000010180 |
| PLP-159-000010182 | to | PLP-159-000010182 |
| PLP-159-000010184 | to | PLP-159-000010186 |
| PLP-159-000010188 | to | PLP-159-000010194 |
| PLP-159-000010196 | to | PLP-159-000010197 |
| PLP-159-000010202 | to | PLP-159-000010209 |
| PLP-159-000010218 | to | PLP-159-000010222 |
| PLP-159-000010224 | to | PLP-159-000010224 |
| PLP-159-000010233 | to | PLP-159-000010233 |
| PLP-159-000010236 | to | PLP-159-000010236 |
| PLP-159-000010240 | to | PLP-159-000010240 |
| PLP-159-000010250 | to | PLP-159-000010260 |
| PLP-159-000010262 | to | PLP-159-000010262 |

| | | |
|---|---|---|
| PLP-159-000010265 | to | PLP-159-000010265 |
| PLP-159-000010268 | to | PLP-159-000010268 |
| PLP-159-000010270 | to | PLP-159-000010278 |
| PLP-159-000010281 | to | PLP-159-000010281 |
| PLP-159-000010283 | to | PLP-159-000010285 |
| PLP-159-000010287 | to | PLP-159-000010287 |
| PLP-159-000010289 | to | PLP-159-000010290 |
| PLP-159-000010292 | to | PLP-159-000010305 |
| PLP-159-000010307 | to | PLP-159-000010308 |
| PLP-159-000010310 | to | PLP-159-000010316 |
| PLP-159-000010323 | to | PLP-159-000010323 |
| PLP-159-000010325 | to | PLP-159-000010327 |
| PLP-159-000010329 | to | PLP-159-000010333 |
| PLP-159-000010335 | to | PLP-159-000010345 |
| PLP-159-000010347 | to | PLP-159-000010355 |
| PLP-159-000010362 | to | PLP-159-000010369 |
| PLP-159-000010372 | to | PLP-159-000010375 |
| PLP-159-000010380 | to | PLP-159-000010389 |
| PLP-159-000010394 | to | PLP-159-000010399 |
| PLP-159-000010401 | to | PLP-159-000010401 |
| PLP-159-000010403 | to | PLP-159-000010415 |
| PLP-159-000010418 | to | PLP-159-000010427 |
| PLP-159-000010429 | to | PLP-159-000010431 |
| PLP-159-000010433 | to | PLP-159-000010439 |
| PLP-159-000010441 | to | PLP-159-000010451 |
| PLP-159-000010453 | to | PLP-159-000010454 |
| PLP-159-000010456 | to | PLP-159-000010460 |
| PLP-159-000010464 | to | PLP-159-000010464 |
| PLP-159-000010466 | to | PLP-159-000010527 |
| PLP-159-000010532 | to | PLP-159-000010532 |
| PLP-159-000010537 | to | PLP-159-000010611 |
| PLP-159-000010613 | to | PLP-159-000010617 |
| PLP-159-000010619 | to | PLP-159-000010621 |
| PLP-159-000010625 | to | PLP-159-000010625 |
| PLP-159-000010627 | to | PLP-159-000010666 |
| PLP-159-000010669 | to | PLP-159-000010715 |
| PLP-159-000010718 | to | PLP-159-000010729 |
| PLP-159-000010734 | to | PLP-159-000010735 |
| PLP-159-000010742 | to | PLP-159-000010743 |
| PLP-159-000010749 | to | PLP-159-000010749 |
| PLP-159-000010754 | to | PLP-159-000010757 |
| PLP-159-000010760 | to | PLP-159-000010762 |
| PLP-159-000010769 | to | PLP-159-000010771 |
| PLP-159-000010781 | to | PLP-159-000010804 |

| | | |
|---|---|---|
| PLP-159-000010806 | to | PLP-159-000010806 |
| PLP-159-000010809 | to | PLP-159-000010881 |
| PLP-159-000010883 | to | PLP-159-000010893 |
| PLP-159-000010904 | to | PLP-159-000010910 |
| PLP-159-000010917 | to | PLP-159-000010922 |
| PLP-159-000010925 | to | PLP-159-000010927 |
| PLP-159-000010929 | to | PLP-159-000010930 |
| PLP-159-000010937 | to | PLP-159-000010937 |
| PLP-161-000000002 | to | PLP-161-000000010 |
| PLP-161-000000012 | to | PLP-161-000000013 |
| PLP-161-000000015 | to | PLP-161-000000019 |
| PLP-161-000000022 | to | PLP-161-000000025 |
| PLP-161-000000027 | to | PLP-161-000000029 |
| PLP-161-000000031 | to | PLP-161-000000031 |
| PLP-161-000000034 | to | PLP-161-000000034 |
| PLP-161-000000037 | to | PLP-161-000000042 |
| PLP-161-000000044 | to | PLP-161-000000047 |
| PLP-161-000000049 | to | PLP-161-000000050 |
| PLP-161-000000053 | to | PLP-161-000000060 |
| PLP-161-000000063 | to | PLP-161-000000063 |
| PLP-161-000000065 | to | PLP-161-000000070 |
| PLP-161-000000072 | to | PLP-161-000000075 |
| PLP-161-000000077 | to | PLP-161-000000078 |
| PLP-161-000000080 | to | PLP-161-000000082 |
| PLP-161-000000086 | to | PLP-161-000000086 |
| PLP-161-000000088 | to | PLP-161-000000089 |
| PLP-161-000000091 | to | PLP-161-000000095 |
| PLP-161-000000099 | to | PLP-161-000000104 |
| PLP-161-000000106 | to | PLP-161-000000115 |
| PLP-161-000000117 | to | PLP-161-000000120 |
| PLP-161-000000124 | to | PLP-161-000000124 |
| PLP-161-000000126 | to | PLP-161-000000126 |
| PLP-161-000000128 | to | PLP-161-000000128 |
| PLP-161-000000130 | to | PLP-161-000000131 |
| PLP-161-000000133 | to | PLP-161-000000135 |
| PLP-161-000000137 | to | PLP-161-000000145 |
| PLP-161-000000147 | to | PLP-161-000000149 |
| PLP-161-000000152 | to | PLP-161-000000152 |
| PLP-161-000000154 | to | PLP-161-000000156 |
| PLP-161-000000158 | to | PLP-161-000000163 |
| PLP-161-000000165 | to | PLP-161-000000165 |
| PLP-161-000000168 | to | PLP-161-000000168 |
| PLP-161-000000170 | to | PLP-161-000000170 |
| PLP-161-000000174 | to | PLP-161-000000174 |

| | | |
|---|---|---|
| PLP-161-000000176 | to | PLP-161-000000178 |
| PLP-161-000000183 | to | PLP-161-000000184 |
| PLP-161-000000186 | to | PLP-161-000000186 |
| PLP-161-000000188 | to | PLP-161-000000190 |
| PLP-161-000000192 | to | PLP-161-000000192 |
| PLP-161-000000195 | to | PLP-161-000000195 |
| PLP-161-000000199 | to | PLP-161-000000199 |
| PLP-161-000000201 | to | PLP-161-000000201 |
| PLP-161-000000204 | to | PLP-161-000000204 |
| PLP-161-000000207 | to | PLP-161-000000211 |
| PLP-161-000000214 | to | PLP-161-000000218 |
| PLP-161-000000220 | to | PLP-161-000000221 |
| PLP-161-000000223 | to | PLP-161-000000223 |
| PLP-161-000000228 | to | PLP-161-000000232 |
| PLP-161-000000238 | to | PLP-161-000000238 |
| PLP-161-000000242 | to | PLP-161-000000252 |
| PLP-161-000000255 | to | PLP-161-000000260 |
| PLP-161-000000263 | to | PLP-161-000000263 |
| PLP-161-000000265 | to | PLP-161-000000265 |
| PLP-161-000000278 | to | PLP-161-000000279 |
| PLP-161-000000281 | to | PLP-161-000000283 |
| PLP-161-000000286 | to | PLP-161-000000286 |
| PLP-161-000000289 | to | PLP-161-000000300 |
| PLP-161-000000305 | to | PLP-161-000000305 |
| PLP-161-000000315 | to | PLP-161-000000319 |
| PLP-161-000000322 | to | PLP-161-000000333 |
| PLP-161-000000338 | to | PLP-161-000000338 |
| PLP-161-000000340 | to | PLP-161-000000342 |
| PLP-161-000000344 | to | PLP-161-000000346 |
| PLP-161-000000354 | to | PLP-161-000000354 |
| PLP-161-000000357 | to | PLP-161-000000357 |
| PLP-161-000000364 | to | PLP-161-000000375 |
| PLP-161-000000377 | to | PLP-161-000000380 |
| PLP-161-000000382 | to | PLP-161-000000406 |
| PLP-161-000000410 | to | PLP-161-000000447 |
| PLP-161-000000449 | to | PLP-161-000000449 |
| PLP-161-000000455 | to | PLP-161-000000458 |
| PLP-161-000000460 | to | PLP-161-000000473 |
| PLP-161-000000482 | to | PLP-161-000000484 |
| PLP-161-000000499 | to | PLP-161-000000502 |
| PLP-161-000000504 | to | PLP-161-000000506 |
| PLP-161-000000509 | to | PLP-161-000000509 |
| PLP-161-000000513 | to | PLP-161-000000515 |
| PLP-161-000000517 | to | PLP-161-000000522 |

| | | |
|---|---|---|
| PLP-161-000000524 | to | PLP-161-000000525 |
| PLP-161-000000531 | to | PLP-161-000000536 |
| PLP-161-000000538 | to | PLP-161-000000590 |
| PLP-161-000000592 | to | PLP-161-000000593 |
| PLP-161-000000597 | to | PLP-161-000000640 |
| PLP-161-000000642 | to | PLP-161-000000690 |
| PLP-161-000000694 | to | PLP-161-000000695 |
| PLP-161-000000698 | to | PLP-161-000000698 |
| PLP-161-000000704 | to | PLP-161-000000714 |
| PLP-161-000000717 | to | PLP-161-000000717 |
| PLP-161-000000719 | to | PLP-161-000000745 |
| PLP-161-000000747 | to | PLP-161-000000756 |
| PLP-161-000000759 | to | PLP-161-000000769 |
| PLP-161-000000771 | to | PLP-161-000000771 |
| PLP-161-000000773 | to | PLP-161-000000787 |
| PLP-161-000000791 | to | PLP-161-000000796 |
| PLP-161-000000798 | to | PLP-161-000000802 |
| PLP-161-000000804 | to | PLP-161-000000814 |
| PLP-161-000000816 | to | PLP-161-000000841 |
| PLP-161-000000843 | to | PLP-161-000000888 |
| PLP-161-000000894 | to | PLP-161-000000898 |
| PLP-161-000000901 | to | PLP-161-000000911 |
| PLP-161-000000913 | to | PLP-161-000000922 |
| PLP-161-000000924 | to | PLP-161-000000979 |
| PLP-161-000000981 | to | PLP-161-000000982 |
| PLP-161-000000984 | to | PLP-161-000000987 |
| PLP-161-000000989 | to | PLP-161-000000991 |
| PLP-161-000000993 | to | PLP-161-000000996 |
| PLP-161-000001000 | to | PLP-161-000001001 |
| PLP-161-000001003 | to | PLP-161-000001009 |
| PLP-161-000001011 | to | PLP-161-000001011 |
| PLP-161-000001014 | to | PLP-161-000001015 |
| PLP-161-000001017 | to | PLP-161-000001063 |
| PLP-161-000001065 | to | PLP-161-000001065 |
| PLP-161-000001068 | to | PLP-161-000001078 |
| PLP-161-000001080 | to | PLP-161-000001142 |
| PLP-161-000001146 | to | PLP-161-000001146 |
| PLP-161-000001154 | to | PLP-161-000001164 |
| PLP-161-000001166 | to | PLP-161-000001168 |
| PLP-161-000001171 | to | PLP-161-000001179 |
| PLP-161-000001181 | to | PLP-161-000001184 |
| PLP-161-000001186 | to | PLP-161-000001188 |
| PLP-161-000001190 | to | PLP-161-000001192 |
| PLP-161-000001194 | to | PLP-161-000001195 |

| PLP-161-000001197 | to | PLP-161-000001198 |
|---|---|---|
| PLP-161-000001201 | to | PLP-161-000001205 |
| PLP-161-000001207 | to | PLP-161-000001208 |
| PLP-161-000001210 | to | PLP-161-000001217 |
| PLP-161-000001219 | to | PLP-161-000001219 |
| PLP-161-000001222 | to | PLP-161-000001224 |
| PLP-161-000001228 | to | PLP-161-000001238 |
| PLP-161-000001240 | to | PLP-161-000001252 |
| PLP-161-000001254 | to | PLP-161-000001278 |
| PLP-161-000001280 | to | PLP-161-000001295 |
| PLP-161-000001297 | to | PLP-161-000001299 |
| PLP-161-000001301 | to | PLP-161-000001304 |
| PLP-161-000001307 | to | PLP-161-000001310 |
| PLP-161-000001312 | to | PLP-161-000001322 |
| PLP-161-000001324 | to | PLP-161-000001327 |
| PLP-161-000001329 | to | PLP-161-000001403 |
| PLP-161-000001406 | to | PLP-161-000001447 |
| PLP-161-000001456 | to | PLP-161-000001463 |
| PLP-161-000001468 | to | PLP-161-000001468 |
| PLP-161-000001474 | to | PLP-161-000001476 |
| PLP-161-000001484 | to | PLP-161-000001484 |
| PLP-161-000001487 | to | PLP-161-000001487 |
| PLP-161-000001490 | to | PLP-161-000001490 |
| PLP-161-000001493 | to | PLP-161-000001495 |
| PLP-161-000001500 | to | PLP-161-000001527 |
| PLP-161-000001529 | to | PLP-161-000001529 |
| PLP-161-000001531 | to | PLP-161-000001531 |
| PLP-161-000001533 | to | PLP-161-000001542 |
| PLP-161-000001546 | to | PLP-161-000001552 |
| PLP-161-000001555 | to | PLP-161-000001556 |
| PLP-161-000001558 | to | PLP-161-000001574 |
| PLP-161-000001576 | to | PLP-161-000001576 |
| PLP-161-000001578 | to | PLP-161-000001578 |
| PLP-161-000001580 | to | PLP-161-000001580 |
| PLP-161-000001585 | to | PLP-161-000001589 |
| PLP-161-000001593 | to | PLP-161-000001599 |
| PLP-161-000001601 | to | PLP-161-000001601 |
| PLP-161-000001603 | to | PLP-161-000001623 |
| PLP-161-000001629 | to | PLP-161-000001629 |
| PLP-161-000001634 | to | PLP-161-000001636 |
| PLP-161-000001640 | to | PLP-161-000001650 |
| PLP-161-000001653 | to | PLP-161-000001654 |
| PLP-161-000001656 | to | PLP-161-000001657 |
| PLP-161-000001661 | to | PLP-161-000001729 |

| | | |
|---|---|---|
| PLP-161-000001732 | to | PLP-161-000001733 |
| PLP-161-000001735 | to | PLP-161-000001746 |
| PLP-161-000001758 | to | PLP-161-000001759 |
| PLP-161-000001765 | to | PLP-161-000001766 |
| PLP-161-000001768 | to | PLP-161-000001768 |
| PLP-161-000001774 | to | PLP-161-000001777 |
| PLP-161-000001779 | to | PLP-161-000001797 |
| PLP-161-000001799 | to | PLP-161-000001799 |
| PLP-161-000001801 | to | PLP-161-000001806 |
| PLP-161-000001810 | to | PLP-161-000001810 |
| PLP-161-000001812 | to | PLP-161-000001822 |
| PLP-161-000001824 | to | PLP-161-000001847 |
| PLP-161-000001849 | to | PLP-161-000001852 |
| PLP-161-000001855 | to | PLP-161-000001855 |
| PLP-161-000001858 | to | PLP-161-000001858 |
| PLP-161-000001860 | to | PLP-161-000001892 |
| PLP-161-000001894 | to | PLP-161-000001919 |
| PLP-161-000001921 | to | PLP-161-000001935 |
| PLP-161-000001938 | to | PLP-161-000001957 |
| PLP-161-000001959 | to | PLP-161-000001959 |
| PLP-161-000001961 | to | PLP-161-000001969 |
| PLP-161-000001971 | to | PLP-161-000001983 |
| PLP-161-000001985 | to | PLP-161-000002005 |
| PLP-161-000002009 | to | PLP-161-000002009 |
| PLP-161-000002014 | to | PLP-161-000002014 |
| PLP-161-000002016 | to | PLP-161-000002022 |
| PLP-161-000002028 | to | PLP-161-000002044 |
| PLP-161-000002049 | to | PLP-161-000002051 |
| PLP-161-000002053 | to | PLP-161-000002084 |
| PLP-161-000002086 | to | PLP-161-000002088 |
| PLP-161-000002091 | to | PLP-161-000002093 |
| PLP-161-000002095 | to | PLP-161-000002099 |
| PLP-161-000002119 | to | PLP-161-000002121 |
| PLP-161-000002123 | to | PLP-161-000002125 |
| PLP-161-000002130 | to | PLP-161-000002133 |
| PLP-161-000002151 | to | PLP-161-000002156 |
| PLP-161-000002161 | to | PLP-161-000002162 |
| PLP-161-000002164 | to | PLP-161-000002170 |
| PLP-161-000002172 | to | PLP-161-000002179 |
| PLP-161-000002183 | to | PLP-161-000002183 |
| PLP-161-000002185 | to | PLP-161-000002188 |
| PLP-161-000002191 | to | PLP-161-000002193 |
| PLP-161-000002195 | to | PLP-161-000002196 |
| PLP-161-000002199 | to | PLP-161-000002203 |

| | | |
|---|---|---|
| PLP-161-000002219 | to | PLP-161-000002219 |
| PLP-161-000002224 | to | PLP-161-000002227 |
| PLP-161-000002229 | to | PLP-161-000002231 |
| PLP-161-000002234 | to | PLP-161-000002237 |
| PLP-161-000002240 | to | PLP-161-000002242 |
| PLP-161-000002246 | to | PLP-161-000002248 |
| PLP-161-000002252 | to | PLP-161-000002257 |
| PLP-161-000002259 | to | PLP-161-000002259 |
| PLP-161-000002261 | to | PLP-161-000002262 |
| PLP-161-000002264 | to | PLP-161-000002273 |
| PLP-161-000002276 | to | PLP-161-000002280 |
| PLP-161-000002287 | to | PLP-161-000002288 |
| PLP-161-000002292 | to | PLP-161-000002294 |
| PLP-161-000002296 | to | PLP-161-000002297 |
| PLP-161-000002299 | to | PLP-161-000002300 |
| PLP-161-000002303 | to | PLP-161-000002303 |
| PLP-161-000002305 | to | PLP-161-000002306 |
| PLP-161-000002308 | to | PLP-161-000002308 |
| PLP-161-000002310 | to | PLP-161-000002314 |
| PLP-161-000002316 | to | PLP-161-000002317 |
| PLP-161-000002322 | to | PLP-161-000002325 |
| PLP-161-000002327 | to | PLP-161-000002327 |
| PLP-161-000002329 | to | PLP-161-000002329 |
| PLP-161-000002331 | to | PLP-161-000002337 |
| PLP-161-000002342 | to | PLP-161-000002344 |
| PLP-161-000002346 | to | PLP-161-000002346 |
| PLP-161-000002348 | to | PLP-161-000002353 |
| PLP-161-000002355 | to | PLP-161-000002358 |
| PLP-161-000002360 | to | PLP-161-000002364 |
| PLP-161-000002366 | to | PLP-161-000002366 |
| PLP-161-000002369 | to | PLP-161-000002371 |
| PLP-161-000002374 | to | PLP-161-000002375 |
| PLP-161-000002377 | to | PLP-161-000002379 |
| PLP-161-000002381 | to | PLP-161-000002381 |
| PLP-161-000002385 | to | PLP-161-000002390 |
| PLP-161-000002395 | to | PLP-161-000002397 |
| PLP-161-000002402 | to | PLP-161-000002404 |
| PLP-161-000002406 | to | PLP-161-000002406 |
| PLP-161-000002409 | to | PLP-161-000002411 |
| PLP-161-000002418 | to | PLP-161-000002418 |
| PLP-161-000002421 | to | PLP-161-000002426 |
| PLP-161-000002431 | to | PLP-161-000002434 |
| PLP-161-000002436 | to | PLP-161-000002436 |
| PLP-161-000002438 | to | PLP-161-000002445 |

| | | |
|---|---|---|
| PLP-161-000002448 | to | PLP-161-000002448 |
| PLP-161-000002455 | to | PLP-161-000002455 |
| PLP-161-000002462 | to | PLP-161-000002462 |
| PLP-161-000002464 | to | PLP-161-000002479 |
| PLP-161-000002481 | to | PLP-161-000002482 |
| PLP-161-000002486 | to | PLP-161-000002486 |
| PLP-161-000002488 | to | PLP-161-000002489 |
| PLP-161-000002494 | to | PLP-161-000002494 |
| PLP-161-000002496 | to | PLP-161-000002501 |
| PLP-161-000002503 | to | PLP-161-000002513 |
| PLP-161-000002516 | to | PLP-161-000002517 |
| PLP-161-000002520 | to | PLP-161-000002521 |
| PLP-161-000002524 | to | PLP-161-000002528 |
| PLP-161-000002534 | to | PLP-161-000002541 |
| PLP-161-000002543 | to | PLP-161-000002543 |
| PLP-161-000002545 | to | PLP-161-000002546 |
| PLP-161-000002548 | to | PLP-161-000002552 |
| PLP-161-000002556 | to | PLP-161-000002563 |
| PLP-161-000002572 | to | PLP-161-000002573 |
| PLP-161-000002575 | to | PLP-161-000002576 |
| PLP-161-000002578 | to | PLP-161-000002580 |
| PLP-161-000002583 | to | PLP-161-000002583 |
| PLP-161-000002589 | to | PLP-161-000002596 |
| PLP-161-000002599 | to | PLP-161-000002600 |
| PLP-161-000002603 | to | PLP-161-000002609 |
| PLP-161-000002611 | to | PLP-161-000002621 |
| PLP-161-000002623 | to | PLP-161-000002628 |
| PLP-161-000002630 | to | PLP-161-000002649 |
| PLP-161-000002651 | to | PLP-161-000002651 |
| PLP-161-000002654 | to | PLP-161-000002659 |
| PLP-161-000002672 | to | PLP-161-000002675 |
| PLP-161-000002677 | to | PLP-161-000002677 |
| PLP-161-000002679 | to | PLP-161-000002689 |
| PLP-161-000002691 | to | PLP-161-000002694 |
| PLP-161-000002696 | to | PLP-161-000002696 |
| PLP-161-000002699 | to | PLP-161-000002703 |
| PLP-161-000002705 | to | PLP-161-000002713 |
| PLP-161-000002716 | to | PLP-161-000002734 |
| PLP-161-000002736 | to | PLP-161-000002740 |
| PLP-161-000002742 | to | PLP-161-000002743 |
| PLP-161-000002745 | to | PLP-161-000002760 |
| PLP-161-000002762 | to | PLP-161-000002765 |
| PLP-161-000002769 | to | PLP-161-000002769 |
| PLP-161-000002771 | to | PLP-161-000002771 |

| | | |
|---|---|---|
| PLP-161-000002773 | to | PLP-161-000002774 |
| PLP-161-000002776 | to | PLP-161-000002777 |
| PLP-161-000002780 | to | PLP-161-000002780 |
| PLP-161-000002782 | to | PLP-161-000002783 |
| PLP-161-000002785 | to | PLP-161-000002785 |
| PLP-161-000002789 | to | PLP-161-000002796 |
| PLP-161-000002798 | to | PLP-161-000002801 |
| PLP-161-000002803 | to | PLP-161-000002805 |
| PLP-161-000002807 | to | PLP-161-000002816 |
| PLP-161-000002818 | to | PLP-161-000002822 |
| PLP-161-000002824 | to | PLP-161-000002827 |
| PLP-161-000002829 | to | PLP-161-000002829 |
| PLP-161-000002831 | to | PLP-161-000002836 |
| PLP-161-000002838 | to | PLP-161-000002842 |
| PLP-161-000002844 | to | PLP-161-000002851 |
| PLP-161-000002853 | to | PLP-161-000002853 |
| PLP-161-000002855 | to | PLP-161-000002855 |
| PLP-161-000002857 | to | PLP-161-000002862 |
| PLP-161-000002864 | to | PLP-161-000002897 |
| PLP-161-000002899 | to | PLP-161-000002899 |
| PLP-161-000002901 | to | PLP-161-000002901 |
| PLP-161-000002903 | to | PLP-161-000002904 |
| PLP-161-000002906 | to | PLP-161-000002906 |
| PLP-161-000002908 | to | PLP-161-000002908 |
| PLP-161-000002910 | to | PLP-161-000002911 |
| PLP-161-000002913 | to | PLP-161-000002913 |
| PLP-161-000002916 | to | PLP-161-000002918 |
| PLP-161-000002920 | to | PLP-161-000002924 |
| PLP-161-000002926 | to | PLP-161-000002947 |
| PLP-161-000002949 | to | PLP-161-000002975 |
| PLP-161-000002979 | to | PLP-161-000002979 |
| PLP-161-000002984 | to | PLP-161-000002985 |
| PLP-161-000002997 | to | PLP-161-000003003 |
| PLP-161-000003006 | to | PLP-161-000003007 |
| PLP-161-000003010 | to | PLP-161-000003013 |
| PLP-161-000003016 | to | PLP-161-000003017 |
| PLP-161-000003019 | to | PLP-161-000003019 |
| PLP-161-000003021 | to | PLP-161-000003024 |
| PLP-161-000003029 | to | PLP-161-000003033 |
| PLP-161-000003039 | to | PLP-161-000003042 |
| PLP-161-000003053 | to | PLP-161-000003053 |
| PLP-161-000003059 | to | PLP-161-000003064 |
| PLP-161-000003066 | to | PLP-161-000003068 |
| PLP-161-000003075 | to | PLP-161-000003075 |

| PLP-161-000003077 | to | PLP-161-000003078 |
|---|---|---|
| PLP-161-000003089 | to | PLP-161-000003091 |
| PLP-161-000003093 | to | PLP-161-000003093 |
| PLP-161-000003095 | to | PLP-161-000003095 |
| PLP-161-000003100 | to | PLP-161-000003101 |
| PLP-161-000003123 | to | PLP-161-000003126 |
| PLP-161-000003128 | to | PLP-161-000003130 |
| PLP-161-000003136 | to | PLP-161-000003136 |
| PLP-161-000003138 | to | PLP-161-000003138 |
| PLP-161-000003143 | to | PLP-161-000003143 |
| PLP-161-000003148 | to | PLP-161-000003148 |
| PLP-161-000003150 | to | PLP-161-000003151 |
| PLP-161-000003153 | to | PLP-161-000003153 |
| PLP-161-000003159 | to | PLP-161-000003159 |
| PLP-161-000003161 | to | PLP-161-000003165 |
| PLP-161-000003167 | to | PLP-161-000003170 |
| PLP-161-000003173 | to | PLP-161-000003174 |
| PLP-161-000003176 | to | PLP-161-000003180 |
| PLP-161-000003186 | to | PLP-161-000003188 |
| PLP-161-000003191 | to | PLP-161-000003202 |
| PLP-161-000003205 | to | PLP-161-000003209 |
| PLP-161-000003212 | to | PLP-161-000003217 |
| PLP-161-000003221 | to | PLP-161-000003221 |
| PLP-161-000003225 | to | PLP-161-000003226 |
| PLP-161-000003229 | to | PLP-161-000003251 |
| PLP-161-000003254 | to | PLP-161-000003274 |
| PLP-161-000003276 | to | PLP-161-000003276 |
| PLP-161-000003279 | to | PLP-161-000003279 |
| PLP-161-000003282 | to | PLP-161-000003289 |
| PLP-161-000003291 | to | PLP-161-000003293 |
| PLP-161-000003295 | to | PLP-161-000003307 |
| PLP-161-000003309 | to | PLP-161-000003314 |
| PLP-161-000003316 | to | PLP-161-000003316 |
| PLP-161-000003318 | to | PLP-161-000003328 |
| PLP-161-000003331 | to | PLP-161-000003336 |
| PLP-161-000003338 | to | PLP-161-000003341 |
| PLP-161-000003343 | to | PLP-161-000003350 |
| PLP-161-000003353 | to | PLP-161-000003353 |
| PLP-161-000003355 | to | PLP-161-000003370 |
| PLP-161-000003373 | to | PLP-161-000003379 |
| PLP-161-000003381 | to | PLP-161-000003388 |
| PLP-161-000003391 | to | PLP-161-000003391 |
| PLP-161-000003393 | to | PLP-161-000003396 |
| PLP-161-000003398 | to | PLP-161-000003403 |

| | | |
|---|---|---|
| PLP-161-000003405 | to | PLP-161-000003408 |
| PLP-161-000003410 | to | PLP-161-000003412 |
| PLP-161-000003414 | to | PLP-161-000003414 |
| PLP-161-000003416 | to | PLP-161-000003420 |
| PLP-161-000003424 | to | PLP-161-000003434 |
| PLP-161-000003436 | to | PLP-161-000003438 |
| PLP-161-000003440 | to | PLP-161-000003440 |
| PLP-161-000003442 | to | PLP-161-000003443 |
| PLP-161-000003445 | to | PLP-161-000003450 |
| PLP-161-000003452 | to | PLP-161-000003454 |
| PLP-161-000003456 | to | PLP-161-000003456 |
| PLP-161-000003459 | to | PLP-161-000003475 |
| PLP-161-000003477 | to | PLP-161-000003480 |
| PLP-161-000003482 | to | PLP-161-000003483 |
| PLP-161-000003488 | to | PLP-161-000003494 |
| PLP-161-000003498 | to | PLP-161-000003498 |
| PLP-161-000003500 | to | PLP-161-000003503 |
| PLP-161-000003505 | to | PLP-161-000003505 |
| PLP-161-000003507 | to | PLP-161-000003515 |
| PLP-161-000003518 | to | PLP-161-000003529 |
| PLP-161-000003531 | to | PLP-161-000003531 |
| PLP-161-000003534 | to | PLP-161-000003540 |
| PLP-161-000003543 | to | PLP-161-000003546 |
| PLP-161-000003548 | to | PLP-161-000003552 |
| PLP-161-000003554 | to | PLP-161-000003556 |
| PLP-161-000003560 | to | PLP-161-000003560 |
| PLP-161-000003562 | to | PLP-161-000003563 |
| PLP-161-000003566 | to | PLP-161-000003568 |
| PLP-161-000003572 | to | PLP-161-000003577 |
| PLP-161-000003579 | to | PLP-161-000003579 |
| PLP-161-000003582 | to | PLP-161-000003582 |
| PLP-161-000003584 | to | PLP-161-000003596 |
| PLP-161-000003598 | to | PLP-161-000003609 |
| PLP-161-000003614 | to | PLP-161-000003614 |
| PLP-161-000003616 | to | PLP-161-000003628 |
| PLP-161-000003630 | to | PLP-161-000003630 |
| PLP-161-000003632 | to | PLP-161-000003638 |
| PLP-161-000003640 | to | PLP-161-000003649 |
| PLP-161-000003651 | to | PLP-161-000003652 |
| PLP-161-000003654 | to | PLP-161-000003667 |
| PLP-161-000003669 | to | PLP-161-000003689 |
| PLP-161-000003691 | to | PLP-161-000003695 |
| PLP-161-000003697 | to | PLP-161-000003708 |
| PLP-161-000003712 | to | PLP-161-000003712 |

| | | |
|---|---|---|
| PLP-161-000003715 | to | PLP-161-000003719 |
| PLP-161-000003721 | to | PLP-161-000003725 |
| PLP-161-000003728 | to | PLP-161-000003731 |
| PLP-161-000003734 | to | PLP-161-000003734 |
| PLP-161-000003736 | to | PLP-161-000003736 |
| PLP-161-000003738 | to | PLP-161-000003746 |
| PLP-161-000003748 | to | PLP-161-000003751 |
| PLP-161-000003753 | to | PLP-161-000003753 |
| PLP-161-000003756 | to | PLP-161-000003761 |
| PLP-161-000003763 | to | PLP-161-000003769 |
| PLP-161-000003771 | to | PLP-161-000003773 |
| PLP-161-000003775 | to | PLP-161-000003775 |
| PLP-161-000003777 | to | PLP-161-000003777 |
| PLP-161-000003779 | to | PLP-161-000003790 |
| PLP-161-000003805 | to | PLP-161-000003805 |
| PLP-161-000003809 | to | PLP-161-000003811 |
| PLP-161-000003813 | to | PLP-161-000003815 |
| PLP-161-000003818 | to | PLP-161-000003826 |
| PLP-161-000003828 | to | PLP-161-000003829 |
| PLP-161-000003831 | to | PLP-161-000003835 |
| PLP-161-000003837 | to | PLP-161-000003838 |
| PLP-161-000003840 | to | PLP-161-000003842 |
| PLP-161-000003844 | to | PLP-161-000003847 |
| PLP-161-000003849 | to | PLP-161-000003853 |
| PLP-161-000003855 | to | PLP-161-000003856 |
| PLP-161-000003858 | to | PLP-161-000003864 |
| PLP-161-000003866 | to | PLP-161-000003869 |
| PLP-161-000003871 | to | PLP-161-000003878 |
| PLP-161-000003880 | to | PLP-161-000003880 |
| PLP-161-000003888 | to | PLP-161-000003893 |
| PLP-161-000003899 | to | PLP-161-000003901 |
| PLP-161-000003903 | to | PLP-161-000003908 |
| PLP-161-000003910 | to | PLP-161-000003917 |
| PLP-161-000003919 | to | PLP-161-000003921 |
| PLP-161-000003924 | to | PLP-161-000003924 |
| PLP-161-000003926 | to | PLP-161-000003926 |
| PLP-161-000003928 | to | PLP-161-000003934 |
| PLP-161-000003936 | to | PLP-161-000003945 |
| PLP-161-000003949 | to | PLP-161-000003949 |
| PLP-161-000003952 | to | PLP-161-000003968 |
| PLP-161-000003970 | to | PLP-161-000003983 |
| PLP-161-000003986 | to | PLP-161-000003986 |
| PLP-161-000003988 | to | PLP-161-000003988 |
| PLP-161-000003991 | to | PLP-161-000003993 |

| | | |
|---|---|---|
| PLP-161-000003997 | to | PLP-161-000003997 |
| PLP-161-000003999 | to | PLP-161-000004004 |
| PLP-161-000004006 | to | PLP-161-000004034 |
| PLP-161-000004037 | to | PLP-161-000004040 |
| PLP-161-000004042 | to | PLP-161-000004044 |
| PLP-161-000004048 | to | PLP-161-000004048 |
| PLP-161-000004050 | to | PLP-161-000004052 |
| PLP-161-000004054 | to | PLP-161-000004054 |
| PLP-161-000004057 | to | PLP-161-000004062 |
| PLP-161-000004068 | to | PLP-161-000004069 |
| PLP-161-000004072 | to | PLP-161-000004072 |
| PLP-161-000004075 | to | PLP-161-000004075 |
| PLP-161-000004077 | to | PLP-161-000004077 |
| PLP-161-000004080 | to | PLP-161-000004081 |
| PLP-161-000004083 | to | PLP-161-000004084 |
| PLP-161-000004090 | to | PLP-161-000004090 |
| PLP-161-000004093 | to | PLP-161-000004093 |
| PLP-161-000004096 | to | PLP-161-000004106 |
| PLP-161-000004108 | to | PLP-161-000004108 |
| PLP-161-000004110 | to | PLP-161-000004114 |
| PLP-161-000004116 | to | PLP-161-000004116 |
| PLP-161-000004118 | to | PLP-161-000004125 |
| PLP-161-000004127 | to | PLP-161-000004127 |
| PLP-161-000004129 | to | PLP-161-000004131 |
| PLP-161-000004133 | to | PLP-161-000004137 |
| PLP-161-000004139 | to | PLP-161-000004143 |
| PLP-161-000004146 | to | PLP-161-000004151 |
| PLP-161-000004153 | to | PLP-161-000004188 |
| PLP-161-000004190 | to | PLP-161-000004201 |
| PLP-161-000004205 | to | PLP-161-000004206 |
| PLP-161-000004209 | to | PLP-161-000004209 |
| PLP-161-000004220 | to | PLP-161-000004222 |
| PLP-161-000004227 | to | PLP-161-000004227 |
| PLP-161-000004229 | to | PLP-161-000004229 |
| PLP-161-000004231 | to | PLP-161-000004231 |
| PLP-161-000004234 | to | PLP-161-000004234 |
| PLP-161-000004236 | to | PLP-161-000004240 |
| PLP-161-000004242 | to | PLP-161-000004243 |
| PLP-161-000004246 | to | PLP-161-000004246 |
| PLP-161-000004251 | to | PLP-161-000004252 |
| PLP-161-000004254 | to | PLP-161-000004255 |
| PLP-161-000004260 | to | PLP-161-000004261 |
| PLP-161-000004263 | to | PLP-161-000004263 |
| PLP-161-000004265 | to | PLP-161-000004265 |

| | | |
|---|---|---|
| PLP-161-000004268 | to | PLP-161-000004269 |
| PLP-161-000004274 | to | PLP-161-000004278 |
| PLP-161-000004280 | to | PLP-161-000004285 |
| PLP-161-000004287 | to | PLP-161-000004288 |
| PLP-161-000004290 | to | PLP-161-000004293 |
| PLP-161-000004295 | to | PLP-161-000004302 |
| PLP-161-000004310 | to | PLP-161-000004314 |
| PLP-161-000004316 | to | PLP-161-000004318 |
| PLP-161-000004321 | to | PLP-161-000004323 |
| PLP-161-000004326 | to | PLP-161-000004326 |
| PLP-161-000004330 | to | PLP-161-000004374 |
| PLP-161-000004376 | to | PLP-161-000004377 |
| PLP-161-000004379 | to | PLP-161-000004394 |
| PLP-161-000004396 | to | PLP-161-000004396 |
| PLP-161-000004398 | to | PLP-161-000004410 |
| PLP-161-000004412 | to | PLP-161-000004470 |
| PLP-161-000004472 | to | PLP-161-000004473 |
| PLP-161-000004475 | to | PLP-161-000004475 |
| PLP-161-000004477 | to | PLP-161-000004477 |
| PLP-161-000004481 | to | PLP-161-000004481 |
| PLP-161-000004487 | to | PLP-161-000004488 |
| PLP-161-000004491 | to | PLP-161-000004494 |
| PLP-161-000004496 | to | PLP-161-000004498 |
| PLP-161-000004500 | to | PLP-161-000004502 |
| PLP-161-000004504 | to | PLP-161-000004506 |
| PLP-161-000004508 | to | PLP-161-000004509 |
| PLP-161-000004511 | to | PLP-161-000004512 |
| PLP-161-000004515 | to | PLP-161-000004515 |
| PLP-161-000004517 | to | PLP-161-000004521 |
| PLP-161-000004523 | to | PLP-161-000004526 |
| PLP-161-000004529 | to | PLP-161-000004535 |
| PLP-161-000004539 | to | PLP-161-000004539 |
| PLP-161-000004546 | to | PLP-161-000004551 |
| PLP-161-000004557 | to | PLP-161-000004561 |
| PLP-161-000004565 | to | PLP-161-000004581 |
| PLP-161-000004585 | to | PLP-161-000004585 |
| PLP-161-000004587 | to | PLP-161-000004594 |
| PLP-161-000004600 | to | PLP-161-000004602 |
| PLP-161-000004604 | to | PLP-161-000004611 |
| PLP-161-000004613 | to | PLP-161-000004614 |
| PLP-161-000004616 | to | PLP-161-000004618 |
| PLP-161-000004622 | to | PLP-161-000004623 |
| PLP-161-000004625 | to | PLP-161-000004632 |
| PLP-161-000004636 | to | PLP-161-000004638 |

| | | |
|---|---|---|
| PLP-161-000004642 | to | PLP-161-000004655 |
| PLP-161-000004657 | to | PLP-161-000004657 |
| PLP-161-000004659 | to | PLP-161-000004661 |
| PLP-161-000004665 | to | PLP-161-000004668 |
| PLP-161-000004670 | to | PLP-161-000004670 |
| PLP-161-000004675 | to | PLP-161-000004675 |
| PLP-161-000004679 | to | PLP-161-000004681 |
| PLP-161-000004688 | to | PLP-161-000004690 |
| PLP-161-000004692 | to | PLP-161-000004699 |
| PLP-161-000004701 | to | PLP-161-000004702 |
| PLP-161-000004706 | to | PLP-161-000004711 |
| PLP-161-000004713 | to | PLP-161-000004736 |
| PLP-161-000004738 | to | PLP-161-000004738 |
| PLP-161-000004740 | to | PLP-161-000004747 |
| PLP-161-000004751 | to | PLP-161-000004751 |
| PLP-161-000004753 | to | PLP-161-000004754 |
| PLP-161-000004758 | to | PLP-161-000004758 |
| PLP-161-000004760 | to | PLP-161-000004760 |
| PLP-161-000004766 | to | PLP-161-000004767 |
| PLP-161-000004770 | to | PLP-161-000004771 |
| PLP-161-000004773 | to | PLP-161-000004775 |
| PLP-161-000004778 | to | PLP-161-000004779 |
| PLP-161-000004781 | to | PLP-161-000004781 |
| PLP-161-000004786 | to | PLP-161-000004794 |
| PLP-161-000004797 | to | PLP-161-000004798 |
| PLP-161-000004802 | to | PLP-161-000004804 |
| PLP-161-000004806 | to | PLP-161-000004806 |
| PLP-161-000004809 | to | PLP-161-000004819 |
| PLP-161-000004821 | to | PLP-161-000004821 |
| PLP-161-000004823 | to | PLP-161-000004825 |
| PLP-161-000004829 | to | PLP-161-000004829 |
| PLP-161-000004832 | to | PLP-161-000004840 |
| PLP-161-000004842 | to | PLP-161-000004849 |
| PLP-161-000004852 | to | PLP-161-000004867 |
| PLP-161-000004875 | to | PLP-161-000004881 |
| PLP-161-000004883 | to | PLP-161-000004884 |
| PLP-161-000004890 | to | PLP-161-000004890 |
| PLP-161-000004892 | to | PLP-161-000004896 |
| PLP-161-000004900 | to | PLP-161-000004900 |
| PLP-161-000004904 | to | PLP-161-000004904 |
| PLP-161-000004907 | to | PLP-161-000004913 |
| PLP-161-000004916 | to | PLP-161-000004917 |
| PLP-161-000004919 | to | PLP-161-000004923 |
| PLP-161-000004928 | to | PLP-161-000004930 |

| | | |
|---|---|---|
| PLP-161-000004934 | to | PLP-161-000004938 |
| PLP-161-000004941 | to | PLP-161-000004960 |
| PLP-161-000004965 | to | PLP-161-000004965 |
| PLP-161-000004970 | to | PLP-161-000004974 |
| PLP-161-000004979 | to | PLP-161-000004980 |
| PLP-161-000004982 | to | PLP-161-000004994 |
| PLP-161-000004996 | to | PLP-161-000004996 |
| PLP-161-000004998 | to | PLP-161-000004999 |
| PLP-161-000005002 | to | PLP-161-000005002 |
| PLP-161-000005004 | to | PLP-161-000005004 |
| PLP-161-000005006 | to | PLP-161-000005006 |
| PLP-161-000005008 | to | PLP-161-000005008 |
| PLP-161-000005013 | to | PLP-161-000005015 |
| PLP-161-000005017 | to | PLP-161-000005017 |
| PLP-161-000005020 | to | PLP-161-000005020 |
| PLP-161-000005023 | to | PLP-161-000005024 |
| PLP-161-000005027 | to | PLP-161-000005027 |
| PLP-161-000005029 | to | PLP-161-000005029 |
| PLP-161-000005031 | to | PLP-161-000005040 |
| PLP-161-000005042 | to | PLP-161-000005053 |
| PLP-161-000005058 | to | PLP-161-000005065 |
| PLP-161-000005067 | to | PLP-161-000005074 |
| PLP-161-000005078 | to | PLP-161-000005080 |
| PLP-161-000005094 | to | PLP-161-000005094 |
| PLP-161-000005099 | to | PLP-161-000005099 |
| PLP-161-000005101 | to | PLP-161-000005101 |
| PLP-161-000005110 | to | PLP-161-000005111 |
| PLP-161-000005114 | to | PLP-161-000005117 |
| PLP-161-000005119 | to | PLP-161-000005123 |
| PLP-161-000005125 | to | PLP-161-000005126 |
| PLP-161-000005131 | to | PLP-161-000005133 |
| PLP-161-000005135 | to | PLP-161-000005140 |
| PLP-161-000005142 | to | PLP-161-000005142 |
| PLP-161-000005152 | to | PLP-161-000005155 |
| PLP-161-000005158 | to | PLP-161-000005160 |
| PLP-161-000005164 | to | PLP-161-000005166 |
| PLP-161-000005169 | to | PLP-161-000005169 |
| PLP-161-000005171 | to | PLP-161-000005175 |
| PLP-161-000005180 | to | PLP-161-000005180 |
| PLP-161-000005182 | to | PLP-161-000005184 |
| PLP-161-000005188 | to | PLP-161-000005189 |
| PLP-161-000005192 | to | PLP-161-000005194 |
| PLP-161-000005199 | to | PLP-161-000005227 |
| PLP-161-000005229 | to | PLP-161-000005230 |

| | | |
|---|---|---|
| PLP-161-000005232 | to | PLP-161-000005236 |
| PLP-161-000005239 | to | PLP-161-000005239 |
| PLP-161-000005241 | to | PLP-161-000005245 |
| PLP-161-000005248 | to | PLP-161-000005252 |
| PLP-161-000005256 | to | PLP-161-000005271 |
| PLP-161-000005273 | to | PLP-161-000005274 |
| PLP-161-000005276 | to | PLP-161-000005276 |
| PLP-161-000005283 | to | PLP-161-000005283 |
| PLP-161-000005285 | to | PLP-161-000005285 |
| PLP-161-000005293 | to | PLP-161-000005295 |
| PLP-161-000005297 | to | PLP-161-000005301 |
| PLP-161-000005306 | to | PLP-161-000005311 |
| PLP-161-000005313 | to | PLP-161-000005314 |
| PLP-161-000005316 | to | PLP-161-000005320 |
| PLP-161-000005322 | to | PLP-161-000005325 |
| PLP-161-000005328 | to | PLP-161-000005337 |
| PLP-161-000005339 | to | PLP-161-000005339 |
| PLP-161-000005343 | to | PLP-161-000005343 |
| PLP-161-000005345 | to | PLP-161-000005348 |
| PLP-161-000005350 | to | PLP-161-000005350 |
| PLP-161-000005357 | to | PLP-161-000005357 |
| PLP-161-000005359 | to | PLP-161-000005359 |
| PLP-161-000005368 | to | PLP-161-000005372 |
| PLP-161-000005375 | to | PLP-161-000005375 |
| PLP-161-000005382 | to | PLP-161-000005384 |
| PLP-161-000005386 | to | PLP-161-000005386 |
| PLP-161-000005388 | to | PLP-161-000005388 |
| PLP-161-000005394 | to | PLP-161-000005394 |
| PLP-161-000005398 | to | PLP-161-000005405 |
| PLP-161-000005409 | to | PLP-161-000005421 |
| PLP-161-000005424 | to | PLP-161-000005437 |
| PLP-161-000005439 | to | PLP-161-000005444 |
| PLP-161-000005446 | to | PLP-161-000005449 |
| PLP-161-000005451 | to | PLP-161-000005451 |
| PLP-161-000005456 | to | PLP-161-000005456 |
| PLP-161-000005466 | to | PLP-161-000005479 |
| PLP-161-000005488 | to | PLP-161-000005496 |
| PLP-161-000005501 | to | PLP-161-000005538 |
| PLP-161-000005541 | to | PLP-161-000005541 |
| PLP-161-000005548 | to | PLP-161-000005553 |
| PLP-161-000005556 | to | PLP-161-000005562 |
| PLP-161-000005570 | to | PLP-161-000005582 |
| PLP-161-000005584 | to | PLP-161-000005584 |
| PLP-161-000005588 | to | PLP-161-000005597 |

| | | |
|---|---|---|
| PLP-161-000005599 | to | PLP-161-000005599 |
| PLP-161-000005601 | to | PLP-161-000005601 |
| PLP-161-000005603 | to | PLP-161-000005603 |
| PLP-161-000005606 | to | PLP-161-000005615 |
| PLP-161-000005618 | to | PLP-161-000005618 |
| PLP-161-000005620 | to | PLP-161-000005625 |
| PLP-161-000005627 | to | PLP-161-000005628 |
| PLP-161-000005630 | to | PLP-161-000005630 |
| PLP-161-000005633 | to | PLP-161-000005641 |
| PLP-161-000005644 | to | PLP-161-000005644 |
| PLP-161-000005646 | to | PLP-161-000005649 |
| PLP-161-000005655 | to | PLP-161-000005659 |
| PLP-161-000005663 | to | PLP-161-000005664 |
| PLP-161-000005667 | to | PLP-161-000005669 |
| PLP-161-000005671 | to | PLP-161-000005672 |
| PLP-161-000005674 | to | PLP-161-000005674 |
| PLP-161-000005676 | to | PLP-161-000005676 |
| PLP-161-000005680 | to | PLP-161-000005684 |
| PLP-161-000005686 | to | PLP-161-000005696 |
| PLP-161-000005698 | to | PLP-161-000005716 |
| PLP-161-000005718 | to | PLP-161-000005718 |
| PLP-161-000005720 | to | PLP-161-000005722 |
| PLP-161-000005724 | to | PLP-161-000005729 |
| PLP-161-000005731 | to | PLP-161-000005736 |
| PLP-161-000005739 | to | PLP-161-000005746 |
| PLP-161-000005749 | to | PLP-161-000005749 |
| PLP-161-000005751 | to | PLP-161-000005763 |
| PLP-161-000005766 | to | PLP-161-000005775 |
| PLP-161-000005777 | to | PLP-161-000005778 |
| PLP-161-000005781 | to | PLP-161-000005783 |
| PLP-161-000005785 | to | PLP-161-000005787 |
| PLP-161-000005789 | to | PLP-161-000005790 |
| PLP-161-000005793 | to | PLP-161-000005794 |
| PLP-161-000005797 | to | PLP-161-000005799 |
| PLP-161-000005801 | to | PLP-161-000005805 |
| PLP-161-000005807 | to | PLP-161-000005810 |
| PLP-161-000005814 | to | PLP-161-000005816 |
| PLP-161-000005818 | to | PLP-161-000005821 |
| PLP-161-000005823 | to | PLP-161-000005823 |
| PLP-161-000005825 | to | PLP-161-000005831 |
| PLP-161-000005833 | to | PLP-161-000005837 |
| PLP-161-000005839 | to | PLP-161-000005841 |
| PLP-161-000005843 | to | PLP-161-000005847 |
| PLP-161-000005851 | to | PLP-161-000005852 |

| | | |
|---|---|---|
| PLP-161-000005855 | to | PLP-161-000005856 |
| PLP-161-000005859 | to | PLP-161-000005860 |
| PLP-161-000005862 | to | PLP-161-000005863 |
| PLP-161-000005866 | to | PLP-161-000005868 |
| PLP-161-000005870 | to | PLP-161-000005871 |
| PLP-161-000005873 | to | PLP-161-000005873 |
| PLP-161-000005875 | to | PLP-161-000005885 |
| PLP-161-000005887 | to | PLP-161-000005894 |
| PLP-161-000005896 | to | PLP-161-000005896 |
| PLP-161-000005898 | to | PLP-161-000005903 |
| PLP-161-000005905 | to | PLP-161-000005906 |
| PLP-161-000005908 | to | PLP-161-000005908 |
| PLP-161-000005910 | to | PLP-161-000005912 |
| PLP-161-000005914 | to | PLP-161-000005914 |
| PLP-161-000005916 | to | PLP-161-000005918 |
| PLP-161-000005920 | to | PLP-161-000005920 |
| PLP-161-000005922 | to | PLP-161-000005922 |
| PLP-161-000005924 | to | PLP-161-000005930 |
| PLP-161-000005932 | to | PLP-161-000005932 |
| PLP-161-000005935 | to | PLP-161-000005938 |
| PLP-161-000005940 | to | PLP-161-000005941 |
| PLP-161-000005944 | to | PLP-161-000005944 |
| PLP-161-000005949 | to | PLP-161-000005949 |
| PLP-161-000005951 | to | PLP-161-000005952 |
| PLP-161-000005954 | to | PLP-161-000005957 |
| PLP-161-000005960 | to | PLP-161-000005960 |
| PLP-161-000005962 | to | PLP-161-000005962 |
| PLP-161-000005964 | to | PLP-161-000005968 |
| PLP-161-000005970 | to | PLP-161-000005973 |
| PLP-161-000005976 | to | PLP-161-000005976 |
| PLP-161-000005978 | to | PLP-161-000005978 |
| PLP-161-000005980 | to | PLP-161-000005985 |
| PLP-161-000005988 | to | PLP-161-000005989 |
| PLP-161-000005991 | to | PLP-161-000005996 |
| PLP-161-000005998 | to | PLP-161-000006000 |
| PLP-161-000006002 | to | PLP-161-000006002 |
| PLP-161-000006005 | to | PLP-161-000006011 |
| PLP-161-000006013 | to | PLP-161-000006016 |
| PLP-161-000006018 | to | PLP-161-000006018 |
| PLP-161-000006023 | to | PLP-161-000006023 |
| PLP-161-000006027 | to | PLP-161-000006027 |
| PLP-161-000006029 | to | PLP-161-000006029 |
| PLP-161-000006041 | to | PLP-161-000006042 |
| PLP-161-000006049 | to | PLP-161-000006049 |

| | | |
|---|---|---|
| PLP-161-000006052 | to | PLP-161-000006053 |
| PLP-161-000006055 | to | PLP-161-000006058 |
| PLP-161-000006060 | to | PLP-161-000006062 |
| PLP-161-000006065 | to | PLP-161-000006066 |
| PLP-161-000006068 | to | PLP-161-000006068 |
| PLP-161-000006070 | to | PLP-161-000006073 |
| PLP-161-000006075 | to | PLP-161-000006081 |
| PLP-161-000006085 | to | PLP-161-000006086 |
| PLP-161-000006092 | to | PLP-161-000006094 |
| PLP-161-000006096 | to | PLP-161-000006098 |
| PLP-161-000006105 | to | PLP-161-000006109 |
| PLP-161-000006111 | to | PLP-161-000006112 |
| PLP-161-000006118 | to | PLP-161-000006118 |
| PLP-161-000006121 | to | PLP-161-000006121 |
| PLP-161-000006126 | to | PLP-161-000006127 |
| PLP-161-000006130 | to | PLP-161-000006130 |
| PLP-161-000006133 | to | PLP-161-000006134 |
| PLP-161-000006146 | to | PLP-161-000006147 |
| PLP-161-000006150 | to | PLP-161-000006151 |
| PLP-161-000006153 | to | PLP-161-000006155 |
| PLP-161-000006161 | to | PLP-161-000006161 |
| PLP-161-000006168 | to | PLP-161-000006169 |
| PLP-161-000006174 | to | PLP-161-000006175 |
| PLP-161-000006178 | to | PLP-161-000006181 |
| PLP-161-000006183 | to | PLP-161-000006185 |
| PLP-161-000006187 | to | PLP-161-000006195 |
| PLP-161-000006202 | to | PLP-161-000006203 |
| PLP-161-000006205 | to | PLP-161-000006207 |
| PLP-161-000006209 | to | PLP-161-000006209 |
| PLP-161-000006211 | to | PLP-161-000006213 |
| PLP-161-000006216 | to | PLP-161-000006216 |
| PLP-161-000006223 | to | PLP-161-000006223 |
| PLP-161-000006225 | to | PLP-161-000006225 |
| PLP-161-000006237 | to | PLP-161-000006239 |
| PLP-161-000006241 | to | PLP-161-000006242 |
| PLP-161-000006244 | to | PLP-161-000006245 |
| PLP-161-000006247 | to | PLP-161-000006250 |
| PLP-161-000006252 | to | PLP-161-000006253 |
| PLP-161-000006258 | to | PLP-161-000006262 |
| PLP-161-000006267 | to | PLP-161-000006268 |
| PLP-161-000006271 | to | PLP-161-000006273 |
| PLP-161-000006275 | to | PLP-161-000006277 |
| PLP-161-000006279 | to | PLP-161-000006280 |
| PLP-161-000006282 | to | PLP-161-000006283 |

| | | |
|---|---|---|
| PLP-161-000006285 | to | PLP-161-000006285 |
| PLP-161-000006287 | to | PLP-161-000006290 |
| PLP-161-000006296 | to | PLP-161-000006296 |
| PLP-161-000006299 | to | PLP-161-000006301 |
| PLP-161-000006305 | to | PLP-161-000006306 |
| PLP-161-000006309 | to | PLP-161-000006313 |
| PLP-161-000006316 | to | PLP-161-000006316 |
| PLP-161-000006320 | to | PLP-161-000006321 |
| PLP-161-000006323 | to | PLP-161-000006323 |
| PLP-161-000006336 | to | PLP-161-000006336 |
| PLP-161-000006338 | to | PLP-161-000006338 |
| PLP-161-000006341 | to | PLP-161-000006341 |
| PLP-161-000006343 | to | PLP-161-000006343 |
| PLP-161-000006345 | to | PLP-161-000006345 |
| PLP-161-000006348 | to | PLP-161-000006349 |
| PLP-161-000006356 | to | PLP-161-000006356 |
| PLP-161-000006362 | to | PLP-161-000006363 |
| PLP-161-000006365 | to | PLP-161-000006368 |
| PLP-161-000006375 | to | PLP-161-000006375 |
| PLP-161-000006377 | to | PLP-161-000006378 |
| PLP-161-000006381 | to | PLP-161-000006381 |
| PLP-161-000006386 | to | PLP-161-000006388 |
| PLP-161-000006390 | to | PLP-161-000006392 |
| PLP-161-000006398 | to | PLP-161-000006398 |
| PLP-161-000006402 | to | PLP-161-000006402 |
| PLP-161-000006404 | to | PLP-161-000006404 |
| PLP-161-000006409 | to | PLP-161-000006409 |
| PLP-161-000006421 | to | PLP-161-000006422 |
| PLP-161-000006424 | to | PLP-161-000006424 |
| PLP-161-000006436 | to | PLP-161-000006436 |
| PLP-161-000006442 | to | PLP-161-000006443 |
| PLP-161-000006448 | to | PLP-161-000006448 |
| PLP-161-000006458 | to | PLP-161-000006459 |
| PLP-161-000006464 | to | PLP-161-000006464 |
| PLP-161-000006466 | to | PLP-161-000006466 |
| PLP-161-000006468 | to | PLP-161-000006469 |
| PLP-161-000006472 | to | PLP-161-000006473 |
| PLP-161-000006475 | to | PLP-161-000006477 |
| PLP-161-000006479 | to | PLP-161-000006479 |
| PLP-161-000006481 | to | PLP-161-000006482 |
| PLP-161-000006484 | to | PLP-161-000006484 |
| PLP-161-000006489 | to | PLP-161-000006489 |
| PLP-161-000006498 | to | PLP-161-000006499 |
| PLP-161-000006501 | to | PLP-161-000006501 |

| | | |
|---|---|---|
| PLP-161-000006506 | to | PLP-161-000006506 |
| PLP-161-000006508 | to | PLP-161-000006510 |
| PLP-161-000006512 | to | PLP-161-000006513 |
| PLP-161-000006525 | to | PLP-161-000006525 |
| PLP-161-000006535 | to | PLP-161-000006535 |
| PLP-161-000006542 | to | PLP-161-000006544 |
| PLP-161-000006548 | to | PLP-161-000006548 |
| PLP-161-000006557 | to | PLP-161-000006557 |
| PLP-161-000006559 | to | PLP-161-000006561 |
| PLP-161-000006563 | to | PLP-161-000006563 |
| PLP-161-000006565 | to | PLP-161-000006565 |
| PLP-161-000006567 | to | PLP-161-000006567 |
| PLP-161-000006575 | to | PLP-161-000006579 |
| PLP-161-000006581 | to | PLP-161-000006584 |
| PLP-161-000006590 | to | PLP-161-000006590 |
| PLP-161-000006592 | to | PLP-161-000006592 |
| PLP-161-000006596 | to | PLP-161-000006596 |
| PLP-161-000006605 | to | PLP-161-000006605 |
| PLP-161-000006607 | to | PLP-161-000006607 |
| PLP-161-000006613 | to | PLP-161-000006613 |
| PLP-161-000006617 | to | PLP-161-000006619 |
| PLP-161-000006626 | to | PLP-161-000006627 |
| PLP-161-000006630 | to | PLP-161-000006630 |
| PLP-161-000006632 | to | PLP-161-000006632 |
| PLP-161-000006638 | to | PLP-161-000006638 |
| PLP-161-000006642 | to | PLP-161-000006652 |
| PLP-161-000006654 | to | PLP-161-000006659 |
| PLP-161-000006662 | to | PLP-161-000006662 |
| PLP-161-000006664 | to | PLP-161-000006665 |
| PLP-161-000006667 | to | PLP-161-000006667 |
| PLP-161-000006677 | to | PLP-161-000006677 |
| PLP-161-000006679 | to | PLP-161-000006679 |
| PLP-161-000006685 | to | PLP-161-000006685 |
| PLP-161-000006691 | to | PLP-161-000006692 |
| PLP-161-000006697 | to | PLP-161-000006698 |
| PLP-161-000006709 | to | PLP-161-000006709 |
| PLP-161-000006717 | to | PLP-161-000006717 |
| PLP-161-000006719 | to | PLP-161-000006721 |
| PLP-161-000006724 | to | PLP-161-000006724 |
| PLP-161-000006727 | to | PLP-161-000006727 |
| PLP-161-000006733 | to | PLP-161-000006733 |
| PLP-161-000006736 | to | PLP-161-000006744 |
| PLP-161-000006746 | to | PLP-161-000006746 |
| PLP-161-000006748 | to | PLP-161-000006748 |

| | | |
|---|---|---|
| PLP-161-000006758 | to | PLP-161-000006758 |
| PLP-161-000006761 | to | PLP-161-000006763 |
| PLP-161-000006765 | to | PLP-161-000006766 |
| PLP-161-000006768 | to | PLP-161-000006771 |
| PLP-161-000006774 | to | PLP-161-000006786 |
| PLP-161-000006790 | to | PLP-161-000006790 |
| PLP-161-000006798 | to | PLP-161-000006798 |
| PLP-161-000006809 | to | PLP-161-000006809 |
| PLP-161-000006817 | to | PLP-161-000006817 |
| PLP-161-000006831 | to | PLP-161-000006832 |
| PLP-161-000006834 | to | PLP-161-000006835 |
| PLP-161-000006839 | to | PLP-161-000006840 |
| PLP-161-000006843 | to | PLP-161-000006843 |
| PLP-161-000006845 | to | PLP-161-000006846 |
| PLP-161-000006850 | to | PLP-161-000006854 |
| PLP-161-000006856 | to | PLP-161-000006858 |
| PLP-161-000006861 | to | PLP-161-000006863 |
| PLP-161-000006865 | to | PLP-161-000006865 |
| PLP-161-000006867 | to | PLP-161-000006868 |
| PLP-161-000006874 | to | PLP-161-000006874 |
| PLP-161-000006877 | to | PLP-161-000006877 |
| PLP-161-000006880 | to | PLP-161-000006880 |
| PLP-161-000006883 | to | PLP-161-000006883 |
| PLP-161-000006889 | to | PLP-161-000006892 |
| PLP-161-000006899 | to | PLP-161-000006899 |
| PLP-161-000006902 | to | PLP-161-000006902 |
| PLP-161-000006904 | to | PLP-161-000006904 |
| PLP-161-000006908 | to | PLP-161-000006908 |
| PLP-161-000006912 | to | PLP-161-000006913 |
| PLP-161-000006917 | to | PLP-161-000006921 |
| PLP-161-000006924 | to | PLP-161-000006924 |
| PLP-161-000006926 | to | PLP-161-000006926 |
| PLP-161-000006935 | to | PLP-161-000006935 |
| PLP-161-000006937 | to | PLP-161-000006938 |
| PLP-161-000006943 | to | PLP-161-000006943 |
| PLP-161-000006948 | to | PLP-161-000006948 |
| PLP-161-000006961 | to | PLP-161-000006961 |
| PLP-161-000006963 | to | PLP-161-000006963 |
| PLP-161-000006966 | to | PLP-161-000006966 |
| PLP-161-000006972 | to | PLP-161-000006972 |
| PLP-161-000006978 | to | PLP-161-000006978 |
| PLP-161-000006982 | to | PLP-161-000006982 |
| PLP-161-000006985 | to | PLP-161-000006985 |
| PLP-161-000006988 | to | PLP-161-000006989 |

| | | |
|---|---|---|
| PLP-161-000006995 | to | PLP-161-000006998 |
| PLP-161-000007000 | to | PLP-161-000007000 |
| PLP-161-000007002 | to | PLP-161-000007002 |
| PLP-161-000007005 | to | PLP-161-000007008 |
| PLP-161-000007010 | to | PLP-161-000007013 |
| PLP-161-000007016 | to | PLP-161-000007017 |
| PLP-161-000007019 | to | PLP-161-000007019 |
| PLP-161-000007027 | to | PLP-161-000007029 |
| PLP-161-000007031 | to | PLP-161-000007031 |
| PLP-161-000007033 | to | PLP-161-000007038 |
| PLP-161-000007043 | to | PLP-161-000007043 |
| PLP-161-000007052 | to | PLP-161-000007052 |
| PLP-161-000007055 | to | PLP-161-000007055 |
| PLP-161-000007061 | to | PLP-161-000007061 |
| PLP-161-000007066 | to | PLP-161-000007067 |
| PLP-161-000007075 | to | PLP-161-000007075 |
| PLP-161-000007081 | to | PLP-161-000007083 |
| PLP-161-000007085 | to | PLP-161-000007085 |
| PLP-161-000007087 | to | PLP-161-000007087 |
| PLP-161-000007092 | to | PLP-161-000007092 |
| PLP-161-000007097 | to | PLP-161-000007097 |
| PLP-161-000007102 | to | PLP-161-000007102 |
| PLP-161-000007104 | to | PLP-161-000007105 |
| PLP-161-000007107 | to | PLP-161-000007107 |
| PLP-161-000007110 | to | PLP-161-000007110 |
| PLP-161-000007114 | to | PLP-161-000007114 |
| PLP-161-000007116 | to | PLP-161-000007117 |
| PLP-161-000007173 | to | PLP-161-000007173 |
| PLP-161-000007179 | to | PLP-161-000007179 |
| PLP-161-000007184 | to | PLP-161-000007184 |
| PLP-161-000007188 | to | PLP-161-000007188 |
| PLP-161-000007198 | to | PLP-161-000007198 |
| PLP-161-000007201 | to | PLP-161-000007201 |
| PLP-161-000007213 | to | PLP-161-000007213 |
| PLP-161-000007218 | to | PLP-161-000007222 |
| PLP-161-000007226 | to | PLP-161-000007227 |
| PLP-161-000007232 | to | PLP-161-000007235 |
| PLP-161-000007237 | to | PLP-161-000007237 |
| PLP-161-000007244 | to | PLP-161-000007245 |
| PLP-161-000007268 | to | PLP-161-000007268 |
| PLP-161-000007273 | to | PLP-161-000007273 |
| PLP-161-000007303 | to | PLP-161-000007303 |
| PLP-161-000007313 | to | PLP-161-000007313 |
| PLP-161-000007330 | to | PLP-161-000007330 |

| | | |
|---|---|---|
| PLP-161-000007332 | to | PLP-161-000007332 |
| PLP-161-000007342 | to | PLP-161-000007342 |
| PLP-161-000007356 | to | PLP-161-000007356 |
| PLP-161-000007369 | to | PLP-161-000007369 |
| PLP-161-000007385 | to | PLP-161-000007385 |
| PLP-161-000007423 | to | PLP-161-000007423 |
| PLP-161-000007436 | to | PLP-161-000007437 |
| PLP-161-000007442 | to | PLP-161-000007442 |
| PLP-161-000007447 | to | PLP-161-000007447 |
| PLP-161-000007449 | to | PLP-161-000007449 |
| PLP-161-000007451 | to | PLP-161-000007451 |
| PLP-161-000007454 | to | PLP-161-000007455 |
| PLP-161-000007457 | to | PLP-161-000007458 |
| PLP-161-000007461 | to | PLP-161-000007461 |
| PLP-161-000007476 | to | PLP-161-000007476 |
| PLP-161-000007483 | to | PLP-161-000007483 |
| PLP-161-000007485 | to | PLP-161-000007485 |
| PLP-161-000007488 | to | PLP-161-000007488 |
| PLP-161-000007496 | to | PLP-161-000007496 |
| PLP-161-000007498 | to | PLP-161-000007498 |
| PLP-161-000007508 | to | PLP-161-000007510 |
| PLP-161-000007512 | to | PLP-161-000007512 |
| PLP-161-000007514 | to | PLP-161-000007515 |
| PLP-161-000007517 | to | PLP-161-000007517 |
| PLP-161-000007519 | to | PLP-161-000007520 |
| PLP-161-000007525 | to | PLP-161-000007525 |
| PLP-161-000007537 | to | PLP-161-000007538 |
| PLP-161-000007546 | to | PLP-161-000007548 |
| PLP-161-000007560 | to | PLP-161-000007560 |
| PLP-161-000007569 | to | PLP-161-000007569 |
| PLP-161-000007594 | to | PLP-161-000007596 |
| PLP-161-000007602 | to | PLP-161-000007603 |
| PLP-161-000007606 | to | PLP-161-000007606 |
| PLP-161-000007609 | to | PLP-161-000007609 |
| PLP-161-000007611 | to | PLP-161-000007612 |
| PLP-161-000007623 | to | PLP-161-000007623 |
| PLP-161-000007627 | to | PLP-161-000007627 |
| PLP-161-000007629 | to | PLP-161-000007629 |
| PLP-161-000007632 | to | PLP-161-000007632 |
| PLP-161-000007635 | to | PLP-161-000007635 |
| PLP-161-000007637 | to | PLP-161-000007637 |
| PLP-161-000007640 | to | PLP-161-000007641 |
| PLP-161-000007646 | to | PLP-161-000007646 |
| PLP-161-000007649 | to | PLP-161-000007650 |

| | | |
|---|---|---|
| PLP-161-000007656 | to | PLP-161-000007656 |
| PLP-161-000007658 | to | PLP-161-000007659 |
| PLP-161-000007661 | to | PLP-161-000007662 |
| PLP-161-000007664 | to | PLP-161-000007668 |
| PLP-161-000007671 | to | PLP-161-000007672 |
| PLP-161-000007675 | to | PLP-161-000007675 |
| PLP-161-000007683 | to | PLP-161-000007685 |
| PLP-161-000007687 | to | PLP-161-000007687 |
| PLP-161-000007690 | to | PLP-161-000007690 |
| PLP-161-000007697 | to | PLP-161-000007697 |
| PLP-161-000007699 | to | PLP-161-000007699 |
| PLP-161-000007703 | to | PLP-161-000007704 |
| PLP-161-000007706 | to | PLP-161-000007706 |
| PLP-161-000007708 | to | PLP-161-000007708 |
| PLP-161-000007711 | to | PLP-161-000007711 |
| PLP-161-000007713 | to | PLP-161-000007713 |
| PLP-161-000007716 | to | PLP-161-000007717 |
| PLP-161-000007721 | to | PLP-161-000007722 |
| PLP-161-000007727 | to | PLP-161-000007727 |
| PLP-161-000007730 | to | PLP-161-000007730 |
| PLP-161-000007733 | to | PLP-161-000007733 |
| PLP-161-000007741 | to | PLP-161-000007741 |
| PLP-161-000007743 | to | PLP-161-000007744 |
| PLP-161-000007746 | to | PLP-161-000007747 |
| PLP-161-000007753 | to | PLP-161-000007753 |
| PLP-161-000007764 | to | PLP-161-000007764 |
| PLP-161-000007769 | to | PLP-161-000007769 |
| PLP-161-000007775 | to | PLP-161-000007775 |
| PLP-161-000007782 | to | PLP-161-000007782 |
| PLP-161-000007785 | to | PLP-161-000007787 |
| PLP-161-000007790 | to | PLP-161-000007790 |
| PLP-161-000007800 | to | PLP-161-000007800 |
| PLP-161-000007808 | to | PLP-161-000007809 |
| PLP-161-000007812 | to | PLP-161-000007814 |
| PLP-161-000007816 | to | PLP-161-000007816 |
| PLP-161-000007824 | to | PLP-161-000007824 |
| PLP-161-000007831 | to | PLP-161-000007831 |
| PLP-161-000007833 | to | PLP-161-000007833 |
| PLP-161-000007835 | to | PLP-161-000007835 |
| PLP-161-000007838 | to | PLP-161-000007843 |
| PLP-161-000007845 | to | PLP-161-000007846 |
| PLP-161-000007850 | to | PLP-161-000007854 |
| PLP-161-000007856 | to | PLP-161-000007862 |
| PLP-161-000007865 | to | PLP-161-000007866 |

| | | |
|---|---|---|
| PLP-161-000007869 | to | PLP-161-000007870 |
| PLP-161-000007873 | to | PLP-161-000007873 |
| PLP-161-000007880 | to | PLP-161-000007881 |
| PLP-161-000007883 | to | PLP-161-000007886 |
| PLP-161-000007888 | to | PLP-161-000007888 |
| PLP-161-000007890 | to | PLP-161-000007894 |
| PLP-161-000007896 | to | PLP-161-000007897 |
| PLP-161-000007901 | to | PLP-161-000007902 |
| PLP-161-000007904 | to | PLP-161-000007905 |
| PLP-161-000007907 | to | PLP-161-000007914 |
| PLP-161-000007916 | to | PLP-161-000007918 |
| PLP-161-000007920 | to | PLP-161-000007921 |
| PLP-161-000007926 | to | PLP-161-000007926 |
| PLP-161-000007929 | to | PLP-161-000007931 |
| PLP-161-000007934 | to | PLP-161-000007935 |
| PLP-161-000007937 | to | PLP-161-000007938 |
| PLP-161-000007941 | to | PLP-161-000007941 |
| PLP-161-000007946 | to | PLP-161-000007949 |
| PLP-161-000007951 | to | PLP-161-000007954 |
| PLP-161-000007956 | to | PLP-161-000007960 |
| PLP-161-000007962 | to | PLP-161-000007966 |
| PLP-161-000007968 | to | PLP-161-000007969 |
| PLP-161-000007972 | to | PLP-161-000007972 |
| PLP-161-000007987 | to | PLP-161-000007988 |
| PLP-161-000007994 | to | PLP-161-000007998 |
| PLP-161-000008007 | to | PLP-161-000008010 |
| PLP-161-000008012 | to | PLP-161-000008014 |
| PLP-161-000008016 | to | PLP-161-000008017 |
| PLP-161-000008019 | to | PLP-161-000008024 |
| PLP-161-000008027 | to | PLP-161-000008029 |
| PLP-161-000008032 | to | PLP-161-000008032 |
| PLP-161-000008040 | to | PLP-161-000008040 |
| PLP-161-000008042 | to | PLP-161-000008042 |
| PLP-161-000008052 | to | PLP-161-000008053 |
| PLP-161-000008064 | to | PLP-161-000008065 |
| PLP-161-000008075 | to | PLP-161-000008075 |
| PLP-161-000008082 | to | PLP-161-000008083 |
| PLP-161-000008097 | to | PLP-161-000008099 |
| PLP-161-000008107 | to | PLP-161-000008107 |
| PLP-161-000008111 | to | PLP-161-000008111 |
| PLP-161-000008113 | to | PLP-161-000008113 |
| PLP-161-000008115 | to | PLP-161-000008115 |
| PLP-161-000008122 | to | PLP-161-000008122 |
| PLP-161-000008127 | to | PLP-161-000008127 |

| | | |
|---|---|---|
| PLP-161-000008131 | to | PLP-161-000008132 |
| PLP-161-000008135 | to | PLP-161-000008137 |
| PLP-161-000008141 | to | PLP-161-000008141 |
| PLP-161-000008145 | to | PLP-161-000008149 |
| PLP-161-000008152 | to | PLP-161-000008153 |
| PLP-161-000008155 | to | PLP-161-000008157 |
| PLP-161-000008159 | to | PLP-161-000008160 |
| PLP-161-000008166 | to | PLP-161-000008167 |
| PLP-161-000008170 | to | PLP-161-000008170 |
| PLP-161-000008173 | to | PLP-161-000008173 |
| PLP-161-000008176 | to | PLP-161-000008176 |
| PLP-161-000008190 | to | PLP-161-000008190 |
| PLP-161-000008195 | to | PLP-161-000008195 |
| PLP-161-000008202 | to | PLP-161-000008202 |
| PLP-161-000008207 | to | PLP-161-000008207 |
| PLP-161-000008209 | to | PLP-161-000008209 |
| PLP-161-000008215 | to | PLP-161-000008215 |
| PLP-161-000008217 | to | PLP-161-000008217 |
| PLP-161-000008233 | to | PLP-161-000008233 |
| PLP-161-000008241 | to | PLP-161-000008241 |
| PLP-161-000008251 | to | PLP-161-000008251 |
| PLP-161-000008254 | to | PLP-161-000008255 |
| PLP-161-000008257 | to | PLP-161-000008258 |
| PLP-161-000008271 | to | PLP-161-000008272 |
| PLP-161-000008274 | to | PLP-161-000008274 |
| PLP-161-000008278 | to | PLP-161-000008279 |
| PLP-161-000008287 | to | PLP-161-000008289 |
| PLP-161-000008303 | to | PLP-161-000008303 |
| PLP-161-000008307 | to | PLP-161-000008309 |
| PLP-161-000008312 | to | PLP-161-000008312 |
| PLP-161-000008314 | to | PLP-161-000008316 |
| PLP-161-000008319 | to | PLP-161-000008319 |
| PLP-161-000008321 | to | PLP-161-000008321 |
| PLP-161-000008324 | to | PLP-161-000008324 |
| PLP-161-000008326 | to | PLP-161-000008326 |
| PLP-161-000008329 | to | PLP-161-000008330 |
| PLP-161-000008333 | to | PLP-161-000008333 |
| PLP-161-000008343 | to | PLP-161-000008343 |
| PLP-161-000008351 | to | PLP-161-000008351 |
| PLP-161-000008356 | to | PLP-161-000008356 |
| PLP-161-000008366 | to | PLP-161-000008366 |
| PLP-161-000008372 | to | PLP-161-000008373 |
| PLP-161-000008375 | to | PLP-161-000008375 |
| PLP-161-000008380 | to | PLP-161-000008380 |

| | | |
|---|---|---|
| PLP-161-000008386 | to | PLP-161-000008386 |
| PLP-161-000008388 | to | PLP-161-000008388 |
| PLP-161-000008390 | to | PLP-161-000008391 |
| PLP-161-000008396 | to | PLP-161-000008396 |
| PLP-161-000008398 | to | PLP-161-000008398 |
| PLP-161-000008402 | to | PLP-161-000008402 |
| PLP-161-000008409 | to | PLP-161-000008409 |
| PLP-161-000008411 | to | PLP-161-000008413 |
| PLP-161-000008424 | to | PLP-161-000008424 |
| PLP-161-000008427 | to | PLP-161-000008427 |
| PLP-161-000008430 | to | PLP-161-000008430 |
| PLP-161-000008434 | to | PLP-161-000008435 |
| PLP-161-000008438 | to | PLP-161-000008439 |
| PLP-161-000008441 | to | PLP-161-000008444 |
| PLP-161-000008446 | to | PLP-161-000008448 |
| PLP-161-000008450 | to | PLP-161-000008453 |
| PLP-161-000008456 | to | PLP-161-000008456 |
| PLP-161-000008458 | to | PLP-161-000008459 |
| PLP-161-000008461 | to | PLP-161-000008463 |
| PLP-161-000008465 | to | PLP-161-000008465 |
| PLP-161-000008467 | to | PLP-161-000008467 |
| PLP-161-000008472 | to | PLP-161-000008473 |
| PLP-161-000008478 | to | PLP-161-000008480 |
| PLP-161-000008483 | to | PLP-161-000008486 |
| PLP-161-000008497 | to | PLP-161-000008497 |
| PLP-161-000008501 | to | PLP-161-000008501 |
| PLP-161-000008516 | to | PLP-161-000008516 |
| PLP-161-000008532 | to | PLP-161-000008532 |
| PLP-161-000008535 | to | PLP-161-000008535 |
| PLP-161-000008537 | to | PLP-161-000008537 |
| PLP-161-000008544 | to | PLP-161-000008544 |
| PLP-161-000008546 | to | PLP-161-000008548 |
| PLP-161-000008556 | to | PLP-161-000008559 |
| PLP-161-000008561 | to | PLP-161-000008562 |
| PLP-161-000008569 | to | PLP-161-000008569 |
| PLP-161-000008571 | to | PLP-161-000008574 |
| PLP-161-000008576 | to | PLP-161-000008582 |
| PLP-161-000008584 | to | PLP-161-000008588 |
| PLP-161-000008592 | to | PLP-161-000008595 |
| PLP-161-000008597 | to | PLP-161-000008603 |
| PLP-161-000008608 | to | PLP-161-000008609 |
| PLP-161-000008611 | to | PLP-161-000008611 |
| PLP-161-000008613 | to | PLP-161-000008613 |
| PLP-161-000008620 | to | PLP-161-000008620 |

| | | |
|---|---|---|
| PLP-161-000008630 | to | PLP-161-000008632 |
| PLP-161-000008634 | to | PLP-161-000008634 |
| PLP-161-000008636 | to | PLP-161-000008636 |
| PLP-161-000008638 | to | PLP-161-000008641 |
| PLP-161-000008644 | to | PLP-161-000008644 |
| PLP-161-000008652 | to | PLP-161-000008653 |
| PLP-161-000008655 | to | PLP-161-000008655 |
| PLP-161-000008657 | to | PLP-161-000008664 |
| PLP-161-000008666 | to | PLP-161-000008666 |
| PLP-161-000008670 | to | PLP-161-000008670 |
| PLP-161-000008672 | to | PLP-161-000008672 |
| PLP-161-000008677 | to | PLP-161-000008677 |
| PLP-161-000008679 | to | PLP-161-000008684 |
| PLP-161-000008686 | to | PLP-161-000008686 |
| PLP-161-000008691 | to | PLP-161-000008692 |
| PLP-161-000008695 | to | PLP-161-000008697 |
| PLP-161-000008699 | to | PLP-161-000008699 |
| PLP-161-000008708 | to | PLP-161-000008708 |
| PLP-161-000008710 | to | PLP-161-000008717 |
| PLP-161-000008719 | to | PLP-161-000008721 |
| PLP-161-000008723 | to | PLP-161-000008724 |
| PLP-161-000008731 | to | PLP-161-000008731 |
| PLP-161-000008734 | to | PLP-161-000008735 |
| PLP-161-000008740 | to | PLP-161-000008740 |
| PLP-161-000008748 | to | PLP-161-000008749 |
| PLP-161-000008756 | to | PLP-161-000008756 |
| PLP-161-000008761 | to | PLP-161-000008761 |
| PLP-161-000008763 | to | PLP-161-000008764 |
| PLP-161-000008767 | to | PLP-161-000008768 |
| PLP-161-000008770 | to | PLP-161-000008772 |
| PLP-161-000008774 | to | PLP-161-000008783 |
| PLP-161-000008786 | to | PLP-161-000008792 |
| PLP-161-000008794 | to | PLP-161-000008794 |
| PLP-161-000008796 | to | PLP-161-000008796 |
| PLP-161-000008798 | to | PLP-161-000008798 |
| PLP-161-000008800 | to | PLP-161-000008805 |
| PLP-161-000008807 | to | PLP-161-000008807 |
| PLP-161-000008811 | to | PLP-161-000008812 |
| PLP-161-000008815 | to | PLP-161-000008819 |
| PLP-161-000008821 | to | PLP-161-000008821 |
| PLP-161-000008825 | to | PLP-161-000008835 |
| PLP-161-000008837 | to | PLP-161-000008838 |
| PLP-161-000008840 | to | PLP-161-000008843 |
| PLP-161-000008846 | to | PLP-161-000008859 |

| | | |
|---|---|---|
| PLP-161-000008861 | to | PLP-161-000008861 |
| PLP-161-000008863 | to | PLP-161-000008871 |
| PLP-161-000008874 | to | PLP-161-000008876 |
| PLP-161-000008878 | to | PLP-161-000008878 |
| PLP-161-000008881 | to | PLP-161-000008882 |
| PLP-161-000008884 | to | PLP-161-000008885 |
| PLP-161-000008887 | to | PLP-161-000008889 |
| PLP-161-000008892 | to | PLP-161-000008895 |
| PLP-161-000008901 | to | PLP-161-000008901 |
| PLP-161-000008905 | to | PLP-161-000008906 |
| PLP-161-000008910 | to | PLP-161-000008911 |
| PLP-161-000008924 | to | PLP-161-000008925 |
| PLP-161-000008928 | to | PLP-161-000008929 |
| PLP-161-000008931 | to | PLP-161-000008931 |
| PLP-161-000008934 | to | PLP-161-000008936 |
| PLP-161-000008938 | to | PLP-161-000008941 |
| PLP-161-000008944 | to | PLP-161-000008944 |
| PLP-161-000008946 | to | PLP-161-000008946 |
| PLP-161-000008950 | to | PLP-161-000008952 |
| PLP-161-000008955 | to | PLP-161-000008957 |
| PLP-161-000008959 | to | PLP-161-000008960 |
| PLP-161-000008963 | to | PLP-161-000008965 |
| PLP-161-000008967 | to | PLP-161-000008967 |
| PLP-161-000008969 | to | PLP-161-000008971 |
| PLP-161-000008977 | to | PLP-161-000008977 |
| PLP-161-000008983 | to | PLP-161-000008984 |
| PLP-161-000008986 | to | PLP-161-000008987 |
| PLP-161-000008999 | to | PLP-161-000008999 |
| PLP-161-000009001 | to | PLP-161-000009003 |
| PLP-161-000009007 | to | PLP-161-000009009 |
| PLP-161-000009015 | to | PLP-161-000009015 |
| PLP-161-000009017 | to | PLP-161-000009017 |
| PLP-161-000009019 | to | PLP-161-000009022 |
| PLP-161-000009024 | to | PLP-161-000009024 |
| PLP-161-000009027 | to | PLP-161-000009028 |
| PLP-161-000009030 | to | PLP-161-000009037 |
| PLP-161-000009039 | to | PLP-161-000009041 |
| PLP-161-000009043 | to | PLP-161-000009043 |
| PLP-161-000009050 | to | PLP-161-000009050 |
| PLP-161-000009054 | to | PLP-161-000009054 |
| PLP-161-000009057 | to | PLP-161-000009057 |
| PLP-161-000009059 | to | PLP-161-000009060 |
| PLP-161-000009062 | to | PLP-161-000009064 |
| PLP-161-000009066 | to | PLP-161-000009066 |

| | | |
|---|---|---|
| PLP-161-000009068 | to | PLP-161-000009068 |
| PLP-161-000009073 | to | PLP-161-000009073 |
| PLP-161-000009075 | to | PLP-161-000009075 |
| PLP-161-000009077 | to | PLP-161-000009080 |
| PLP-161-000009082 | to | PLP-161-000009087 |
| PLP-161-000009090 | to | PLP-161-000009091 |
| PLP-161-000009094 | to | PLP-161-000009097 |
| PLP-161-000009099 | to | PLP-161-000009099 |
| PLP-161-000009102 | to | PLP-161-000009107 |
| PLP-161-000009109 | to | PLP-161-000009114 |
| PLP-161-000009119 | to | PLP-161-000009123 |
| PLP-161-000009125 | to | PLP-161-000009129 |
| PLP-161-000009131 | to | PLP-161-000009131 |
| PLP-161-000009133 | to | PLP-161-000009135 |
| PLP-161-000009137 | to | PLP-161-000009141 |
| PLP-161-000009147 | to | PLP-161-000009147 |
| PLP-161-000009149 | to | PLP-161-000009161 |
| PLP-161-000009163 | to | PLP-161-000009168 |
| PLP-161-000009173 | to | PLP-161-000009173 |
| PLP-161-000009176 | to | PLP-161-000009176 |
| PLP-161-000009180 | to | PLP-161-000009180 |
| PLP-161-000009182 | to | PLP-161-000009184 |
| PLP-161-000009186 | to | PLP-161-000009186 |
| PLP-161-000009188 | to | PLP-161-000009189 |
| PLP-161-000009192 | to | PLP-161-000009193 |
| PLP-161-000009195 | to | PLP-161-000009195 |
| PLP-161-000009199 | to | PLP-161-000009199 |
| PLP-161-000009201 | to | PLP-161-000009204 |
| PLP-161-000009206 | to | PLP-161-000009206 |
| PLP-161-000009209 | to | PLP-161-000009209 |
| PLP-161-000009211 | to | PLP-161-000009214 |
| PLP-161-000009217 | to | PLP-161-000009221 |
| PLP-161-000009232 | to | PLP-161-000009236 |
| PLP-161-000009238 | to | PLP-161-000009242 |
| PLP-161-000009244 | to | PLP-161-000009247 |
| PLP-161-000009249 | to | PLP-161-000009254 |
| PLP-161-000009256 | to | PLP-161-000009257 |
| PLP-161-000009259 | to | PLP-161-000009259 |
| PLP-161-000009261 | to | PLP-161-000009261 |
| PLP-161-000009263 | to | PLP-161-000009263 |
| PLP-161-000009265 | to | PLP-161-000009266 |
| PLP-161-000009271 | to | PLP-161-000009271 |
| PLP-161-000009273 | to | PLP-161-000009276 |
| PLP-161-000009278 | to | PLP-161-000009278 |

| | | |
|---|---|---|
| PLP-161-000009281 | to | PLP-161-000009282 |
| PLP-161-000009285 | to | PLP-161-000009287 |
| PLP-161-000009289 | to | PLP-161-000009290 |
| PLP-161-000009293 | to | PLP-161-000009295 |
| PLP-161-000009299 | to | PLP-161-000009300 |
| PLP-161-000009302 | to | PLP-161-000009302 |
| PLP-161-000009304 | to | PLP-161-000009304 |
| PLP-161-000009308 | to | PLP-161-000009311 |
| PLP-161-000009313 | to | PLP-161-000009313 |
| PLP-161-000009315 | to | PLP-161-000009316 |
| PLP-161-000009318 | to | PLP-161-000009318 |
| PLP-161-000009321 | to | PLP-161-000009321 |
| PLP-161-000009323 | to | PLP-161-000009323 |
| PLP-161-000009327 | to | PLP-161-000009327 |
| PLP-161-000009331 | to | PLP-161-000009333 |
| PLP-161-000009336 | to | PLP-161-000009338 |
| PLP-161-000009341 | to | PLP-161-000009342 |
| PLP-161-000009344 | to | PLP-161-000009345 |
| PLP-161-000009347 | to | PLP-161-000009353 |
| PLP-161-000009357 | to | PLP-161-000009361 |
| PLP-161-000009363 | to | PLP-161-000009365 |
| PLP-161-000009367 | to | PLP-161-000009369 |
| PLP-161-000009371 | to | PLP-161-000009379 |
| PLP-161-000009381 | to | PLP-161-000009385 |
| PLP-161-000009387 | to | PLP-161-000009393 |
| PLP-161-000009395 | to | PLP-161-000009397 |
| PLP-161-000009400 | to | PLP-161-000009400 |
| PLP-161-000009402 | to | PLP-161-000009404 |
| PLP-161-000009406 | to | PLP-161-000009406 |
| PLP-161-000009409 | to | PLP-161-000009409 |
| PLP-161-000009413 | to | PLP-161-000009417 |
| PLP-161-000009419 | to | PLP-161-000009421 |
| PLP-161-000009429 | to | PLP-161-000009430 |
| PLP-161-000009432 | to | PLP-161-000009434 |
| PLP-161-000009436 | to | PLP-161-000009436 |
| PLP-161-000009438 | to | PLP-161-000009440 |
| PLP-161-000009443 | to | PLP-161-000009444 |
| PLP-161-000009448 | to | PLP-161-000009448 |
| PLP-161-000009451 | to | PLP-161-000009453 |
| PLP-161-000009457 | to | PLP-161-000009457 |
| PLP-161-000009462 | to | PLP-161-000009476 |
| PLP-161-000009480 | to | PLP-161-000009482 |
| PLP-161-000009485 | to | PLP-161-000009488 |
| PLP-161-000009492 | to | PLP-161-000009493 |

154

| | | |
|---|---|---|
| PLP-161-000009495 | to | PLP-161-000009509 |
| PLP-161-000009511 | to | PLP-161-000009513 |
| PLP-161-000009516 | to | PLP-161-000009518 |
| PLP-161-000009520 | to | PLP-161-000009521 |
| PLP-161-000009523 | to | PLP-161-000009526 |
| PLP-161-000009529 | to | PLP-161-000009535 |
| PLP-161-000009538 | to | PLP-161-000009542 |
| PLP-161-000009545 | to | PLP-161-000009547 |
| PLP-161-000009549 | to | PLP-161-000009551 |
| PLP-161-000009557 | to | PLP-161-000009558 |
| PLP-161-000009561 | to | PLP-161-000009562 |
| PLP-161-000009565 | to | PLP-161-000009566 |
| PLP-161-000009572 | to | PLP-161-000009578 |
| PLP-161-000009580 | to | PLP-161-000009580 |
| PLP-161-000009582 | to | PLP-161-000009582 |
| PLP-161-000009586 | to | PLP-161-000009587 |
| PLP-161-000009591 | to | PLP-161-000009592 |
| PLP-161-000009598 | to | PLP-161-000009599 |
| PLP-161-000009601 | to | PLP-161-000009601 |
| PLP-161-000009603 | to | PLP-161-000009603 |
| PLP-161-000009605 | to | PLP-161-000009605 |
| PLP-161-000009608 | to | PLP-161-000009608 |
| PLP-161-000009610 | to | PLP-161-000009610 |
| PLP-161-000009612 | to | PLP-161-000009612 |
| PLP-161-000009614 | to | PLP-161-000009614 |
| PLP-161-000009616 | to | PLP-161-000009616 |
| PLP-161-000009622 | to | PLP-161-000009622 |
| PLP-161-000009624 | to | PLP-161-000009624 |
| PLP-161-000009635 | to | PLP-161-000009636 |
| PLP-161-000009643 | to | PLP-161-000009646 |
| PLP-161-000009648 | to | PLP-161-000009650 |
| PLP-161-000009652 | to | PLP-161-000009652 |
| PLP-161-000009654 | to | PLP-161-000009655 |
| PLP-161-000009657 | to | PLP-161-000009657 |
| PLP-161-000009659 | to | PLP-161-000009659 |
| PLP-161-000009662 | to | PLP-161-000009666 |
| PLP-161-000009668 | to | PLP-161-000009668 |
| PLP-161-000009672 | to | PLP-161-000009672 |
| PLP-161-000009678 | to | PLP-161-000009679 |
| PLP-161-000009683 | to | PLP-161-000009685 |
| PLP-161-000009687 | to | PLP-161-000009690 |
| PLP-161-000009693 | to | PLP-161-000009693 |
| PLP-161-000009695 | to | PLP-161-000009695 |
| PLP-161-000009697 | to | PLP-161-000009697 |

| | | |
|---|---|---|
| PLP-161-000009704 | to | PLP-161-000009704 |
| PLP-161-000009708 | to | PLP-161-000009708 |
| PLP-161-000009710 | to | PLP-161-000009710 |
| PLP-161-000009712 | to | PLP-161-000009712 |
| PLP-161-000009725 | to | PLP-161-000009725 |
| PLP-161-000009728 | to | PLP-161-000009728 |
| PLP-161-000009732 | to | PLP-161-000009732 |
| PLP-161-000009734 | to | PLP-161-000009738 |
| PLP-161-000009744 | to | PLP-161-000009744 |
| PLP-161-000009746 | to | PLP-161-000009746 |
| PLP-161-000009748 | to | PLP-161-000009748 |
| PLP-161-000009751 | to | PLP-161-000009752 |
| PLP-161-000009755 | to | PLP-161-000009756 |
| PLP-161-000009758 | to | PLP-161-000009760 |
| PLP-161-000009762 | to | PLP-161-000009762 |
| PLP-161-000009764 | to | PLP-161-000009764 |
| PLP-161-000009766 | to | PLP-161-000009770 |
| PLP-161-000009773 | to | PLP-161-000009774 |
| PLP-161-000009776 | to | PLP-161-000009777 |
| PLP-161-000009783 | to | PLP-161-000009795 |
| PLP-161-000009799 | to | PLP-161-000009800 |
| PLP-161-000009803 | to | PLP-161-000009804 |
| PLP-161-000009809 | to | PLP-161-000009809 |
| PLP-161-000009811 | to | PLP-161-000009812 |
| PLP-161-000009826 | to | PLP-161-000009830 |
| PLP-161-000009832 | to | PLP-161-000009832 |
| PLP-161-000009835 | to | PLP-161-000009835 |
| PLP-161-000009842 | to | PLP-161-000009842 |
| PLP-161-000009845 | to | PLP-161-000009849 |
| PLP-161-000009851 | to | PLP-161-000009852 |
| PLP-161-000009856 | to | PLP-161-000009857 |
| PLP-161-000009859 | to | PLP-161-000009869 |
| PLP-161-000009873 | to | PLP-161-000009875 |
| PLP-161-000009879 | to | PLP-161-000009879 |
| PLP-161-000009881 | to | PLP-161-000009881 |
| PLP-161-000009883 | to | PLP-161-000009898 |
| PLP-161-000009900 | to | PLP-161-000009901 |
| PLP-161-000009903 | to | PLP-161-000009909 |
| PLP-161-000009911 | to | PLP-161-000009917 |
| PLP-161-000009920 | to | PLP-161-000009927 |
| PLP-161-000009929 | to | PLP-161-000009933 |
| PLP-161-000009935 | to | PLP-161-000009935 |
| PLP-161-000009937 | to | PLP-161-000009938 |
| PLP-161-000009940 | to | PLP-161-000009940 |

| | | |
|---|---|---|
| PLP-161-000009943 | to | PLP-161-000009943 |
| PLP-161-000009945 | to | PLP-161-000009947 |
| PLP-161-000009949 | to | PLP-161-000009970 |
| PLP-161-000009988 | to | PLP-161-000009992 |
| PLP-161-000010008 | to | PLP-161-000010008 |
| PLP-161-000010019 | to | PLP-161-000010021 |
| PLP-161-000010031 | to | PLP-161-000010031 |
| PLP-161-000010033 | to | PLP-161-000010035 |
| PLP-161-000010055 | to | PLP-161-000010056 |
| PLP-161-000010059 | to | PLP-161-000010059 |
| PLP-161-000010068 | to | PLP-161-000010071 |
| PLP-161-000010078 | to | PLP-161-000010083 |
| PLP-161-000010086 | to | PLP-161-000010086 |
| PLP-161-000010095 | to | PLP-161-000010095 |
| PLP-161-000010102 | to | PLP-161-000010102 |
| PLP-161-000010104 | to | PLP-161-000010105 |
| PLP-161-000010110 | to | PLP-161-000010111 |
| PLP-161-000010120 | to | PLP-161-000010120 |
| PLP-161-000010124 | to | PLP-161-000010124 |
| PLP-161-000010132 | to | PLP-161-000010133 |
| PLP-161-000010135 | to | PLP-161-000010135 |
| PLP-161-000010140 | to | PLP-161-000010140 |
| PLP-161-000010145 | to | PLP-161-000010145 |
| PLP-161-000010151 | to | PLP-161-000010151 |
| PLP-161-000010155 | to | PLP-161-000010156 |
| PLP-161-000010159 | to | PLP-161-000010159 |
| PLP-161-000010167 | to | PLP-161-000010167 |
| PLP-161-000010170 | to | PLP-161-000010170 |
| PLP-161-000010172 | to | PLP-161-000010173 |
| PLP-161-000010183 | to | PLP-161-000010183 |
| PLP-161-000010185 | to | PLP-161-000010191 |
| PLP-161-000010193 | to | PLP-161-000010193 |
| PLP-161-000010195 | to | PLP-161-000010195 |
| PLP-161-000010203 | to | PLP-161-000010203 |
| PLP-161-000010232 | to | PLP-161-000010232 |
| PLP-161-000010235 | to | PLP-161-000010236 |
| PLP-161-000010242 | to | PLP-161-000010242 |
| PLP-161-000010248 | to | PLP-161-000010248 |
| PLP-161-000010253 | to | PLP-161-000010253 |
| PLP-161-000010256 | to | PLP-161-000010256 |
| PLP-161-000010258 | to | PLP-161-000010260 |
| PLP-161-000010269 | to | PLP-161-000010270 |
| PLP-161-000010273 | to | PLP-161-000010273 |
| PLP-161-000010281 | to | PLP-161-000010282 |

| | | |
|---|---|---|
| PLP-161-000010284 | to | PLP-161-000010285 |
| PLP-161-000010288 | to | PLP-161-000010288 |
| PLP-161-000010291 | to | PLP-161-000010291 |
| PLP-161-000010299 | to | PLP-161-000010299 |
| PLP-161-000010301 | to | PLP-161-000010305 |
| PLP-161-000010309 | to | PLP-161-000010309 |
| PLP-161-000010311 | to | PLP-161-000010314 |
| PLP-161-000010325 | to | PLP-161-000010325 |
| PLP-161-000010331 | to | PLP-161-000010333 |
| PLP-161-000010342 | to | PLP-161-000010352 |
| PLP-161-000010357 | to | PLP-161-000010357 |
| PLP-161-000010362 | to | PLP-161-000010362 |
| PLP-161-000010368 | to | PLP-161-000010369 |
| PLP-161-000010376 | to | PLP-161-000010383 |
| PLP-161-000010385 | to | PLP-161-000010389 |
| PLP-161-000010392 | to | PLP-161-000010392 |
| PLP-161-000010395 | to | PLP-161-000010395 |
| PLP-161-000010406 | to | PLP-161-000010407 |
| PLP-161-000010412 | to | PLP-161-000010413 |
| PLP-161-000010415 | to | PLP-161-000010415 |
| PLP-161-000010422 | to | PLP-161-000010423 |
| PLP-161-000010427 | to | PLP-161-000010427 |
| PLP-161-000010429 | to | PLP-161-000010429 |
| PLP-161-000010433 | to | PLP-161-000010435 |
| PLP-161-000010437 | to | PLP-161-000010441 |
| PLP-161-000010444 | to | PLP-161-000010445 |
| PLP-161-000010449 | to | PLP-161-000010449 |
| PLP-161-000010453 | to | PLP-161-000010460 |
| PLP-161-000010472 | to | PLP-161-000010474 |
| PLP-161-000010476 | to | PLP-161-000010476 |
| PLP-161-000010480 | to | PLP-161-000010480 |
| PLP-161-000010483 | to | PLP-161-000010483 |
| PLP-161-000010487 | to | PLP-161-000010491 |
| PLP-161-000010500 | to | PLP-161-000010500 |
| PLP-161-000010505 | to | PLP-161-000010505 |
| PLP-161-000010510 | to | PLP-161-000010514 |
| PLP-161-000010518 | to | PLP-161-000010518 |
| PLP-161-000010522 | to | PLP-161-000010523 |
| PLP-161-000010527 | to | PLP-161-000010531 |
| PLP-161-000010533 | to | PLP-161-000010533 |
| PLP-161-000010537 | to | PLP-161-000010539 |
| PLP-161-000010542 | to | PLP-161-000010542 |
| PLP-161-000010546 | to | PLP-161-000010546 |
| PLP-161-000010551 | to | PLP-161-000010551 |

| | | |
|---|---|---|
| PLP-161-000010553 | to | PLP-161-000010553 |
| PLP-161-000010558 | to | PLP-161-000010559 |
| PLP-161-000010561 | to | PLP-161-000010561 |
| PLP-161-000010565 | to | PLP-161-000010573 |
| PLP-161-000010575 | to | PLP-161-000010575 |
| PLP-161-000010578 | to | PLP-161-000010578 |
| PLP-161-000010580 | to | PLP-161-000010580 |
| PLP-161-000010584 | to | PLP-161-000010584 |
| PLP-161-000010588 | to | PLP-161-000010588 |
| PLP-161-000010592 | to | PLP-161-000010592 |
| PLP-161-000010596 | to | PLP-161-000010597 |
| PLP-161-000010599 | to | PLP-161-000010613 |
| PLP-161-000010615 | to | PLP-161-000010615 |
| PLP-161-000010620 | to | PLP-161-000010621 |
| PLP-161-000010626 | to | PLP-161-000010627 |
| PLP-161-000010630 | to | PLP-161-000010630 |
| PLP-161-000010632 | to | PLP-161-000010633 |
| PLP-161-000010638 | to | PLP-161-000010646 |
| PLP-161-000010648 | to | PLP-161-000010649 |
| PLP-161-000010651 | to | PLP-161-000010652 |
| PLP-161-000010654 | to | PLP-161-000010655 |
| PLP-161-000010659 | to | PLP-161-000010659 |
| PLP-161-000010664 | to | PLP-161-000010664 |
| PLP-161-000010667 | to | PLP-161-000010668 |
| PLP-161-000010677 | to | PLP-161-000010679 |
| PLP-161-000010681 | to | PLP-161-000010682 |
| PLP-161-000010684 | to | PLP-161-000010685 |
| PLP-161-000010688 | to | PLP-161-000010688 |
| PLP-161-000010690 | to | PLP-161-000010690 |
| PLP-161-000010696 | to | PLP-161-000010696 |
| PLP-161-000010698 | to | PLP-161-000010698 |
| PLP-161-000010713 | to | PLP-161-000010714 |
| PLP-161-000010716 | to | PLP-161-000010722 |
| PLP-161-000010725 | to | PLP-161-000010726 |
| PLP-161-000010731 | to | PLP-161-000010731 |
| PLP-161-000010735 | to | PLP-161-000010739 |
| PLP-161-000010742 | to | PLP-161-000010743 |
| PLP-161-000010746 | to | PLP-161-000010750 |
| PLP-161-000010753 | to | PLP-161-000010755 |
| PLP-161-000010757 | to | PLP-161-000010757 |
| PLP-161-000010759 | to | PLP-161-000010760 |
| PLP-161-000010762 | to | PLP-161-000010764 |
| PLP-161-000010770 | to | PLP-161-000010773 |
| PLP-161-000010776 | to | PLP-161-000010778 |

| | | |
|---|---|---|
| PLP-161-000010780 | to | PLP-161-000010781 |
| PLP-161-000010788 | to | PLP-161-000010793 |
| PLP-161-000010798 | to | PLP-161-000010799 |
| PLP-161-000010805 | to | PLP-161-000010808 |
| PLP-161-000010810 | to | PLP-161-000010811 |
| PLP-161-000010815 | to | PLP-161-000010815 |
| PLP-161-000010818 | to | PLP-161-000010820 |
| PLP-161-000010828 | to | PLP-161-000010828 |
| PLP-161-000010830 | to | PLP-161-000010830 |
| PLP-161-000010834 | to | PLP-161-000010834 |
| PLP-161-000010840 | to | PLP-161-000010840 |
| PLP-161-000010845 | to | PLP-161-000010845 |
| PLP-161-000010848 | to | PLP-161-000010848 |
| PLP-161-000010850 | to | PLP-161-000010852 |
| PLP-161-000010857 | to | PLP-161-000010857 |
| PLP-161-000010862 | to | PLP-161-000010862 |
| PLP-161-000010864 | to | PLP-161-000010866 |
| PLP-161-000010868 | to | PLP-161-000010869 |
| PLP-161-000010871 | to | PLP-161-000010871 |
| PLP-161-000010886 | to | PLP-161-000010886 |
| PLP-161-000010889 | to | PLP-161-000010889 |
| PLP-161-000010891 | to | PLP-161-000010892 |
| PLP-161-000010906 | to | PLP-161-000010906 |
| PLP-161-000010908 | to | PLP-161-000010908 |
| PLP-161-000010911 | to | PLP-161-000010912 |
| PLP-161-000010914 | to | PLP-161-000010914 |
| PLP-161-000010916 | to | PLP-161-000010921 |
| PLP-161-000010927 | to | PLP-161-000010928 |
| PLP-161-000010930 | to | PLP-161-000010932 |
| PLP-161-000010935 | to | PLP-161-000010937 |
| PLP-161-000010940 | to | PLP-161-000010941 |
| PLP-161-000010952 | to | PLP-161-000010952 |
| PLP-161-000010955 | to | PLP-161-000010956 |
| PLP-161-000010972 | to | PLP-161-000010972 |
| PLP-161-000010974 | to | PLP-161-000010974 |
| PLP-161-000010977 | to | PLP-161-000010977 |
| PLP-161-000010997 | to | PLP-161-000010999 |
| PLP-161-000011018 | to | PLP-161-000011021 |
| PLP-161-000011023 | to | PLP-161-000011026 |
| PLP-161-000011029 | to | PLP-161-000011032 |
| PLP-161-000011034 | to | PLP-161-000011034 |
| PLP-161-000011036 | to | PLP-161-000011036 |
| PLP-161-000011040 | to | PLP-161-000011041 |
| PLP-161-000011043 | to | PLP-161-000011044 |

| | | |
|---|---|---|
| PLP-161-000011051 | to | PLP-161-000011051 |
| PLP-161-000011063 | to | PLP-161-000011065 |
| PLP-161-000011074 | to | PLP-161-000011074 |
| PLP-161-000011085 | to | PLP-161-000011085 |
| PLP-161-000011088 | to | PLP-161-000011089 |
| PLP-161-000011106 | to | PLP-161-000011106 |
| PLP-161-000011121 | to | PLP-161-000011121 |
| PLP-161-000011132 | to | PLP-161-000011132 |
| PLP-161-000011138 | to | PLP-161-000011141 |
| PLP-161-000011143 | to | PLP-161-000011143 |
| PLP-161-000011146 | to | PLP-161-000011146 |
| PLP-161-000011159 | to | PLP-161-000011159 |
| PLP-161-000011161 | to | PLP-161-000011163 |
| PLP-161-000011169 | to | PLP-161-000011170 |
| PLP-161-000011180 | to | PLP-161-000011180 |
| PLP-161-000011182 | to | PLP-161-000011182 |
| PLP-161-000011185 | to | PLP-161-000011185 |
| PLP-161-000011194 | to | PLP-161-000011195 |
| PLP-161-000011207 | to | PLP-161-000011207 |
| PLP-161-000011223 | to | PLP-161-000011224 |
| PLP-161-000011226 | to | PLP-161-000011228 |
| PLP-161-000011230 | to | PLP-161-000011230 |
| PLP-161-000011233 | to | PLP-161-000011236 |
| PLP-161-000011238 | to | PLP-161-000011238 |
| PLP-161-000011241 | to | PLP-161-000011241 |
| PLP-161-000011247 | to | PLP-161-000011248 |
| PLP-161-000011257 | to | PLP-161-000011257 |
| PLP-161-000011261 | to | PLP-161-000011262 |
| PLP-161-000011265 | to | PLP-161-000011267 |
| PLP-161-000011270 | to | PLP-161-000011271 |
| PLP-161-000011277 | to | PLP-161-000011277 |
| PLP-161-000011284 | to | PLP-161-000011284 |
| PLP-161-000011286 | to | PLP-161-000011286 |
| PLP-161-000011291 | to | PLP-161-000011293 |
| PLP-161-000011298 | to | PLP-161-000011299 |
| PLP-161-000011312 | to | PLP-161-000011312 |
| PLP-161-000011314 | to | PLP-161-000011316 |
| PLP-161-000011322 | to | PLP-161-000011323 |
| PLP-161-000011330 | to | PLP-161-000011330 |
| PLP-161-000011337 | to | PLP-161-000011339 |
| PLP-161-000011341 | to | PLP-161-000011342 |
| PLP-161-000011352 | to | PLP-161-000011352 |
| PLP-161-000011358 | to | PLP-161-000011361 |
| PLP-161-000011363 | to | PLP-161-000011363 |

| | | |
|---|---|---|
| PLP-161-000011366 | to | PLP-161-000011366 |
| PLP-161-000011373 | to | PLP-161-000011373 |
| PLP-161-000011375 | to | PLP-161-000011376 |
| PLP-161-000011380 | to | PLP-161-000011380 |
| PLP-161-000011382 | to | PLP-161-000011382 |
| PLP-161-000011384 | to | PLP-161-000011384 |
| PLP-161-000011387 | to | PLP-161-000011388 |
| PLP-161-000011390 | to | PLP-161-000011390 |
| PLP-161-000011404 | to | PLP-161-000011404 |
| PLP-161-000011413 | to | PLP-161-000011415 |
| PLP-161-000011417 | to | PLP-161-000011417 |
| PLP-161-000011427 | to | PLP-161-000011429 |
| PLP-161-000011432 | to | PLP-161-000011432 |
| PLP-161-000011434 | to | PLP-161-000011434 |
| PLP-161-000011436 | to | PLP-161-000011436 |
| PLP-161-000011438 | to | PLP-161-000011438 |
| PLP-161-000011450 | to | PLP-161-000011451 |
| PLP-161-000011469 | to | PLP-161-000011470 |
| PLP-161-000011472 | to | PLP-161-000011472 |
| PLP-161-000011474 | to | PLP-161-000011474 |
| PLP-161-000011483 | to | PLP-161-000011485 |
| PLP-161-000011499 | to | PLP-161-000011499 |
| PLP-161-000011502 | to | PLP-161-000011502 |
| PLP-161-000011504 | to | PLP-161-000011504 |
| PLP-161-000011506 | to | PLP-161-000011506 |
| PLP-161-000011509 | to | PLP-161-000011512 |
| PLP-161-000011515 | to | PLP-161-000011516 |
| PLP-161-000011518 | to | PLP-161-000011518 |
| PLP-161-000011520 | to | PLP-161-000011520 |
| PLP-161-000011524 | to | PLP-161-000011524 |
| PLP-161-000011533 | to | PLP-161-000011534 |
| PLP-161-000011536 | to | PLP-161-000011537 |
| PLP-161-000011541 | to | PLP-161-000011541 |
| PLP-161-000011547 | to | PLP-161-000011547 |
| PLP-161-000011549 | to | PLP-161-000011549 |
| PLP-161-000011553 | to | PLP-161-000011553 |
| PLP-161-000011558 | to | PLP-161-000011558 |
| PLP-161-000011563 | to | PLP-161-000011563 |
| PLP-161-000011575 | to | PLP-161-000011577 |
| PLP-161-000011579 | to | PLP-161-000011581 |
| PLP-161-000011583 | to | PLP-161-000011583 |
| PLP-161-000011586 | to | PLP-161-000011586 |
| PLP-161-000011590 | to | PLP-161-000011592 |
| PLP-161-000011595 | to | PLP-161-000011595 |

| | | |
|---|---|---|
| PLP-161-000011598 | to | PLP-161-000011598 |
| PLP-161-000011606 | to | PLP-161-000011606 |
| PLP-161-000011608 | to | PLP-161-000011608 |
| PLP-161-000011611 | to | PLP-161-000011615 |
| PLP-161-000011617 | to | PLP-161-000011617 |
| PLP-161-000011620 | to | PLP-161-000011621 |
| PLP-161-000011623 | to | PLP-161-000011623 |
| PLP-161-000011625 | to | PLP-161-000011626 |
| PLP-161-000011632 | to | PLP-161-000011632 |
| PLP-161-000011634 | to | PLP-161-000011635 |
| PLP-161-000011637 | to | PLP-161-000011637 |
| PLP-161-000011639 | to | PLP-161-000011639 |
| PLP-161-000011653 | to | PLP-161-000011653 |
| PLP-161-000011655 | to | PLP-161-000011655 |
| PLP-161-000011664 | to | PLP-161-000011665 |
| PLP-161-000011667 | to | PLP-161-000011669 |
| PLP-161-000011671 | to | PLP-161-000011671 |
| PLP-161-000011673 | to | PLP-161-000011673 |
| PLP-161-000011675 | to | PLP-161-000011675 |
| PLP-161-000011677 | to | PLP-161-000011677 |
| PLP-161-000011695 | to | PLP-161-000011697 |
| PLP-161-000011699 | to | PLP-161-000011699 |
| PLP-161-000011701 | to | PLP-161-000011701 |
| PLP-161-000011712 | to | PLP-161-000011712 |
| PLP-161-000011714 | to | PLP-161-000011714 |
| PLP-161-000011716 | to | PLP-161-000011724 |
| PLP-161-000011727 | to | PLP-161-000011727 |
| PLP-161-000011731 | to | PLP-161-000011732 |
| PLP-161-000011734 | to | PLP-161-000011734 |
| PLP-161-000011738 | to | PLP-161-000011741 |
| PLP-161-000011743 | to | PLP-161-000011743 |
| PLP-161-000011745 | to | PLP-161-000011745 |
| PLP-161-000011747 | to | PLP-161-000011747 |
| PLP-161-000011750 | to | PLP-161-000011760 |
| PLP-161-000011763 | to | PLP-161-000011763 |
| PLP-161-000011765 | to | PLP-161-000011766 |
| PLP-161-000011770 | to | PLP-161-000011771 |
| PLP-161-000011774 | to | PLP-161-000011774 |
| PLP-161-000011782 | to | PLP-161-000011783 |
| PLP-161-000011785 | to | PLP-161-000011785 |
| PLP-161-000011789 | to | PLP-161-000011791 |
| PLP-161-000011793 | to | PLP-161-000011795 |
| PLP-161-000011798 | to | PLP-161-000011798 |
| PLP-161-000011803 | to | PLP-161-000011803 |

| | | |
|---|---|---|
| PLP-161-000011806 | to | PLP-161-000011813 |
| PLP-161-000011815 | to | PLP-161-000011817 |
| PLP-161-000011830 | to | PLP-161-000011830 |
| PLP-161-000011832 | to | PLP-161-000011843 |
| PLP-161-000011845 | to | PLP-161-000011845 |
| PLP-161-000011848 | to | PLP-161-000011849 |
| PLP-161-000011855 | to | PLP-161-000011857 |
| PLP-161-000011859 | to | PLP-161-000011859 |
| PLP-161-000011862 | to | PLP-161-000011864 |
| PLP-161-000011866 | to | PLP-161-000011867 |
| PLP-161-000011869 | to | PLP-161-000011872 |
| PLP-161-000011874 | to | PLP-161-000011880 |
| PLP-161-000011882 | to | PLP-161-000011882 |
| PLP-161-000011884 | to | PLP-161-000011884 |
| PLP-161-000011887 | to | PLP-161-000011887 |
| PLP-161-000011891 | to | PLP-161-000011891 |
| PLP-161-000011893 | to | PLP-161-000011893 |
| PLP-161-000011896 | to | PLP-161-000011896 |
| PLP-161-000011898 | to | PLP-161-000011898 |
| PLP-161-000011901 | to | PLP-161-000011902 |
| PLP-161-000011911 | to | PLP-161-000011914 |
| PLP-161-000011920 | to | PLP-161-000011921 |
| PLP-161-000011923 | to | PLP-161-000011924 |
| PLP-161-000011929 | to | PLP-161-000011931 |
| PLP-161-000011933 | to | PLP-161-000011933 |
| PLP-161-000011935 | to | PLP-161-000011936 |
| PLP-161-000011939 | to | PLP-161-000011939 |
| PLP-161-000011941 | to | PLP-161-000011944 |
| PLP-161-000011946 | to | PLP-161-000011947 |
| PLP-161-000011950 | to | PLP-161-000011950 |
| PLP-161-000011958 | to | PLP-161-000011961 |
| PLP-161-000011963 | to | PLP-161-000011964 |
| PLP-161-000011967 | to | PLP-161-000011968 |
| PLP-161-000011970 | to | PLP-161-000011970 |
| PLP-161-000011974 | to | PLP-161-000011975 |
| PLP-161-000011985 | to | PLP-161-000011993 |
| PLP-161-000011995 | to | PLP-161-000011995 |
| PLP-161-000012000 | to | PLP-161-000012003 |
| PLP-161-000012006 | to | PLP-161-000012007 |
| PLP-161-000012016 | to | PLP-161-000012016 |
| PLP-161-000012028 | to | PLP-161-000012028 |
| PLP-161-000012031 | to | PLP-161-000012031 |
| PLP-161-000012036 | to | PLP-161-000012038 |
| PLP-161-000012046 | to | PLP-161-000012046 |

| | | |
|---|---|---|
| PLP-161-000012048 | to | PLP-161-000012050 |
| PLP-161-000012069 | to | PLP-161-000012069 |
| PLP-161-000012084 | to | PLP-161-000012086 |
| PLP-161-000012088 | to | PLP-161-000012088 |
| PLP-161-000012090 | to | PLP-161-000012091 |
| PLP-161-000012096 | to | PLP-161-000012096 |
| PLP-161-000012099 | to | PLP-161-000012100 |
| PLP-161-000012102 | to | PLP-161-000012104 |
| PLP-161-000012107 | to | PLP-161-000012109 |
| PLP-161-000012111 | to | PLP-161-000012111 |
| PLP-161-000012113 | to | PLP-161-000012115 |
| PLP-161-000012117 | to | PLP-161-000012124 |
| PLP-161-000012128 | to | PLP-161-000012134 |
| PLP-161-000012138 | to | PLP-161-000012138 |
| PLP-161-000012142 | to | PLP-161-000012143 |
| PLP-161-000012145 | to | PLP-161-000012146 |
| PLP-161-000012148 | to | PLP-161-000012148 |
| PLP-161-000012150 | to | PLP-161-000012150 |
| PLP-161-000012152 | to | PLP-161-000012152 |
| PLP-161-000012155 | to | PLP-161-000012156 |
| PLP-161-000012159 | to | PLP-161-000012162 |
| PLP-161-000012168 | to | PLP-161-000012168 |
| PLP-161-000012170 | to | PLP-161-000012170 |
| PLP-161-000012183 | to | PLP-161-000012185 |
| PLP-161-000012187 | to | PLP-161-000012192 |
| PLP-161-000012195 | to | PLP-161-000012200 |
| PLP-161-000012208 | to | PLP-161-000012208 |
| PLP-161-000012216 | to | PLP-161-000012218 |
| PLP-161-000012223 | to | PLP-161-000012224 |
| PLP-161-000012226 | to | PLP-161-000012226 |
| PLP-161-000012228 | to | PLP-161-000012233 |
| PLP-161-000012238 | to | PLP-161-000012238 |
| PLP-161-000012240 | to | PLP-161-000012240 |
| PLP-161-000012259 | to | PLP-161-000012260 |
| PLP-161-000012274 | to | PLP-161-000012277 |
| PLP-161-000012281 | to | PLP-161-000012281 |
| PLP-161-000012285 | to | PLP-161-000012285 |
| PLP-161-000012287 | to | PLP-161-000012287 |
| PLP-161-000012292 | to | PLP-161-000012293 |
| PLP-161-000012297 | to | PLP-161-000012297 |
| PLP-161-000012300 | to | PLP-161-000012301 |
| PLP-161-000012304 | to | PLP-161-000012307 |
| PLP-161-000012309 | to | PLP-161-000012309 |
| PLP-161-000012311 | to | PLP-161-000012312 |

| | | |
|---|---|---|
| PLP-161-000012316 | to | PLP-161-000012318 |
| PLP-161-000012325 | to | PLP-161-000012325 |
| PLP-161-000012330 | to | PLP-161-000012335 |
| PLP-161-000012337 | to | PLP-161-000012339 |
| PLP-161-000012341 | to | PLP-161-000012344 |
| PLP-161-000012347 | to | PLP-161-000012349 |
| PLP-161-000012351 | to | PLP-161-000012353 |
| PLP-161-000012360 | to | PLP-161-000012361 |
| PLP-161-000012365 | to | PLP-161-000012368 |
| PLP-161-000012372 | to | PLP-161-000012372 |
| PLP-161-000012374 | to | PLP-161-000012374 |
| PLP-161-000012379 | to | PLP-161-000012379 |
| PLP-161-000012382 | to | PLP-161-000012382 |
| PLP-161-000012385 | to | PLP-161-000012387 |
| PLP-161-000012393 | to | PLP-161-000012393 |
| PLP-161-000012396 | to | PLP-161-000012397 |
| PLP-161-000012404 | to | PLP-161-000012406 |
| PLP-161-000012410 | to | PLP-161-000012413 |
| PLP-161-000012416 | to | PLP-161-000012419 |
| PLP-161-000012431 | to | PLP-161-000012431 |
| PLP-161-000012433 | to | PLP-161-000012437 |
| PLP-161-000012442 | to | PLP-161-000012443 |
| PLP-161-000012457 | to | PLP-161-000012458 |
| PLP-161-000012460 | to | PLP-161-000012460 |
| PLP-161-000012472 | to | PLP-161-000012473 |
| PLP-161-000012475 | to | PLP-161-000012477 |
| PLP-161-000012479 | to | PLP-161-000012479 |
| PLP-161-000012483 | to | PLP-161-000012483 |
| PLP-161-000012488 | to | PLP-161-000012488 |
| PLP-161-000012491 | to | PLP-161-000012491 |
| PLP-161-000012502 | to | PLP-161-000012506 |
| PLP-161-000012509 | to | PLP-161-000012509 |
| PLP-161-000012512 | to | PLP-161-000012513 |
| PLP-161-000012537 | to | PLP-161-000012546 |
| PLP-161-000012550 | to | PLP-161-000012550 |
| PLP-161-000012553 | to | PLP-161-000012553 |
| PLP-161-000012560 | to | PLP-161-000012561 |
| PLP-161-000012567 | to | PLP-161-000012569 |
| PLP-161-000012574 | to | PLP-161-000012574 |
| PLP-161-000012581 | to | PLP-161-000012584 |
| PLP-161-000012586 | to | PLP-161-000012586 |
| PLP-161-000012592 | to | PLP-161-000012595 |
| PLP-161-000012598 | to | PLP-161-000012598 |
| PLP-161-000012601 | to | PLP-161-000012605 |

| | | |
|---|---|---|
| PLP-161-000012607 | to | PLP-161-000012615 |
| PLP-161-000012625 | to | PLP-161-000012625 |
| PLP-161-000012635 | to | PLP-161-000012635 |
| PLP-161-000012637 | to | PLP-161-000012637 |
| PLP-161-000012643 | to | PLP-161-000012647 |
| PLP-161-000012656 | to | PLP-161-000012656 |
| PLP-161-000012665 | to | PLP-161-000012666 |
| PLP-161-000012671 | to | PLP-161-000012673 |
| PLP-161-000012677 | to | PLP-161-000012688 |
| PLP-161-000012718 | to | PLP-161-000012718 |
| PLP-161-000012720 | to | PLP-161-000012721 |
| PLP-161-000012733 | to | PLP-161-000012746 |
| PLP-161-000012754 | to | PLP-161-000012755 |
| PLP-161-000012758 | to | PLP-161-000012758 |
| PLP-161-000012760 | to | PLP-161-000012760 |
| PLP-161-000012763 | to | PLP-161-000012764 |
| PLP-161-000012766 | to | PLP-161-000012767 |
| PLP-161-000012769 | to | PLP-161-000012769 |
| PLP-161-000012771 | to | PLP-161-000012773 |
| PLP-161-000012776 | to | PLP-161-000012777 |
| PLP-161-000012781 | to | PLP-161-000012783 |
| PLP-161-000012785 | to | PLP-161-000012785 |
| PLP-161-000012787 | to | PLP-161-000012787 |
| PLP-161-000012790 | to | PLP-161-000012793 |
| PLP-161-000012795 | to | PLP-161-000012797 |
| PLP-161-000012799 | to | PLP-161-000012800 |
| PLP-161-000012802 | to | PLP-161-000012813 |
| PLP-161-000012815 | to | PLP-161-000012817 |
| PLP-161-000012819 | to | PLP-161-000012819 |
| PLP-161-000012821 | to | PLP-161-000012831 |
| PLP-161-000012833 | to | PLP-161-000012834 |
| PLP-161-000012836 | to | PLP-161-000012844 |
| PLP-161-000012847 | to | PLP-161-000012868 |
| PLP-161-000012875 | to | PLP-161-000012875 |
| PLP-161-000012877 | to | PLP-161-000012877 |
| PLP-161-000012879 | to | PLP-161-000012879 |
| PLP-161-000012881 | to | PLP-161-000012881 |
| PLP-161-000012883 | to | PLP-161-000012883 |
| PLP-161-000012885 | to | PLP-161-000012887 |
| PLP-161-000012889 | to | PLP-161-000012890 |
| PLP-161-000012892 | to | PLP-161-000012892 |
| PLP-161-000012894 | to | PLP-161-000012894 |
| PLP-161-000012897 | to | PLP-161-000012897 |
| PLP-161-000012900 | to | PLP-161-000012900 |

| | | |
|---|---|---|
| PLP-161-000012902 | to | PLP-161-000012902 |
| PLP-161-000012905 | to | PLP-161-000012908 |
| PLP-161-000012911 | to | PLP-161-000012911 |
| PLP-161-000012913 | to | PLP-161-000012915 |
| PLP-161-000012917 | to | PLP-161-000012917 |
| PLP-161-000012920 | to | PLP-161-000012922 |
| PLP-161-000012924 | to | PLP-161-000012926 |
| PLP-161-000012929 | to | PLP-161-000012935 |
| PLP-161-000012937 | to | PLP-161-000012937 |
| PLP-161-000012940 | to | PLP-161-000012944 |
| PLP-161-000012946 | to | PLP-161-000012946 |
| PLP-161-000012948 | to | PLP-161-000012973 |
| PLP-161-000012975 | to | PLP-161-000012976 |
| PLP-161-000012980 | to | PLP-161-000012989 |
| PLP-161-000012991 | to | PLP-161-000013020 |
| PLP-161-000013023 | to | PLP-161-000013032 |
| PLP-161-000013034 | to | PLP-161-000013034 |
| PLP-161-000013037 | to | PLP-161-000013037 |
| PLP-161-000013043 | to | PLP-161-000013048 |
| PLP-161-000013050 | to | PLP-161-000013073 |
| PLP-161-000013075 | to | PLP-161-000013075 |
| PLP-161-000013077 | to | PLP-161-000013077 |
| PLP-161-000013080 | to | PLP-161-000013081 |
| PLP-161-000013083 | to | PLP-161-000013085 |
| PLP-161-000013087 | to | PLP-161-000013091 |
| PLP-161-000013093 | to | PLP-161-000013099 |
| PLP-161-000013102 | to | PLP-161-000013106 |
| PLP-161-000013109 | to | PLP-161-000013112 |
| PLP-161-000013114 | to | PLP-161-000013125 |
| PLP-161-000013127 | to | PLP-161-000013127 |
| PLP-161-000013129 | to | PLP-161-000013129 |
| PLP-161-000013131 | to | PLP-161-000013131 |
| PLP-161-000013133 | to | PLP-161-000013135 |
| PLP-161-000013137 | to | PLP-161-000013140 |
| PLP-161-000013142 | to | PLP-161-000013156 |
| PLP-161-000013159 | to | PLP-161-000013169 |
| PLP-161-000013171 | to | PLP-161-000013175 |
| PLP-161-000013178 | to | PLP-161-000013185 |
| PLP-161-000013188 | to | PLP-161-000013188 |
| PLP-161-000013192 | to | PLP-161-000013201 |
| PLP-161-000013204 | to | PLP-161-000013210 |
| PLP-161-000013213 | to | PLP-161-000013220 |
| PLP-161-000013223 | to | PLP-161-000013224 |
| PLP-161-000013226 | to | PLP-161-000013239 |

| | | |
|---|---|---|
| PLP-161-000013241 | to | PLP-161-000013245 |
| PLP-161-000013247 | to | PLP-161-000013249 |
| PLP-161-000013251 | to | PLP-161-000013265 |
| PLP-161-000013267 | to | PLP-161-000013267 |
| PLP-161-000013269 | to | PLP-161-000013279 |
| PLP-161-000013281 | to | PLP-161-000013288 |
| PLP-161-000013290 | to | PLP-161-000013293 |
| PLP-161-000013296 | to | PLP-161-000013296 |
| PLP-161-000013298 | to | PLP-161-000013300 |
| PLP-161-000013302 | to | PLP-161-000013308 |
| PLP-161-000013311 | to | PLP-161-000013314 |
| PLP-161-000013316 | to | PLP-161-000013316 |
| PLP-161-000013318 | to | PLP-161-000013318 |
| PLP-161-000013321 | to | PLP-161-000013321 |
| PLP-161-000013324 | to | PLP-161-000013324 |
| PLP-161-000013326 | to | PLP-161-000013432 |
| PLP-161-000013434 | to | PLP-161-000013466 |
| PLP-161-000013468 | to | PLP-161-000013477 |
| PLP-161-000013479 | to | PLP-161-000013479 |
| PLP-161-000013481 | to | PLP-161-000013481 |
| PLP-161-000013483 | to | PLP-161-000013492 |
| PLP-161-000013494 | to | PLP-161-000013496 |
| PLP-161-000013499 | to | PLP-161-000013500 |
| PLP-161-000013502 | to | PLP-161-000013511 |
| PLP-161-000013513 | to | PLP-161-000013513 |
| PLP-161-000013515 | to | PLP-161-000013542 |
| PLP-161-000013544 | to | PLP-161-000013544 |
| PLP-161-000013546 | to | PLP-161-000013546 |
| PLP-161-000013548 | to | PLP-161-000013551 |
| PLP-161-000013554 | to | PLP-161-000013563 |
| PLP-161-000013567 | to | PLP-161-000013567 |
| PLP-161-000013569 | to | PLP-161-000013577 |
| PLP-161-000013579 | to | PLP-161-000013581 |
| PLP-161-000013586 | to | PLP-161-000013588 |
| PLP-161-000013591 | to | PLP-161-000013598 |
| PLP-161-000013600 | to | PLP-161-000013615 |
| PLP-161-000013617 | to | PLP-161-000013622 |
| PLP-161-000013624 | to | PLP-161-000013625 |
| PLP-161-000013627 | to | PLP-161-000013636 |
| PLP-161-000013639 | to | PLP-161-000013639 |
| PLP-161-000013643 | to | PLP-161-000013643 |
| PLP-161-000013645 | to | PLP-161-000013645 |
| PLP-161-000013651 | to | PLP-161-000013651 |
| PLP-161-000013654 | to | PLP-161-000013655 |

| | | |
|---|---|---|
| PLP-161-000013658 | to | PLP-161-000013659 |
| PLP-161-000013667 | to | PLP-161-000013667 |
| PLP-161-000013670 | to | PLP-161-000013670 |
| PLP-161-000013672 | to | PLP-161-000013674 |
| PLP-161-000013677 | to | PLP-161-000013679 |
| PLP-161-000013682 | to | PLP-161-000013686 |
| PLP-161-000013688 | to | PLP-161-000013705 |
| PLP-161-000013708 | to | PLP-161-000013708 |
| PLP-161-000013710 | to | PLP-161-000013713 |
| PLP-161-000013718 | to | PLP-161-000013724 |
| PLP-161-000013727 | to | PLP-161-000013730 |
| PLP-161-000013733 | to | PLP-161-000013737 |
| PLP-161-000013740 | to | PLP-161-000013749 |
| PLP-161-000013761 | to | PLP-161-000013771 |
| PLP-161-000013773 | to | PLP-161-000013777 |
| PLP-161-000013779 | to | PLP-161-000013787 |
| PLP-161-000013789 | to | PLP-161-000013790 |
| PLP-161-000013792 | to | PLP-161-000013797 |
| PLP-161-000013805 | to | PLP-161-000013805 |
| PLP-161-000013807 | to | PLP-161-000013810 |
| PLP-161-000013817 | to | PLP-161-000013839 |
| PLP-161-000013844 | to | PLP-161-000013844 |
| PLP-161-000013846 | to | PLP-161-000013846 |
| PLP-161-000013849 | to | PLP-161-000013852 |
| PLP-161-000013854 | to | PLP-161-000013854 |
| PLP-161-000013856 | to | PLP-161-000013860 |
| PLP-161-000013862 | to | PLP-161-000013862 |
| PLP-161-000013864 | to | PLP-161-000013869 |
| PLP-161-000013871 | to | PLP-161-000013873 |
| PLP-161-000013879 | to | PLP-161-000013883 |
| PLP-161-000013886 | to | PLP-161-000013887 |
| PLP-161-000013890 | to | PLP-161-000013892 |
| PLP-161-000013895 | to | PLP-161-000013897 |
| PLP-161-000013902 | to | PLP-161-000013902 |
| PLP-161-000013904 | to | PLP-161-000013914 |
| PLP-161-000013916 | to | PLP-161-000013918 |
| PLP-161-000013920 | to | PLP-161-000013927 |
| PLP-161-000013937 | to | PLP-161-000013937 |
| PLP-161-000013943 | to | PLP-161-000013943 |
| PLP-161-000013945 | to | PLP-161-000013945 |
| PLP-161-000013948 | to | PLP-161-000013948 |
| PLP-161-000013950 | to | PLP-161-000013950 |
| PLP-161-000013952 | to | PLP-161-000013952 |
| PLP-161-000013954 | to | PLP-161-000013955 |

| | | |
|---|---|---|
| PLP-161-000013960 | to | PLP-161-000013960 |
| PLP-161-000013963 | to | PLP-161-000013963 |
| PLP-161-000013967 | to | PLP-161-000013967 |
| PLP-161-000013970 | to | PLP-161-000013970 |
| PLP-161-000013972 | to | PLP-161-000013972 |
| PLP-161-000013974 | to | PLP-161-000013976 |
| PLP-161-000013982 | to | PLP-161-000013983 |
| PLP-161-000013985 | to | PLP-161-000013985 |
| PLP-161-000013989 | to | PLP-161-000013999 |
| PLP-161-000014001 | to | PLP-161-000014010 |
| PLP-161-000014015 | to | PLP-161-000014018 |
| PLP-161-000014020 | to | PLP-161-000014020 |
| PLP-161-000014023 | to | PLP-161-000014030 |
| PLP-161-000014032 | to | PLP-161-000014034 |
| PLP-161-000014038 | to | PLP-161-000014039 |
| PLP-161-000014041 | to | PLP-161-000014042 |
| PLP-161-000014045 | to | PLP-161-000014046 |
| PLP-161-000014048 | to | PLP-161-000014048 |
| PLP-161-000014052 | to | PLP-161-000014083 |
| PLP-161-000014085 | to | PLP-161-000014086 |
| PLP-161-000014092 | to | PLP-161-000014092 |
| PLP-161-000014094 | to | PLP-161-000014099 |
| PLP-161-000014101 | to | PLP-161-000014105 |
| PLP-161-000014108 | to | PLP-161-000014115 |
| PLP-161-000014118 | to | PLP-161-000014118 |
| PLP-161-000014120 | to | PLP-161-000014121 |
| PLP-161-000014124 | to | PLP-161-000014131 |
| PLP-161-000014133 | to | PLP-161-000014147 |
| PLP-161-000014149 | to | PLP-161-000014149 |
| PLP-161-000014151 | to | PLP-161-000014161 |
| PLP-161-000014165 | to | PLP-161-000014169 |
| PLP-161-000014171 | to | PLP-161-000014171 |
| PLP-161-000014173 | to | PLP-161-000014180 |
| PLP-161-000014183 | to | PLP-161-000014183 |
| PLP-161-000014188 | to | PLP-161-000014195 |
| PLP-161-000014197 | to | PLP-161-000014205 |
| PLP-161-000014208 | to | PLP-161-000014211 |
| PLP-161-000014216 | to | PLP-161-000014225 |
| PLP-161-000014227 | to | PLP-161-000014229 |
| PLP-161-000014234 | to | PLP-161-000014239 |
| PLP-161-000014241 | to | PLP-161-000014242 |
| PLP-161-000014244 | to | PLP-161-000014247 |
| PLP-161-000014249 | to | PLP-161-000014251 |
| PLP-161-000014254 | to | PLP-161-000014260 |

| | | |
|---|---|---|
| PLP-161-000014262 | to | PLP-161-000014263 |
| PLP-161-000014265 | to | PLP-161-000014268 |
| PLP-161-000014270 | to | PLP-161-000014270 |
| PLP-161-000014272 | to | PLP-161-000014274 |
| PLP-161-000014278 | to | PLP-161-000014284 |
| PLP-161-000014288 | to | PLP-161-000014293 |
| PLP-161-000014298 | to | PLP-161-000014298 |
| PLP-161-000014300 | to | PLP-161-000014303 |
| PLP-161-000014305 | to | PLP-161-000014316 |
| PLP-161-000014322 | to | PLP-161-000014322 |
| PLP-161-000014328 | to | PLP-161-000014332 |
| PLP-161-000014335 | to | PLP-161-000014355 |
| PLP-161-000014357 | to | PLP-161-000014371 |
| PLP-161-000014373 | to | PLP-161-000014373 |
| PLP-161-000014375 | to | PLP-161-000014392 |
| PLP-161-000014394 | to | PLP-161-000014457 |
| PLP-161-000014459 | to | PLP-161-000014464 |
| PLP-161-000014466 | to | PLP-161-000014503 |
| PLP-161-000014506 | to | PLP-161-000014506 |
| PLP-161-000014508 | to | PLP-161-000014508 |
| PLP-161-000014513 | to | PLP-161-000014515 |
| PLP-161-000014518 | to | PLP-161-000014528 |
| PLP-161-000014530 | to | PLP-161-000014552 |
| PLP-161-000014554 | to | PLP-161-000014554 |
| PLP-161-000014556 | to | PLP-161-000014559 |
| PLP-161-000014563 | to | PLP-161-000014580 |
| PLP-161-000014585 | to | PLP-161-000014586 |
| PLP-161-000014589 | to | PLP-161-000014590 |
| PLP-161-000014593 | to | PLP-161-000014601 |
| PLP-161-000014603 | to | PLP-161-000014603 |
| PLP-161-000014606 | to | PLP-161-000014607 |
| PLP-161-000014610 | to | PLP-161-000014612 |
| PLP-161-000014615 | to | PLP-161-000014621 |
| RLP-052-000000001 | to | RLP-052-000000002 |
| RLP-052-000000005 | to | RLP-052-000000016 |
| RLP-052-000000018 | to | RLP-052-000000019 |
| RLP-052-000000021 | to | RLP-052-000000021 |
| RLP-052-000000023 | to | RLP-052-000000024 |
| RLP-052-000000026 | to | RLP-052-000000032 |
| RLP-052-000000034 | to | RLP-052-000000035 |
| RLP-052-000000038 | to | RLP-052-000000045 |
| RLP-052-000000048 | to | RLP-052-000000054 |
| RLP-052-000000056 | to | RLP-052-000000062 |
| RLP-052-000000066 | to | RLP-052-000000070 |

| | | |
|---|---|---|
| RLP-052-000000077 | to | RLP-052-000000077 |
| RLP-052-000000081 | to | RLP-052-000000081 |
| RLP-052-000000083 | to | RLP-052-000000084 |
| RLP-052-000000087 | to | RLP-052-000000092 |
| RLP-052-000000096 | to | RLP-052-000000107 |
| RLP-052-000000111 | to | RLP-052-000000114 |
| RLP-052-000000116 | to | RLP-052-000000130 |
| RLP-052-000000132 | to | RLP-052-000000136 |
| RLP-052-000000139 | to | RLP-052-000000143 |
| RLP-052-000000145 | to | RLP-052-000000150 |
| RLP-052-000000152 | to | RLP-052-000000157 |
| RLP-052-000000159 | to | RLP-052-000000160 |
| RLP-052-000000162 | to | RLP-052-000000164 |
| RLP-052-000000166 | to | RLP-052-000000168 |
| RLP-052-000000170 | to | RLP-052-000000171 |
| RLP-052-000000173 | to | RLP-052-000000173 |
| RLP-052-000000176 | to | RLP-052-000000176 |
| RLP-052-000000179 | to | RLP-052-000000180 |
| RLP-052-000000182 | to | RLP-052-000000184 |
| RLP-052-000000186 | to | RLP-052-000000186 |
| RLP-052-000000188 | to | RLP-052-000000189 |
| RLP-052-000000191 | to | RLP-052-000000195 |
| RLP-052-000000197 | to | RLP-052-000000200 |
| RLP-052-000000202 | to | RLP-052-000000203 |
| RLP-052-000000207 | to | RLP-052-000000207 |
| RLP-052-000000209 | to | RLP-052-000000213 |
| RLP-052-000000215 | to | RLP-052-000000215 |
| RLP-052-000000218 | to | RLP-052-000000219 |
| RLP-052-000000221 | to | RLP-052-000000222 |
| RLP-052-000000224 | to | RLP-052-000000224 |
| RLP-052-000000226 | to | RLP-052-000000228 |
| RLP-052-000000231 | to | RLP-052-000000240 |
| RLP-052-000000242 | to | RLP-052-000000251 |
| RLP-052-000000254 | to | RLP-052-000000258 |
| RLP-052-000000260 | to | RLP-052-000000261 |
| RLP-052-000000263 | to | RLP-052-000000271 |
| RLP-052-000000273 | to | RLP-052-000000273 |
| RLP-052-000000275 | to | RLP-052-000000282 |
| RLP-052-000000285 | to | RLP-052-000000287 |
| RLP-052-000000289 | to | RLP-052-000000298 |
| RLP-052-000000301 | to | RLP-052-000000302 |
| RLP-052-000000304 | to | RLP-052-000000306 |
| RLP-052-000000309 | to | RLP-052-000000311 |
| RLP-052-000000313 | to | RLP-052-000000313 |

| | | |
|---|---|---|
| RLP-052-000000316 | to | RLP-052-000000317 |
| RLP-052-000000320 | to | RLP-052-000000325 |
| RLP-052-000000327 | to | RLP-052-000000328 |
| RLP-052-000000332 | to | RLP-052-000000336 |
| RLP-052-000000341 | to | RLP-052-000000342 |
| RLP-052-000000346 | to | RLP-052-000000347 |
| RLP-052-000000349 | to | RLP-052-000000349 |
| RLP-052-000000351 | to | RLP-052-000000351 |
| RLP-052-000000353 | to | RLP-052-000000354 |
| RLP-052-000000356 | to | RLP-052-000000356 |
| RLP-052-000000359 | to | RLP-052-000000361 |
| RLP-052-000000364 | to | RLP-052-000000364 |
| RLP-052-000000367 | to | RLP-052-000000382 |
| RLP-052-000000387 | to | RLP-052-000000390 |
| RLP-052-000000392 | to | RLP-052-000000392 |
| RLP-052-000000399 | to | RLP-052-000000431 |
| RLP-052-000000433 | to | RLP-052-000000480 |
| RLP-052-000000482 | to | RLP-052-000000482 |
| RLP-052-000000484 | to | RLP-052-000000486 |
| RLP-052-000000488 | to | RLP-052-000000497 |
| RLP-052-000000499 | to | RLP-052-000000503 |
| RLP-052-000000505 | to | RLP-052-000000512 |
| RLP-052-000000514 | to | RLP-052-000000527 |
| RLP-052-000000529 | to | RLP-052-000000545 |
| RLP-052-000000547 | to | RLP-052-000000548 |
| RLP-052-000000551 | to | RLP-052-000000555 |
| RLP-052-000000558 | to | RLP-052-000000559 |
| RLP-052-000000561 | to | RLP-052-000000561 |
| RLP-052-000000563 | to | RLP-052-000000578 |
| RLP-052-000000580 | to | RLP-052-000000585 |
| RLP-052-000000588 | to | RLP-052-000000588 |
| RLP-052-000000591 | to | RLP-052-000000593 |
| RLP-052-000000595 | to | RLP-052-000000599 |
| RLP-052-000000602 | to | RLP-052-000000602 |
| RLP-052-000000604 | to | RLP-052-000000604 |
| RLP-052-000000607 | to | RLP-052-000000617 |
| RLP-052-000000619 | to | RLP-052-000000619 |
| RLP-052-000000621 | to | RLP-052-000000633 |
| RLP-052-000000635 | to | RLP-052-000000639 |
| RLP-052-000000642 | to | RLP-052-000000655 |
| RLP-052-000000661 | to | RLP-052-000000661 |
| RLP-052-000000664 | to | RLP-052-000000665 |
| RLP-052-000000671 | to | RLP-052-000000671 |
| RLP-052-000000674 | to | RLP-052-000000674 |

| | | |
|---|---|---|
| RLP-052-000000676 | to | RLP-052-000000676 |
| RLP-052-000000679 | to | RLP-052-000000683 |
| RLP-052-000000685 | to | RLP-052-000000689 |
| RLP-052-000000691 | to | RLP-052-000000692 |
| RLP-052-000000694 | to | RLP-052-000000696 |
| RLP-052-000000698 | to | RLP-052-000000698 |
| RLP-052-000000700 | to | RLP-052-000000704 |
| RLP-052-000000706 | to | RLP-052-000000709 |
| RLP-052-000000711 | to | RLP-052-000000727 |
| RLP-052-000000730 | to | RLP-052-000000742 |
| RLP-052-000000744 | to | RLP-052-000000745 |
| RLP-052-000000748 | to | RLP-052-000000749 |
| RLP-052-000000751 | to | RLP-052-000000756 |
| RLP-052-000000758 | to | RLP-052-000000769 |
| RLP-052-000000771 | to | RLP-052-000000774 |
| RLP-052-000000776 | to | RLP-052-000000790 |
| RLP-052-000000795 | to | RLP-052-000000797 |
| RLP-052-000000799 | to | RLP-052-000000802 |
| RLP-052-000000805 | to | RLP-052-000000806 |
| RLP-052-000000808 | to | RLP-052-000000813 |
| RLP-052-000000815 | to | RLP-052-000000839 |
| RLP-052-000000843 | to | RLP-052-000000844 |
| RLP-052-000000851 | to | RLP-052-000000851 |
| RLP-052-000000853 | to | RLP-052-000000853 |
| RLP-052-000000855 | to | RLP-052-000000865 |
| RLP-052-000000869 | to | RLP-052-000000871 |
| RLP-052-000000873 | to | RLP-052-000000874 |
| RLP-052-000000876 | to | RLP-052-000000881 |
| RLP-052-000000883 | to | RLP-052-000000883 |
| RLP-052-000000885 | to | RLP-052-000000888 |
| RLP-052-000000890 | to | RLP-052-000000893 |
| RLP-052-000000895 | to | RLP-052-000000903 |
| RLP-052-000000905 | to | RLP-052-000000909 |
| RLP-052-000000911 | to | RLP-052-000000913 |
| RLP-052-000000916 | to | RLP-052-000000923 |
| RLP-052-000000925 | to | RLP-052-000000930 |
| RLP-052-000000932 | to | RLP-052-000000934 |
| RLP-052-000000938 | to | RLP-052-000000941 |
| RLP-052-000000943 | to | RLP-052-000000944 |
| RLP-052-000000947 | to | RLP-052-000000948 |
| RLP-052-000000950 | to | RLP-052-000000952 |
| RLP-052-000000954 | to | RLP-052-000000954 |
| RLP-052-000000957 | to | RLP-052-000000958 |
| RLP-052-000000960 | to | RLP-052-000000965 |

RLP-052-000000968      to      RLP-052-000000981
RLP-052-000000983      to      RLP-052-000000983
RLP-052-000000985      to      RLP-052-000000985
RLP-052-000000991      to      RLP-052-000000991
RLP-052-000000993      to      RLP-052-000000997
RLP-052-000001002      to      RLP-052-000001007
RLP-052-000001009      to      RLP-052-000001009
RLP-052-000001011      to      RLP-052-000001011
RLP-052-000001015      to      RLP-052-000001020
RLP-052-000001023      to      RLP-052-000001023
RLP-052-000001025      to      RLP-052-000001028
RLP-052-000001030      to      RLP-052-000001031
RLP-052-000001034      to      RLP-052-000001035
RLP-052-000001037      to      RLP-052-000001038
RLP-052-000001040      to      RLP-052-000001048
RLP-052-000001050      to      RLP-052-000001052
RLP-052-000001054      to      RLP-052-000001058
RLP-052-000001060      to      RLP-052-000001063
RLP-052-000001066      to      RLP-052-000001067
RLP-052-000001070      to      RLP-052-000001070
RLP-052-000001073      to      RLP-052-000001075
RLP-052-000001077      to      RLP-052-000001078
RLP-052-000001083      to      RLP-052-000001084
RLP-052-000001086      to      RLP-052-000001110
RLP-052-000001112      to      RLP-052-000001113
RLP-052-000001116      to      RLP-052-000001117
RLP-052-000001121      to      RLP-052-000001128
RLP-052-000001130      to      RLP-052-000001147
RLP-052-000001151      to      RLP-052-000001151
RLP-052-000001153      to      RLP-052-000001174
RLP-052-000001181      to      RLP-052-000001181
RLP-052-000001183      to      RLP-052-000001183
RLP-052-000001187      to      RLP-052-000001188
RLP-052-000001191      to      RLP-052-000001201
RLP-052-000001203      to      RLP-052-000001203
RLP-052-000001205      to      RLP-052-000001232
RLP-052-000001234      to      RLP-052-000001249
RLP-052-000001251      to      RLP-052-000001254
RLP-052-000001262      to      RLP-052-000001278
RLP-052-000001282      to      RLP-052-000001296
RLP-052-000001298      to      RLP-052-000001305
RLP-052-000001307      to      RLP-052-000001309
RLP-052-000001313      to      RLP-052-000001315
RLP-052-000001318      to      RLP-052-000001318

176

| | | |
|---|---|---|
| RLP-052-000001322 | to | RLP-052-000001331 |
| RLP-052-000001333 | to | RLP-052-000001334 |
| RLP-052-000001336 | to | RLP-052-000001339 |
| RLP-052-000001342 | to | RLP-052-000001347 |
| RLP-052-000001351 | to | RLP-052-000001352 |
| RLP-052-000001354 | to | RLP-052-000001354 |
| RLP-052-000001356 | to | RLP-052-000001356 |
| RLP-052-000001358 | to | RLP-052-000001363 |
| RLP-052-000001365 | to | RLP-052-000001373 |
| RLP-052-000001376 | to | RLP-052-000001377 |
| RLP-052-000001381 | to | RLP-052-000001393 |
| RLP-052-000001395 | to | RLP-052-000001396 |
| RLP-052-000001398 | to | RLP-052-000001411 |
| RLP-052-000001413 | to | RLP-052-000001415 |
| RLP-052-000001418 | to | RLP-052-000001419 |
| RLP-052-000001426 | to | RLP-052-000001426 |
| RLP-052-000001428 | to | RLP-052-000001428 |
| RLP-052-000001432 | to | RLP-052-000001438 |
| RLP-052-000001440 | to | RLP-052-000001440 |
| RLP-052-000001451 | to | RLP-052-000001451 |
| RLP-052-000001461 | to | RLP-052-000001461 |
| RLP-052-000001467 | to | RLP-052-000001470 |
| RLP-052-000001473 | to | RLP-052-000001473 |
| RLP-052-000001475 | to | RLP-052-000001483 |
| RLP-052-000001485 | to | RLP-052-000001491 |
| RLP-052-000001493 | to | RLP-052-000001493 |
| RLP-052-000001497 | to | RLP-052-000001507 |
| RLP-052-000001510 | to | RLP-052-000001520 |
| RLP-052-000001522 | to | RLP-052-000001522 |
| RLP-052-000001526 | to | RLP-052-000001527 |
| RLP-052-000001529 | to | RLP-052-000001529 |
| RLP-052-000001532 | to | RLP-052-000001535 |
| RLP-052-000001537 | to | RLP-052-000001554 |
| RLP-052-000001556 | to | RLP-052-000001559 |
| RLP-052-000001561 | to | RLP-052-000001561 |
| RLP-052-000001563 | to | RLP-052-000001564 |
| RLP-052-000001566 | to | RLP-052-000001571 |
| RLP-052-000001574 | to | RLP-052-000001577 |
| RLP-052-000001580 | to | RLP-052-000001592 |
| RLP-052-000001595 | to | RLP-052-000001607 |
| RLP-052-000001611 | to | RLP-052-000001613 |
| RLP-052-000001616 | to | RLP-052-000001617 |
| RLP-052-000001619 | to | RLP-052-000001619 |
| RLP-052-000001630 | to | RLP-052-000001635 |

| | | |
|---|---|---|
| RLP-052-000001637 | to | RLP-052-000001641 |
| RLP-052-000001645 | to | RLP-052-000001647 |
| RLP-052-000001649 | to | RLP-052-000001649 |
| RLP-052-000001651 | to | RLP-052-000001652 |
| RLP-052-000001654 | to | RLP-052-000001654 |
| RLP-052-000001657 | to | RLP-052-000001671 |
| RLP-052-000001674 | to | RLP-052-000001674 |
| RLP-052-000001680 | to | RLP-052-000001681 |
| RLP-052-000001702 | to | RLP-052-000001714 |
| RLP-052-000001716 | to | RLP-052-000001718 |
| RLP-052-000001720 | to | RLP-052-000001720 |
| RLP-052-000001724 | to | RLP-052-000001724 |
| RLP-052-000001726 | to | RLP-052-000001727 |
| RLP-052-000001733 | to | RLP-052-000001734 |
| RLP-052-000001740 | to | RLP-052-000001740 |
| RLP-052-000001749 | to | RLP-052-000001760 |
| RLP-052-000001764 | to | RLP-052-000001768 |
| RLP-052-000001772 | to | RLP-052-000001772 |
| RLP-052-000001774 | to | RLP-052-000001774 |
| RLP-052-000001779 | to | RLP-052-000001780 |
| RLP-052-000001796 | to | RLP-052-000001805 |
| RLP-052-000001808 | to | RLP-052-000001814 |
| RLP-052-000001836 | to | RLP-052-000001838 |
| RLP-052-000001840 | to | RLP-052-000001844 |
| RLP-052-000001850 | to | RLP-052-000001854 |
| RLP-052-000001856 | to | RLP-052-000001862 |
| RLP-052-000001864 | to | RLP-052-000001864 |
| RLP-052-000001869 | to | RLP-052-000001870 |
| RLP-052-000001872 | to | RLP-052-000001875 |
| RLP-052-000001880 | to | RLP-052-000001885 |
| RLP-052-000001896 | to | RLP-052-000001911 |
| RLP-052-000001913 | to | RLP-052-000001918 |
| RLP-052-000001920 | to | RLP-052-000001924 |
| RLP-052-000001926 | to | RLP-052-000001928 |
| RLP-052-000001931 | to | RLP-052-000001944 |
| RLP-052-000001947 | to | RLP-052-000001947 |
| RLP-052-000001949 | to | RLP-052-000001965 |
| RLP-052-000001967 | to | RLP-052-000001972 |
| RLP-052-000001978 | to | RLP-052-000002045 |
| RLP-052-000002047 | to | RLP-052-000002051 |
| RLP-052-000002056 | to | RLP-052-000002058 |
| RLP-052-000002063 | to | RLP-052-000002063 |
| RLP-052-000002065 | to | RLP-052-000002067 |
| RLP-052-000002070 | to | RLP-052-000002075 |

| | | |
|---|---|---|
| RLP-052-000002077 | to | RLP-052-000002078 |
| RLP-052-000002080 | to | RLP-052-000002082 |
| RLP-052-000002085 | to | RLP-052-000002086 |
| RLP-052-000002088 | to | RLP-052-000002091 |
| RLP-052-000002093 | to | RLP-052-000002095 |
| RLP-052-000002097 | to | RLP-052-000002102 |
| RLP-052-000002105 | to | RLP-052-000002108 |
| RLP-052-000002110 | to | RLP-052-000002113 |
| RLP-052-000002119 | to | RLP-052-000002119 |
| RLP-052-000002122 | to | RLP-052-000002132 |
| RLP-052-000002140 | to | RLP-052-000002140 |
| RLP-052-000002142 | to | RLP-052-000002142 |
| RLP-052-000002144 | to | RLP-052-000002144 |
| RLP-052-000002150 | to | RLP-052-000002156 |
| RLP-052-000002162 | to | RLP-052-000002163 |
| RLP-052-000002165 | to | RLP-052-000002167 |
| RLP-052-000002170 | to | RLP-052-000002171 |
| RLP-052-000002174 | to | RLP-052-000002178 |
| RLP-052-000002180 | to | RLP-052-000002195 |
| RLP-052-000002198 | to | RLP-052-000002198 |
| RLP-052-000002205 | to | RLP-052-000002207 |
| RLP-052-000002209 | to | RLP-052-000002217 |
| RLP-052-000002219 | to | RLP-052-000002230 |
| RLP-052-000002232 | to | RLP-052-000002268 |
| RLP-052-000002270 | to | RLP-052-000002288 |
| RLP-052-000002290 | to | RLP-052-000002321 |
| RLP-052-000002324 | to | RLP-052-000002360 |
| RLP-052-000002362 | to | RLP-052-000002362 |
| RLP-052-000002364 | to | RLP-052-000002375 |
| RLP-052-000002379 | to | RLP-052-000002381 |
| RLP-052-000002383 | to | RLP-052-000002384 |
| RLP-052-000002386 | to | RLP-052-000002387 |
| RLP-052-000002393 | to | RLP-052-000002400 |
| RLP-052-000002402 | to | RLP-052-000002402 |
| RLP-052-000002404 | to | RLP-052-000002404 |
| RLP-052-000002406 | to | RLP-052-000002412 |
| RLP-052-000002415 | to | RLP-052-000002416 |
| RLP-052-000002421 | to | RLP-052-000002424 |
| RLP-052-000002427 | to | RLP-052-000002428 |
| RLP-052-000002432 | to | RLP-052-000002434 |
| RLP-052-000002438 | to | RLP-052-000002450 |
| RLP-052-000002452 | to | RLP-052-000002452 |
| RLP-052-000002454 | to | RLP-052-000002455 |
| RLP-052-000002457 | to | RLP-052-000002458 |

| | | |
|---|---|---|
| RLP-052-000002465 | to | RLP-052-000002465 |
| RLP-052-000002467 | to | RLP-052-000002475 |
| RLP-052-000002479 | to | RLP-052-000002479 |
| RLP-052-000002482 | to | RLP-052-000002488 |
| RLP-052-000002496 | to | RLP-052-000002498 |
| RLP-052-000002500 | to | RLP-052-000002500 |
| RLP-052-000002552 | to | RLP-052-000002563 |
| RLP-052-000002566 | to | RLP-052-000002567 |
| RLP-052-000002569 | to | RLP-052-000002583 |
| RLP-052-000002585 | to | RLP-052-000002596 |
| RLP-052-000002598 | to | RLP-052-000002599 |
| RLP-052-000002610 | to | RLP-052-000002612 |
| RLP-052-000002623 | to | RLP-052-000002624 |
| RLP-052-000002628 | to | RLP-052-000002650 |
| RLP-052-000002652 | to | RLP-052-000002661 |
| RLP-052-000002668 | to | RLP-052-000002669 |
| RLP-052-000002671 | to | RLP-052-000002671 |
| RLP-052-000002678 | to | RLP-052-000002678 |
| RLP-052-000002684 | to | RLP-052-000002686 |
| RLP-052-000002695 | to | RLP-052-000002698 |
| RLP-052-000002700 | to | RLP-052-000002700 |
| RLP-052-000002702 | to | RLP-052-000002702 |
| RLP-052-000002706 | to | RLP-052-000002706 |
| RLP-052-000002711 | to | RLP-052-000002711 |
| RLP-052-000002720 | to | RLP-052-000002721 |
| RLP-052-000002723 | to | RLP-052-000002723 |
| RLP-052-000002725 | to | RLP-052-000002728 |
| RLP-052-000002744 | to | RLP-052-000002745 |
| RLP-052-000002747 | to | RLP-052-000002751 |
| RLP-052-000002753 | to | RLP-052-000002757 |
| RLP-052-000002759 | to | RLP-052-000002759 |
| RLP-052-000002761 | to | RLP-052-000002763 |
| RLP-052-000002765 | to | RLP-052-000002767 |
| RLP-052-000002769 | to | RLP-052-000002771 |
| RLP-052-000002773 | to | RLP-052-000002775 |
| RLP-052-000002777 | to | RLP-052-000002777 |
| RLP-052-000002779 | to | RLP-052-000002779 |
| RLP-052-000002788 | to | RLP-052-000002789 |
| RLP-052-000002792 | to | RLP-052-000002792 |
| RLP-052-000002794 | to | RLP-052-000002803 |
| RLP-052-000002805 | to | RLP-052-000002810 |
| RLP-052-000002814 | to | RLP-052-000002815 |
| RLP-052-000002820 | to | RLP-052-000002820 |
| RLP-052-000002825 | to | RLP-052-000002827 |

| | | |
|---|---|---|
| RLP-052-000002831 | to | RLP-052-000002832 |
| RLP-052-000002834 | to | RLP-052-000002836 |
| RLP-052-000002840 | to | RLP-052-000002841 |
| RLP-052-000002843 | to | RLP-052-000002843 |
| RLP-052-000002845 | to | RLP-052-000002847 |
| RLP-052-000002849 | to | RLP-052-000002851 |
| RLP-052-000002854 | to | RLP-052-000002854 |
| RLP-052-000002856 | to | RLP-052-000002856 |
| RLP-052-000002858 | to | RLP-052-000002863 |
| RLP-052-000002865 | to | RLP-052-000002866 |
| RLP-052-000002868 | to | RLP-052-000002894 |
| RLP-052-000002896 | to | RLP-052-000002899 |
| RLP-052-000002901 | to | RLP-052-000002902 |
| RLP-052-000002905 | to | RLP-052-000002909 |
| RLP-052-000002912 | to | RLP-052-000002926 |
| RLP-052-000002928 | to | RLP-052-000002928 |
| RLP-052-000002930 | to | RLP-052-000002932 |
| RLP-052-000002934 | to | RLP-052-000002935 |
| RLP-052-000002939 | to | RLP-052-000002940 |
| RLP-052-000002942 | to | RLP-052-000002948 |
| RLP-052-000002951 | to | RLP-052-000002951 |
| RLP-052-000002955 | to | RLP-052-000002980 |
| RLP-052-000002982 | to | RLP-052-000002983 |
| RLP-052-000002985 | to | RLP-052-000002991 |
| RLP-052-000002993 | to | RLP-052-000002997 |
| RLP-052-000003001 | to | RLP-052-000003002 |
| RLP-052-000003004 | to | RLP-052-000003007 |
| RLP-052-000003009 | to | RLP-052-000003014 |
| RLP-052-000003016 | to | RLP-052-000003019 |
| RLP-052-000003022 | to | RLP-052-000003022 |
| RLP-052-000003024 | to | RLP-052-000003025 |
| RLP-052-000003028 | to | RLP-052-000003028 |
| RLP-052-000003032 | to | RLP-052-000003033 |
| RLP-052-000003035 | to | RLP-052-000003046 |
| RLP-052-000003056 | to | RLP-052-000003057 |
| RLP-052-000003060 | to | RLP-052-000003067 |
| RLP-052-000003069 | to | RLP-052-000003075 |
| RLP-052-000003078 | to | RLP-052-000003078 |
| RLP-052-000003084 | to | RLP-052-000003085 |
| RLP-052-000003092 | to | RLP-052-000003095 |
| RLP-052-000003097 | to | RLP-052-000003116 |
| RLP-052-000003119 | to | RLP-052-000003131 |
| RLP-052-000003142 | to | RLP-052-000003156 |
| RLP-052-000003161 | to | RLP-052-000003162 |

| | | |
|---|---|---|
| RLP-052-000003165 | to | RLP-052-000003167 |
| RLP-052-000003169 | to | RLP-052-000003169 |
| RLP-052-000003172 | to | RLP-052-000003175 |
| RLP-052-000003179 | to | RLP-052-000003182 |
| RLP-052-000003184 | to | RLP-052-000003184 |
| RLP-052-000003187 | to | RLP-052-000003189 |
| RLP-052-000003191 | to | RLP-052-000003191 |
| RLP-052-000003194 | to | RLP-052-000003196 |
| RLP-052-000003198 | to | RLP-052-000003204 |
| RLP-052-000003206 | to | RLP-052-000003207 |
| RLP-052-000003209 | to | RLP-052-000003211 |
| RLP-052-000003213 | to | RLP-052-000003220 |
| RLP-052-000003222 | to | RLP-052-000003233 |
| RLP-052-000003235 | to | RLP-052-000003235 |
| RLP-052-000003237 | to | RLP-052-000003237 |
| RLP-052-000003239 | to | RLP-052-000003240 |
| RLP-052-000003244 | to | RLP-052-000003246 |
| RLP-052-000003248 | to | RLP-052-000003248 |
| RLP-052-000003251 | to | RLP-052-000003252 |
| RLP-052-000003262 | to | RLP-052-000003264 |
| RLP-052-000003266 | to | RLP-052-000003275 |
| RLP-052-000003277 | to | RLP-052-000003277 |
| RLP-052-000003280 | to | RLP-052-000003280 |
| RLP-052-000003282 | to | RLP-052-000003285 |
| RLP-052-000003287 | to | RLP-052-000003314 |
| RLP-052-000003317 | to | RLP-052-000003318 |
| RLP-052-000003320 | to | RLP-052-000003320 |
| RLP-052-000003322 | to | RLP-052-000003326 |
| RLP-052-000003328 | to | RLP-052-000003328 |
| RLP-052-000003331 | to | RLP-052-000003339 |
| RLP-052-000003348 | to | RLP-052-000003348 |
| RLP-052-000003350 | to | RLP-052-000003357 |
| RLP-052-000003359 | to | RLP-052-000003361 |
| RLP-052-000003364 | to | RLP-052-000003364 |
| RLP-052-000003369 | to | RLP-052-000003372 |
| RLP-052-000003374 | to | RLP-052-000003377 |
| RLP-052-000003381 | to | RLP-052-000003397 |
| RLP-052-000003405 | to | RLP-052-000003406 |
| RLP-052-000003408 | to | RLP-052-000003415 |
| RLP-052-000003418 | to | RLP-052-000003420 |
| RLP-052-000003423 | to | RLP-052-000003426 |
| RLP-052-000003428 | to | RLP-052-000003430 |
| RLP-052-000003436 | to | RLP-052-000003440 |
| RLP-052-000003443 | to | RLP-052-000003443 |

| | | |
|---|---|---|
| RLP-052-000003445 | to | RLP-052-000003450 |
| RLP-052-000003453 | to | RLP-052-000003453 |
| RLP-052-000003457 | to | RLP-052-000003458 |
| RLP-052-000003460 | to | RLP-052-000003463 |
| RLP-052-000003467 | to | RLP-052-000003467 |
| RLP-052-000003477 | to | RLP-052-000003478 |
| RLP-052-000003480 | to | RLP-052-000003480 |
| RLP-052-000003483 | to | RLP-052-000003483 |
| RLP-052-000003485 | to | RLP-052-000003486 |
| RLP-052-000003488 | to | RLP-052-000003496 |
| RLP-052-000003498 | to | RLP-052-000003512 |
| RLP-052-000003514 | to | RLP-052-000003514 |
| RLP-052-000003516 | to | RLP-052-000003519 |
| RLP-052-000003522 | to | RLP-052-000003524 |
| RLP-052-000003526 | to | RLP-052-000003526 |
| RLP-052-000003529 | to | RLP-052-000003529 |
| RLP-052-000003532 | to | RLP-052-000003532 |
| RLP-052-000003535 | to | RLP-052-000003535 |
| RLP-052-000003539 | to | RLP-052-000003540 |
| RLP-052-000003542 | to | RLP-052-000003543 |
| RLP-052-000003550 | to | RLP-052-000003550 |
| RLP-052-000003553 | to | RLP-052-000003553 |
| RLP-052-000003560 | to | RLP-052-000003561 |
| RLP-052-000003563 | to | RLP-052-000003565 |
| RLP-052-000003567 | to | RLP-052-000003571 |
| RLP-052-000003573 | to | RLP-052-000003573 |
| RLP-052-000003579 | to | RLP-052-000003581 |
| RLP-052-000003583 | to | RLP-052-000003584 |
| RLP-052-000003587 | to | RLP-052-000003588 |
| RLP-052-000003590 | to | RLP-052-000003595 |
| RLP-052-000003597 | to | RLP-052-000003603 |
| RLP-052-000003611 | to | RLP-052-000003613 |
| RLP-052-000003615 | to | RLP-052-000003617 |
| RLP-052-000003643 | to | RLP-052-000003654 |
| RLP-052-000003663 | to | RLP-052-000003671 |
| RLP-052-000003676 | to | RLP-052-000003683 |
| RLP-052-000003685 | to | RLP-052-000003691 |
| RLP-052-000003694 | to | RLP-052-000003700 |
| RLP-052-000003711 | to | RLP-052-000003713 |
| RLP-052-000003715 | to | RLP-052-000003716 |
| RLP-052-000003718 | to | RLP-052-000003724 |
| RLP-052-000003729 | to | RLP-052-000003732 |
| RLP-052-000003736 | to | RLP-052-000003736 |
| RLP-052-000003757 | to | RLP-052-000003759 |

| | | |
|---|---|---|
| RLP-052-000003764 | to | RLP-052-000003767 |
| RLP-052-000003771 | to | RLP-052-000003771 |
| RLP-052-000003773 | to | RLP-052-000003776 |
| RLP-052-000003778 | to | RLP-052-000003800 |
| RLP-052-000003805 | to | RLP-052-000003808 |
| RLP-052-000003812 | to | RLP-052-000003812 |
| RLP-052-000003814 | to | RLP-052-000003817 |
| RLP-052-000003820 | to | RLP-052-000003821 |
| RLP-052-000003825 | to | RLP-052-000003825 |
| RLP-052-000003827 | to | RLP-052-000003834 |
| RLP-052-000003841 | to | RLP-052-000003866 |
| RLP-052-000003869 | to | RLP-052-000003871 |
| RLP-052-000003873 | to | RLP-052-000003873 |
| RLP-052-000003875 | to | RLP-052-000003876 |
| RLP-052-000003880 | to | RLP-052-000003880 |
| RLP-052-000003887 | to | RLP-052-000003889 |
| RLP-052-000003893 | to | RLP-052-000003897 |
| RLP-052-000003901 | to | RLP-052-000003905 |
| RLP-052-000003920 | to | RLP-052-000003920 |
| RLP-052-000003923 | to | RLP-052-000003930 |
| RLP-052-000003936 | to | RLP-052-000003937 |
| RLP-052-000003940 | to | RLP-052-000003940 |
| RLP-052-000003944 | to | RLP-052-000003946 |
| RLP-052-000003953 | to | RLP-052-000003959 |
| RLP-052-000003962 | to | RLP-052-000003965 |
| RLP-052-000003967 | to | RLP-052-000003967 |
| RLP-052-000003972 | to | RLP-052-000003972 |
| RLP-052-000003974 | to | RLP-052-000003974 |
| RLP-052-000003984 | to | RLP-052-000003991 |
| RLP-052-000003995 | to | RLP-052-000003995 |
| RLP-052-000003997 | to | RLP-052-000003997 |
| RLP-052-000004000 | to | RLP-052-000004000 |
| RLP-052-000004002 | to | RLP-052-000004012 |
| RLP-052-000004014 | to | RLP-052-000004018 |
| RLP-052-000004024 | to | RLP-052-000004025 |
| RLP-052-000004028 | to | RLP-052-000004031 |
| RLP-052-000004033 | to | RLP-052-000004039 |
| RLP-052-000004044 | to | RLP-052-000004062 |
| RLP-052-000004065 | to | RLP-052-000004074 |
| RLP-052-000004076 | to | RLP-052-000004080 |
| RLP-052-000004084 | to | RLP-052-000004092 |
| RLP-052-000004094 | to | RLP-052-000004101 |
| RLP-052-000004104 | to | RLP-052-000004104 |
| RLP-052-000004107 | to | RLP-052-000004110 |

| | | |
|---|---|---|
| RLP-052-000004112 | to | RLP-052-000004113 |
| RLP-052-000004115 | to | RLP-052-000004117 |
| RLP-052-000004119 | to | RLP-052-000004120 |
| RLP-052-000004126 | to | RLP-052-000004128 |
| RLP-052-000004131 | to | RLP-052-000004132 |
| RLP-052-000004137 | to | RLP-052-000004137 |
| RLP-052-000004139 | to | RLP-052-000004147 |
| RLP-052-000004149 | to | RLP-052-000004152 |
| RLP-052-000004154 | to | RLP-052-000004164 |
| RLP-052-000004173 | to | RLP-052-000004173 |
| RLP-052-000004176 | to | RLP-052-000004184 |
| RLP-052-000004187 | to | RLP-052-000004200 |
| RLP-052-000004203 | to | RLP-052-000004204 |
| RLP-052-000004208 | to | RLP-052-000004208 |
| RLP-052-000004218 | to | RLP-052-000004218 |
| RLP-052-000004221 | to | RLP-052-000004221 |
| RLP-052-000004225 | to | RLP-052-000004225 |
| RLP-052-000004231 | to | RLP-052-000004233 |
| RLP-052-000004237 | to | RLP-052-000004241 |
| RLP-052-000004244 | to | RLP-052-000004248 |
| RLP-052-000004250 | to | RLP-052-000004253 |
| RLP-052-000004255 | to | RLP-052-000004266 |
| RLP-052-000004269 | to | RLP-052-000004269 |
| RLP-052-000004271 | to | RLP-052-000004271 |
| RLP-052-000004273 | to | RLP-052-000004273 |
| RLP-052-000004277 | to | RLP-052-000004284 |
| RLP-052-000004290 | to | RLP-052-000004290 |
| RLP-052-000004294 | to | RLP-052-000004304 |
| RLP-052-000004306 | to | RLP-052-000004323 |
| RLP-052-000004325 | to | RLP-052-000004332 |
| RLP-052-000004336 | to | RLP-052-000004336 |
| RLP-052-000004343 | to | RLP-052-000004343 |
| RLP-052-000004345 | to | RLP-052-000004345 |
| RLP-052-000004347 | to | RLP-052-000004350 |
| RLP-052-000004355 | to | RLP-052-000004356 |
| RLP-052-000004358 | to | RLP-052-000004373 |
| RLP-052-000004385 | to | RLP-052-000004388 |
| RLP-052-000004391 | to | RLP-052-000004391 |
| RLP-052-000004395 | to | RLP-052-000004395 |
| RLP-052-000004401 | to | RLP-052-000004402 |
| RLP-052-000004414 | to | RLP-052-000004414 |
| RLP-052-000004416 | to | RLP-052-000004416 |
| RLP-052-000004420 | to | RLP-052-000004424 |
| RLP-052-000004426 | to | RLP-052-000004427 |

| | | |
|---|---|---|
| RLP-052-000004433 | to | RLP-052-000004436 |
| RLP-052-000004449 | to | RLP-052-000004449 |
| RLP-052-000004451 | to | RLP-052-000004455 |
| RLP-052-000004458 | to | RLP-052-000004459 |
| RLP-052-000004461 | to | RLP-052-000004467 |
| RLP-052-000004469 | to | RLP-052-000004470 |
| RLP-052-000004472 | to | RLP-052-000004473 |
| RLP-052-000004477 | to | RLP-052-000004478 |
| RLP-052-000004480 | to | RLP-052-000004484 |
| RLP-052-000004486 | to | RLP-052-000004487 |
| RLP-052-000004490 | to | RLP-052-000004492 |
| RLP-052-000004495 | to | RLP-052-000004495 |
| RLP-052-000004499 | to | RLP-052-000004499 |
| RLP-052-000004504 | to | RLP-052-000004504 |
| RLP-052-000004508 | to | RLP-052-000004530 |
| RLP-052-000004532 | to | RLP-052-000004533 |
| RLP-052-000004536 | to | RLP-052-000004537 |
| RLP-052-000004540 | to | RLP-052-000004540 |
| RLP-052-000004543 | to | RLP-052-000004543 |
| RLP-052-000004546 | to | RLP-052-000004546 |
| RLP-052-000004548 | to | RLP-052-000004556 |
| RLP-052-000004561 | to | RLP-052-000004562 |
| RLP-052-000004564 | to | RLP-052-000004565 |
| RLP-052-000004571 | to | RLP-052-000004572 |
| RLP-052-000004574 | to | RLP-052-000004583 |
| RLP-052-000004585 | to | RLP-052-000004590 |
| RLP-052-000004592 | to | RLP-052-000004602 |
| RLP-052-000004604 | to | RLP-052-000004618 |
| RLP-052-000004621 | to | RLP-052-000004621 |
| RLP-052-000004623 | to | RLP-052-000004626 |
| RLP-052-000004628 | to | RLP-052-000004628 |
| RLP-052-000004631 | to | RLP-052-000004632 |
| RLP-052-000004634 | to | RLP-052-000004635 |
| RLP-052-000004637 | to | RLP-052-000004644 |
| RLP-052-000004646 | to | RLP-052-000004647 |
| RLP-052-000004649 | to | RLP-052-000004649 |
| RLP-052-000004653 | to | RLP-052-000004653 |
| RLP-052-000004658 | to | RLP-052-000004665 |
| RLP-052-000004667 | to | RLP-052-000004667 |
| RLP-052-000004669 | to | RLP-052-000004669 |
| RLP-052-000004678 | to | RLP-052-000004680 |
| RLP-052-000004683 | to | RLP-052-000004687 |
| RLP-052-000004690 | to | RLP-052-000004695 |
| RLP-052-000004697 | to | RLP-052-000004697 |

| | | |
|---|---|---|
| RLP-052-000004700 | to | RLP-052-000004703 |
| RLP-052-000004706 | to | RLP-052-000004708 |
| RLP-052-000004710 | to | RLP-052-000004711 |
| RLP-052-000004714 | to | RLP-052-000004732 |
| RLP-052-000004734 | to | RLP-052-000004734 |
| RLP-052-000004736 | to | RLP-052-000004736 |
| RLP-052-000004738 | to | RLP-052-000004738 |
| RLP-052-000004740 | to | RLP-052-000004741 |
| RLP-052-000004746 | to | RLP-052-000004746 |
| RLP-052-000004748 | to | RLP-052-000004749 |
| RLP-052-000004751 | to | RLP-052-000004756 |
| RLP-052-000004758 | to | RLP-052-000004759 |
| RLP-052-000004761 | to | RLP-052-000004761 |
| RLP-052-000004763 | to | RLP-052-000004765 |
| RLP-052-000004768 | to | RLP-052-000004769 |
| RLP-052-000004776 | to | RLP-052-000004786 |
| RLP-052-000004788 | to | RLP-052-000004788 |
| RLP-052-000004790 | to | RLP-052-000004796 |
| RLP-052-000004798 | to | RLP-052-000004807 |
| RLP-052-000004809 | to | RLP-052-000004812 |
| RLP-052-000004817 | to | RLP-052-000004820 |
| RLP-052-000004823 | to | RLP-052-000004823 |
| RLP-052-000004825 | to | RLP-052-000004825 |
| RLP-052-000004827 | to | RLP-052-000004827 |
| RLP-052-000004829 | to | RLP-052-000004829 |
| RLP-052-000004836 | to | RLP-052-000004841 |
| RLP-052-000004843 | to | RLP-052-000004844 |
| RLP-052-000004847 | to | RLP-052-000004884 |
| RLP-052-000004886 | to | RLP-052-000004889 |
| RLP-052-000004894 | to | RLP-052-000004906 |
| RLP-052-000004909 | to | RLP-052-000004909 |
| RLP-052-000004914 | to | RLP-052-000004914 |
| RLP-052-000004916 | to | RLP-052-000004916 |
| RLP-052-000004919 | to | RLP-052-000004920 |
| RLP-052-000004922 | to | RLP-052-000004922 |
| RLP-052-000004926 | to | RLP-052-000004936 |
| RLP-052-000004938 | to | RLP-052-000004940 |
| RLP-052-000004943 | to | RLP-052-000004943 |
| RLP-052-000004951 | to | RLP-052-000004960 |
| RLP-052-000004964 | to | RLP-052-000004967 |
| RLP-052-000004969 | to | RLP-052-000004974 |
| RLP-052-000004976 | to | RLP-052-000004976 |
| RLP-052-000004978 | to | RLP-052-000004980 |
| RLP-052-000004982 | to | RLP-052-000004982 |

| | | |
|---|---|---|
| RLP-052-000004984 | to | RLP-052-000004994 |
| RLP-052-000004999 | to | RLP-052-000005000 |
| RLP-052-000005006 | to | RLP-052-000005011 |
| RLP-052-000005013 | to | RLP-052-000005014 |
| RLP-052-000005016 | to | RLP-052-000005016 |
| RLP-052-000005018 | to | RLP-052-000005027 |
| RLP-052-000005029 | to | RLP-052-000005030 |
| RLP-052-000005032 | to | RLP-052-000005044 |
| RLP-052-000005046 | to | RLP-052-000005046 |
| RLP-052-000005048 | to | RLP-052-000005050 |
| RLP-052-000005056 | to | RLP-052-000005061 |
| RLP-052-000005063 | to | RLP-052-000005063 |
| RLP-052-000005076 | to | RLP-052-000005080 |
| RLP-052-000005083 | to | RLP-052-000005083 |
| RLP-052-000005085 | to | RLP-052-000005085 |
| RLP-052-000005089 | to | RLP-052-000005089 |
| RLP-052-000005095 | to | RLP-052-000005099 |
| RLP-052-000005101 | to | RLP-052-000005103 |
| RLP-052-000005108 | to | RLP-052-000005117 |
| RLP-052-000005119 | to | RLP-052-000005120 |
| RLP-052-000005124 | to | RLP-052-000005125 |
| RLP-052-000005127 | to | RLP-052-000005129 |
| RLP-052-000005131 | to | RLP-052-000005143 |
| RLP-052-000005146 | to | RLP-052-000005155 |
| RLP-052-000005160 | to | RLP-052-000005160 |
| RLP-052-000005162 | to | RLP-052-000005166 |
| RLP-052-000005168 | to | RLP-052-000005169 |
| RLP-052-000005171 | to | RLP-052-000005179 |
| RLP-052-000005181 | to | RLP-052-000005182 |
| RLP-052-000005184 | to | RLP-052-000005185 |
| RLP-052-000005188 | to | RLP-052-000005188 |
| RLP-052-000005191 | to | RLP-052-000005193 |
| RLP-052-000005197 | to | RLP-052-000005198 |
| RLP-052-000005200 | to | RLP-052-000005201 |
| RLP-052-000005203 | to | RLP-052-000005203 |
| RLP-052-000005205 | to | RLP-052-000005228 |
| RLP-052-000005233 | to | RLP-052-000005233 |
| RLP-052-000005248 | to | RLP-052-000005256 |
| RLP-052-000005258 | to | RLP-052-000005258 |
| RLP-052-000005260 | to | RLP-052-000005262 |
| RLP-052-000005264 | to | RLP-052-000005267 |
| RLP-052-000005269 | to | RLP-052-000005269 |
| RLP-052-000005277 | to | RLP-052-000005281 |
| RLP-052-000005283 | to | RLP-052-000005284 |

| | | |
|---|---|---|
| RLP-052-000005289 | to | RLP-052-000005289 |
| RLP-052-000005294 | to | RLP-052-000005298 |
| RLP-052-000005303 | to | RLP-052-000005315 |
| RLP-052-000005317 | to | RLP-052-000005318 |
| RLP-052-000005321 | to | RLP-052-000005326 |
| RLP-052-000005331 | to | RLP-052-000005335 |
| RLP-052-000005337 | to | RLP-052-000005337 |
| RLP-052-000005341 | to | RLP-052-000005343 |
| RLP-052-000005347 | to | RLP-052-000005347 |
| RLP-052-000005349 | to | RLP-052-000005351 |
| RLP-052-000005353 | to | RLP-052-000005355 |
| RLP-052-000005375 | to | RLP-052-000005376 |
| RLP-052-000005380 | to | RLP-052-000005380 |
| RLP-052-000005384 | to | RLP-052-000005387 |
| RLP-052-000005390 | to | RLP-052-000005393 |
| RLP-052-000005395 | to | RLP-052-000005397 |
| RLP-052-000005404 | to | RLP-052-000005405 |
| RLP-052-000005407 | to | RLP-052-000005408 |
| RLP-052-000005411 | to | RLP-052-000005412 |
| RLP-052-000005416 | to | RLP-052-000005416 |
| RLP-052-000005418 | to | RLP-052-000005418 |
| RLP-052-000005422 | to | RLP-052-000005422 |
| RLP-052-000005445 | to | RLP-052-000005448 |
| RLP-052-000005450 | to | RLP-052-000005456 |
| RLP-052-000005461 | to | RLP-052-000005463 |
| RLP-052-000005465 | to | RLP-052-000005493 |
| RLP-052-000005495 | to | RLP-052-000005509 |
| RLP-052-000005525 | to | RLP-052-000005525 |
| RLP-052-000005530 | to | RLP-052-000005530 |
| RLP-052-000005533 | to | RLP-052-000005533 |
| RLP-052-000005536 | to | RLP-052-000005543 |
| RLP-052-000005545 | to | RLP-052-000005545 |
| RLP-052-000005548 | to | RLP-052-000005559 |
| RLP-052-000005561 | to | RLP-052-000005563 |
| RLP-052-000005565 | to | RLP-052-000005590 |
| RLP-052-000005594 | to | RLP-052-000005594 |
| RLP-052-000005598 | to | RLP-052-000005599 |
| RLP-052-000005601 | to | RLP-052-000005603 |
| RLP-052-000005605 | to | RLP-052-000005620 |
| RLP-052-000005623 | to | RLP-052-000005642 |
| RLP-052-000005648 | to | RLP-052-000005649 |
| RLP-052-000005664 | to | RLP-052-000005671 |
| RLP-052-000005673 | to | RLP-052-000005673 |
| RLP-052-000005675 | to | RLP-052-000005675 |

| | | |
|---|---|---|
| RLP-052-000005678 | to | RLP-052-000005682 |
| RLP-052-000005689 | to | RLP-052-000005689 |
| RLP-052-000005692 | to | RLP-052-000005693 |
| RLP-052-000005696 | to | RLP-052-000005697 |
| RLP-052-000005701 | to | RLP-052-000005704 |
| RLP-052-000005706 | to | RLP-052-000005707 |
| RLP-052-000005709 | to | RLP-052-000005712 |
| RLP-052-000005715 | to | RLP-052-000005716 |
| RLP-052-000005720 | to | RLP-052-000005721 |
| RLP-052-000005723 | to | RLP-052-000005723 |
| RLP-052-000005725 | to | RLP-052-000005729 |
| RLP-052-000005734 | to | RLP-052-000005735 |
| RLP-052-000005737 | to | RLP-052-000005737 |
| RLP-052-000005744 | to | RLP-052-000005744 |
| RLP-052-000005746 | to | RLP-052-000005746 |
| RLP-052-000005748 | to | RLP-052-000005754 |
| RLP-052-000005756 | to | RLP-052-000005759 |
| RLP-052-000005762 | to | RLP-052-000005765 |
| RLP-052-000005767 | to | RLP-052-000005769 |
| RLP-052-000005771 | to | RLP-052-000005782 |
| RLP-052-000005784 | to | RLP-052-000005787 |
| RLP-052-000005790 | to | RLP-052-000005790 |
| RLP-052-000005792 | to | RLP-052-000005792 |
| RLP-052-000005797 | to | RLP-052-000005801 |
| RLP-052-000005803 | to | RLP-052-000005803 |
| RLP-052-000005807 | to | RLP-052-000005809 |
| RLP-052-000005811 | to | RLP-052-000005811 |
| RLP-052-000005818 | to | RLP-052-000005830 |
| RLP-052-000005836 | to | RLP-052-000005836 |
| RLP-052-000005843 | to | RLP-052-000005844 |
| RLP-052-000005846 | to | RLP-052-000005846 |
| RLP-052-000005855 | to | RLP-052-000005855 |
| RLP-052-000005857 | to | RLP-052-000005862 |
| RLP-052-000005864 | to | RLP-052-000005867 |
| RLP-052-000005872 | to | RLP-052-000005872 |
| RLP-052-000005875 | to | RLP-052-000005879 |
| RLP-052-000005883 | to | RLP-052-000005883 |
| RLP-052-000005889 | to | RLP-052-000005889 |
| RLP-052-000005892 | to | RLP-052-000005893 |
| RLP-052-000005895 | to | RLP-052-000005895 |
| RLP-052-000005905 | to | RLP-052-000005910 |
| RLP-052-000005912 | to | RLP-052-000005912 |
| RLP-052-000005914 | to | RLP-052-000005914 |
| RLP-052-000005917 | to | RLP-052-000005917 |

| | | |
|---|---|---|
| RLP-052-000005919 | to | RLP-052-000005919 |
| RLP-052-000005921 | to | RLP-052-000005921 |
| RLP-052-000005924 | to | RLP-052-000005929 |
| RLP-052-000005932 | to | RLP-052-000005936 |
| RLP-052-000005939 | to | RLP-052-000005941 |
| RLP-052-000005944 | to | RLP-052-000005944 |
| RLP-052-000005950 | to | RLP-052-000005950 |
| RLP-052-000005954 | to | RLP-052-000005954 |
| RLP-052-000005957 | to | RLP-052-000005957 |
| RLP-052-000005961 | to | RLP-052-000005961 |
| RLP-052-000005969 | to | RLP-052-000005978 |
| RLP-052-000005980 | to | RLP-052-000005990 |
| RLP-052-000005992 | to | RLP-052-000005995 |
| RLP-052-000006001 | to | RLP-052-000006005 |
| RLP-052-000006011 | to | RLP-052-000006011 |
| RLP-052-000006013 | to | RLP-052-000006013 |
| RLP-052-000006015 | to | RLP-052-000006015 |
| RLP-052-000006017 | to | RLP-052-000006020 |
| RLP-052-000006022 | to | RLP-052-000006023 |
| RLP-052-000006031 | to | RLP-052-000006034 |
| RLP-052-000006036 | to | RLP-052-000006037 |
| RLP-052-000006040 | to | RLP-052-000006056 |
| RLP-052-000006058 | to | RLP-052-000006058 |
| RLP-052-000006061 | to | RLP-052-000006062 |
| RLP-052-000006067 | to | RLP-052-000006070 |
| RLP-052-000006072 | to | RLP-052-000006072 |
| RLP-052-000006076 | to | RLP-052-000006076 |
| RLP-052-000006080 | to | RLP-052-000006089 |
| RLP-052-000006091 | to | RLP-052-000006095 |
| RLP-052-000006097 | to | RLP-052-000006106 |
| RLP-052-000006108 | to | RLP-052-000006113 |
| RLP-052-000006120 | to | RLP-052-000006121 |
| RLP-052-000006123 | to | RLP-052-000006126 |
| RLP-052-000006133 | to | RLP-052-000006134 |
| RLP-052-000006150 | to | RLP-052-000006150 |
| RLP-052-000006154 | to | RLP-052-000006156 |
| RLP-052-000006158 | to | RLP-052-000006161 |
| RLP-052-000006165 | to | RLP-052-000006168 |
| RLP-052-000006171 | to | RLP-052-000006181 |
| RLP-052-000006183 | to | RLP-052-000006189 |
| RLP-052-000006192 | to | RLP-052-000006194 |
| RLP-052-000006196 | to | RLP-052-000006196 |
| RLP-052-000006199 | to | RLP-052-000006201 |
| RLP-052-000006210 | to | RLP-052-000006213 |

| | | |
|---|---|---|
| RLP-052-000006216 | to | RLP-052-000006218 |
| RLP-052-000006221 | to | RLP-052-000006225 |
| RLP-052-000006227 | to | RLP-052-000006230 |
| RLP-052-000006233 | to | RLP-052-000006233 |
| RLP-052-000006238 | to | RLP-052-000006239 |
| RLP-052-000006241 | to | RLP-052-000006243 |
| RLP-052-000006250 | to | RLP-052-000006251 |
| RLP-052-000006253 | to | RLP-052-000006259 |
| RLP-052-000006264 | to | RLP-052-000006264 |
| RLP-052-000006271 | to | RLP-052-000006271 |
| RLP-052-000006273 | to | RLP-052-000006273 |
| RLP-052-000006294 | to | RLP-052-000006294 |
| RLP-052-000006301 | to | RLP-052-000006301 |
| RLP-052-000006313 | to | RLP-052-000006313 |
| RLP-052-000006316 | to | RLP-052-000006316 |
| RLP-052-000006329 | to | RLP-052-000006329 |
| RLP-052-000006336 | to | RLP-052-000006343 |
| RLP-052-000006361 | to | RLP-052-000006361 |
| RLP-052-000006372 | to | RLP-052-000006372 |
| RLP-052-000006378 | to | RLP-052-000006378 |
| RLP-052-000006383 | to | RLP-052-000006383 |
| RLP-052-000006395 | to | RLP-052-000006397 |
| RLP-052-000006480 | to | RLP-052-000006480 |
| RLP-052-000006482 | to | RLP-052-000006482 |
| RLP-052-000006484 | to | RLP-052-000006487 |
| RLP-052-000006499 | to | RLP-052-000006500 |
| RLP-052-000006577 | to | RLP-052-000006577 |
| RLP-052-000006581 | to | RLP-052-000006581 |
| RLP-052-000006585 | to | RLP-052-000006587 |
| RLP-052-000006590 | to | RLP-052-000006597 |
| RLP-052-000006602 | to | RLP-052-000006602 |
| RLP-052-000006607 | to | RLP-052-000006608 |
| RLP-052-000006611 | to | RLP-052-000006611 |
| RLP-052-000006614 | to | RLP-052-000006638 |
| RLP-052-000006641 | to | RLP-052-000006641 |
| RLP-052-000006643 | to | RLP-052-000006646 |
| RLP-052-000006649 | to | RLP-052-000006650 |
| RLP-052-000006654 | to | RLP-052-000006655 |
| RLP-052-000006663 | to | RLP-052-000006664 |
| RLP-052-000006680 | to | RLP-052-000006682 |
| RLP-052-000006686 | to | RLP-052-000006697 |
| RLP-052-000006699 | to | RLP-052-000006699 |
| RLP-052-000006701 | to | RLP-052-000006707 |
| RLP-052-000006709 | to | RLP-052-000006709 |

| | | |
|---|---|---|
| RLP-052-000006713 | to | RLP-052-000006713 |
| RLP-052-000006717 | to | RLP-052-000006719 |
| RLP-052-000006722 | to | RLP-052-000006723 |
| RLP-052-000006727 | to | RLP-052-000006733 |
| RLP-052-000006735 | to | RLP-052-000006735 |
| RLP-052-000006738 | to | RLP-052-000006739 |
| RLP-052-000006742 | to | RLP-052-000006742 |
| RLP-052-000006744 | to | RLP-052-000006745 |
| RLP-052-000006748 | to | RLP-052-000006750 |
| RLP-052-000006752 | to | RLP-052-000006758 |
| RLP-052-000006761 | to | RLP-052-000006761 |
| RLP-052-000006765 | to | RLP-052-000006765 |
| RLP-052-000006767 | to | RLP-052-000006770 |
| RLP-052-000006772 | to | RLP-052-000006773 |
| RLP-052-000006775 | to | RLP-052-000006782 |
| RLP-052-000006784 | to | RLP-052-000006784 |
| RLP-052-000006790 | to | RLP-052-000006793 |
| RLP-052-000006795 | to | RLP-052-000006796 |
| RLP-052-000006799 | to | RLP-052-000006803 |
| RLP-052-000006805 | to | RLP-052-000006807 |
| RLP-052-000006809 | to | RLP-052-000006817 |
| RLP-052-000006820 | to | RLP-052-000006820 |
| RLP-052-000006822 | to | RLP-052-000006829 |
| RLP-052-000006833 | to | RLP-052-000006851 |
| RLP-052-000006853 | to | RLP-052-000006853 |
| RLP-052-000006856 | to | RLP-052-000006862 |
| RLP-052-000006865 | to | RLP-052-000006872 |
| RLP-052-000006874 | to | RLP-052-000006894 |
| RLP-052-000006896 | to | RLP-052-000006900 |
| RLP-052-000006907 | to | RLP-052-000006910 |
| RLP-052-000006914 | to | RLP-052-000006914 |
| RLP-052-000006916 | to | RLP-052-000006917 |
| RLP-052-000006925 | to | RLP-052-000006925 |
| RLP-052-000006928 | to | RLP-052-000006928 |
| RLP-052-000006930 | to | RLP-052-000006930 |
| RLP-052-000006933 | to | RLP-052-000006935 |
| RLP-052-000006938 | to | RLP-052-000006942 |
| RLP-052-000006944 | to | RLP-052-000006947 |
| RLP-052-000006950 | to | RLP-052-000006958 |
| RLP-052-000006960 | to | RLP-052-000006964 |
| RLP-052-000006966 | to | RLP-052-000006969 |
| RLP-052-000006971 | to | RLP-052-000006979 |
| RLP-052-000006981 | to | RLP-052-000006983 |
| RLP-052-000006987 | to | RLP-052-000006997 |

| | | |
|---|---|---|
| RLP-052-000006999 | to | RLP-052-000007000 |
| RLP-052-000007002 | to | RLP-052-000007006 |
| RLP-052-000007008 | to | RLP-052-000007012 |
| RLP-052-000007014 | to | RLP-052-000007038 |
| RLP-052-000007041 | to | RLP-052-000007065 |
| RLP-052-000007067 | to | RLP-052-000007074 |
| RLP-052-000007079 | to | RLP-052-000007081 |
| RLP-052-000007083 | to | RLP-052-000007091 |
| RLP-052-000007093 | to | RLP-052-000007111 |
| RLP-052-000007113 | to | RLP-052-000007113 |
| RLP-052-000007115 | to | RLP-052-000007122 |
| RLP-052-000007124 | to | RLP-052-000007127 |
| RLP-052-000007129 | to | RLP-052-000007132 |
| RLP-052-000007134 | to | RLP-052-000007150 |
| RLP-052-000007153 | to | RLP-052-000007153 |
| RLP-052-000007156 | to | RLP-052-000007163 |
| RLP-052-000007165 | to | RLP-052-000007165 |
| RLP-052-000007170 | to | RLP-052-000007172 |
| RLP-052-000007174 | to | RLP-052-000007180 |
| RLP-052-000007183 | to | RLP-052-000007184 |
| RLP-052-000007186 | to | RLP-052-000007189 |
| RLP-052-000007193 | to | RLP-052-000007195 |
| RLP-052-000007197 | to | RLP-052-000007206 |
| RLP-052-000007208 | to | RLP-052-000007211 |
| RLP-052-000007214 | to | RLP-052-000007226 |
| RLP-052-000007230 | to | RLP-052-000007230 |
| RLP-052-000007233 | to | RLP-052-000007234 |
| RLP-052-000007236 | to | RLP-052-000007239 |
| RLP-052-000007245 | to | RLP-052-000007245 |
| RLP-052-000007247 | to | RLP-052-000007248 |
| RLP-052-000007250 | to | RLP-052-000007250 |
| RLP-052-000007252 | to | RLP-052-000007278 |
| RLP-052-000007280 | to | RLP-052-000007281 |
| RLP-052-000007284 | to | RLP-052-000007292 |
| RLP-052-000007294 | to | RLP-052-000007297 |
| RLP-052-000007299 | to | RLP-052-000007307 |
| RLP-052-000007309 | to | RLP-052-000007310 |
| RLP-052-000007313 | to | RLP-052-000007314 |
| RLP-052-000007316 | to | RLP-052-000007316 |
| RLP-052-000007318 | to | RLP-052-000007329 |
| RLP-052-000007331 | to | RLP-052-000007341 |
| RLP-052-000007343 | to | RLP-052-000007359 |
| RLP-052-000007361 | to | RLP-052-000007363 |
| RLP-052-000007365 | to | RLP-052-000007371 |

| | | |
|---|---|---|
| RLP-052-000007375 | to | RLP-052-000007384 |
| RLP-052-000007388 | to | RLP-052-000007389 |
| RLP-052-000007391 | to | RLP-052-000007394 |
| RLP-052-000007396 | to | RLP-052-000007400 |
| RLP-052-000007403 | to | RLP-052-000007404 |
| RLP-052-000007406 | to | RLP-052-000007406 |
| RLP-052-000007408 | to | RLP-052-000007413 |
| RLP-052-000007421 | to | RLP-052-000007422 |
| RLP-052-000007424 | to | RLP-052-000007424 |
| RLP-052-000007427 | to | RLP-052-000007431 |
| RLP-052-000007434 | to | RLP-052-000007437 |
| RLP-052-000007441 | to | RLP-052-000007456 |
| RLP-052-000007460 | to | RLP-052-000007465 |
| RLP-052-000007468 | to | RLP-052-000007468 |
| RLP-052-000007473 | to | RLP-052-000007473 |
| RLP-052-000007475 | to | RLP-052-000007484 |
| RLP-052-000007488 | to | RLP-052-000007489 |
| RLP-052-000007491 | to | RLP-052-000007494 |
| RLP-052-000007520 | to | RLP-052-000007521 |
| RLP-052-000007529 | to | RLP-052-000007530 |
| RLP-052-000007533 | to | RLP-052-000007533 |
| RLP-052-000007536 | to | RLP-052-000007536 |
| RLP-052-000007538 | to | RLP-052-000007542 |
| RLP-052-000007545 | to | RLP-052-000007548 |
| RLP-052-000007551 | to | RLP-052-000007552 |
| RLP-052-000007555 | to | RLP-052-000007570 |
| RLP-052-000007575 | to | RLP-052-000007580 |
| RLP-052-000007583 | to | RLP-052-000007585 |
| RLP-052-000007587 | to | RLP-052-000007603 |
| RLP-052-000007605 | to | RLP-052-000007606 |
| RLP-052-000007608 | to | RLP-052-000007612 |
| RLP-052-000007614 | to | RLP-052-000007626 |
| RLP-052-000007629 | to | RLP-052-000007633 |
| RLP-052-000007635 | to | RLP-052-000007635 |
| RLP-052-000007639 | to | RLP-052-000007639 |
| RLP-052-000007641 | to | RLP-052-000007642 |
| RLP-052-000007644 | to | RLP-052-000007647 |
| RLP-052-000007649 | to | RLP-052-000007649 |
| RLP-052-000007653 | to | RLP-052-000007656 |
| RLP-052-000007663 | to | RLP-052-000007667 |
| RLP-052-000007669 | to | RLP-052-000007669 |
| RLP-052-000007671 | to | RLP-052-000007671 |
| RLP-052-000007682 | to | RLP-052-000007682 |
| RLP-052-000007690 | to | RLP-052-000007690 |

| | | |
|---|---|---|
| RLP-052-000007692 | to | RLP-052-000007692 |
| RLP-052-000007695 | to | RLP-052-000007696 |
| RLP-052-000007699 | to | RLP-052-000007700 |
| RLP-052-000007703 | to | RLP-052-000007704 |
| RLP-052-000007706 | to | RLP-052-000007707 |
| RLP-052-000007709 | to | RLP-052-000007710 |
| RLP-052-000007713 | to | RLP-052-000007717 |
| RLP-052-000007721 | to | RLP-052-000007722 |
| RLP-052-000007726 | to | RLP-052-000007732 |
| RLP-052-000007734 | to | RLP-052-000007736 |
| RLP-052-000007741 | to | RLP-052-000007751 |
| RLP-053-000000003 | to | RLP-053-000000004 |
| RLP-053-000000006 | to | RLP-053-000000014 |
| RLP-053-000000017 | to | RLP-053-000000018 |
| RLP-053-000000021 | to | RLP-053-000000021 |
| RLP-053-000000023 | to | RLP-053-000000027 |
| RLP-053-000000031 | to | RLP-053-000000033 |
| RLP-053-000000035 | to | RLP-053-000000037 |
| RLP-053-000000039 | to | RLP-053-000000042 |
| RLP-053-000000044 | to | RLP-053-000000058 |
| RLP-053-000000060 | to | RLP-053-000000065 |
| RLP-053-000000069 | to | RLP-053-000000070 |
| RLP-053-000000072 | to | RLP-053-000000072 |
| RLP-053-000000074 | to | RLP-053-000000075 |
| RLP-053-000000080 | to | RLP-053-000000083 |
| RLP-053-000000085 | to | RLP-053-000000087 |
| RLP-053-000000090 | to | RLP-053-000000093 |
| RLP-053-000000095 | to | RLP-053-000000101 |
| RLP-053-000000104 | to | RLP-053-000000111 |
| RLP-053-000000113 | to | RLP-053-000000113 |
| RLP-053-000000115 | to | RLP-053-000000121 |
| RLP-053-000000123 | to | RLP-053-000000124 |
| RLP-053-000000126 | to | RLP-053-000000126 |
| RLP-053-000000128 | to | RLP-053-000000134 |
| RLP-053-000000136 | to | RLP-053-000000144 |
| RLP-053-000000146 | to | RLP-053-000000152 |
| RLP-053-000000155 | to | RLP-053-000000160 |
| RLP-053-000000162 | to | RLP-053-000000162 |
| RLP-053-000000165 | to | RLP-053-000000165 |
| RLP-053-000000168 | to | RLP-053-000000168 |
| RLP-053-000000170 | to | RLP-053-000000170 |
| RLP-053-000000172 | to | RLP-053-000000173 |
| RLP-053-000000175 | to | RLP-053-000000177 |
| RLP-053-000000182 | to | RLP-053-000000185 |

| | | |
|---|---|---|
| RLP-053-000000187 | to | RLP-053-000000188 |
| RLP-053-000000192 | to | RLP-053-000000192 |
| RLP-053-000000194 | to | RLP-053-000000197 |
| RLP-053-000000199 | to | RLP-053-000000203 |
| RLP-053-000000208 | to | RLP-053-000000208 |
| RLP-053-000000210 | to | RLP-053-000000211 |
| RLP-053-000000214 | to | RLP-053-000000214 |
| RLP-053-000000216 | to | RLP-053-000000218 |
| RLP-053-000000220 | to | RLP-053-000000227 |
| RLP-053-000000229 | to | RLP-053-000000239 |
| RLP-053-000000241 | to | RLP-053-000000241 |
| RLP-053-000000244 | to | RLP-053-000000246 |
| RLP-053-000000248 | to | RLP-053-000000248 |
| RLP-053-000000250 | to | RLP-053-000000250 |
| RLP-053-000000252 | to | RLP-053-000000258 |
| RLP-053-000000260 | to | RLP-053-000000264 |
| RLP-053-000000266 | to | RLP-053-000000275 |
| RLP-053-000000277 | to | RLP-053-000000280 |
| RLP-053-000000282 | to | RLP-053-000000288 |
| RLP-053-000000290 | to | RLP-053-000000292 |
| RLP-053-000000294 | to | RLP-053-000000295 |
| RLP-053-000000298 | to | RLP-053-000000299 |
| RLP-053-000000302 | to | RLP-053-000000318 |
| RLP-053-000000320 | to | RLP-053-000000342 |
| RLP-053-000000344 | to | RLP-053-000000346 |
| RLP-053-000000349 | to | RLP-053-000000352 |
| RLP-053-000000354 | to | RLP-053-000000355 |
| RLP-053-000000357 | to | RLP-053-000000364 |
| RLP-053-000000366 | to | RLP-053-000000369 |
| RLP-053-000000371 | to | RLP-053-000000374 |
| RLP-053-000000377 | to | RLP-053-000000382 |
| RLP-053-000000385 | to | RLP-053-000000385 |
| RLP-053-000000387 | to | RLP-053-000000393 |
| RLP-053-000000395 | to | RLP-053-000000405 |
| RLP-053-000000407 | to | RLP-053-000000420 |
| RLP-053-000000422 | to | RLP-053-000000422 |
| RLP-053-000000424 | to | RLP-053-000000429 |
| RLP-053-000000432 | to | RLP-053-000000442 |
| RLP-053-000000447 | to | RLP-053-000000461 |
| RLP-053-000000465 | to | RLP-053-000000467 |
| RLP-053-000000470 | to | RLP-053-000000470 |
| RLP-053-000000472 | to | RLP-053-000000474 |
| RLP-053-000000476 | to | RLP-053-000000479 |
| RLP-053-000000481 | to | RLP-053-000000483 |

| | | |
|---|---|---|
| RLP-053-000000485 | to | RLP-053-000000485 |
| RLP-053-000000491 | to | RLP-053-000000491 |
| RLP-053-000000493 | to | RLP-053-000000493 |
| RLP-053-000000495 | to | RLP-053-000000498 |
| RLP-053-000000503 | to | RLP-053-000000504 |
| RLP-053-000000506 | to | RLP-053-000000506 |
| RLP-053-000000512 | to | RLP-053-000000512 |
| RLP-053-000000515 | to | RLP-053-000000518 |
| RLP-053-000000520 | to | RLP-053-000000521 |
| RLP-053-000000524 | to | RLP-053-000000527 |
| RLP-053-000000529 | to | RLP-053-000000529 |
| RLP-053-000000531 | to | RLP-053-000000534 |
| RLP-053-000000539 | to | RLP-053-000000541 |
| RLP-053-000000543 | to | RLP-053-000000551 |
| RLP-053-000000553 | to | RLP-053-000000569 |
| RLP-053-000000571 | to | RLP-053-000000586 |
| RLP-053-000000588 | to | RLP-053-000000601 |
| RLP-053-000000603 | to | RLP-053-000000604 |
| RLP-053-000000606 | to | RLP-053-000000634 |
| RLP-053-000000636 | to | RLP-053-000000640 |
| RLP-053-000000642 | to | RLP-053-000000653 |
| RLP-053-000000655 | to | RLP-053-000000662 |
| RLP-053-000000668 | to | RLP-053-000000682 |
| RLP-053-000000686 | to | RLP-053-000000686 |
| RLP-053-000000688 | to | RLP-053-000000689 |
| RLP-053-000000691 | to | RLP-053-000000707 |
| RLP-053-000000709 | to | RLP-053-000000714 |
| RLP-053-000000718 | to | RLP-053-000000751 |
| RLP-053-000000753 | to | RLP-053-000000756 |
| RLP-053-000000758 | to | RLP-053-000000764 |
| RLP-053-000000767 | to | RLP-053-000000789 |
| RLP-053-000000791 | to | RLP-053-000000845 |
| RLP-053-000000847 | to | RLP-053-000000861 |
| RLP-053-000000863 | to | RLP-053-000000867 |
| RLP-053-000000869 | to | RLP-053-000000893 |
| RLP-053-000000895 | to | RLP-053-000000895 |
| RLP-053-000000897 | to | RLP-053-000000900 |
| RLP-053-000000902 | to | RLP-053-000000935 |
| RLP-053-000000937 | to | RLP-053-000000942 |
| RLP-053-000000944 | to | RLP-053-000000948 |
| RLP-053-000000950 | to | RLP-053-000000974 |
| RLP-053-000000976 | to | RLP-053-000000987 |
| RLP-053-000000989 | to | RLP-053-000001001 |
| RLP-053-000001007 | to | RLP-053-000001013 |

| | | |
|---|---|---|
| RLP-053-000001016 | to | RLP-053-000001017 |
| RLP-053-000001019 | to | RLP-053-000001022 |
| RLP-053-000001024 | to | RLP-053-000001047 |
| RLP-053-000001049 | to | RLP-053-000001056 |
| RLP-053-000001058 | to | RLP-053-000001058 |
| RLP-053-000001060 | to | RLP-053-000001063 |
| RLP-053-000001065 | to | RLP-053-000001079 |
| RLP-053-000001081 | to | RLP-053-000001093 |
| RLP-053-000001095 | to | RLP-053-000001095 |
| RLP-053-000001097 | to | RLP-053-000001099 |
| RLP-053-000001101 | to | RLP-053-000001126 |
| RLP-053-000001128 | to | RLP-053-000001132 |
| RLP-053-000001134 | to | RLP-053-000001140 |
| RLP-053-000001142 | to | RLP-053-000001148 |
| RLP-053-000001150 | to | RLP-053-000001152 |
| RLP-053-000001157 | to | RLP-053-000001200 |
| RLP-053-000001202 | to | RLP-053-000001203 |
| RLP-053-000001205 | to | RLP-053-000001205 |
| RLP-053-000001208 | to | RLP-053-000001215 |
| RLP-053-000001218 | to | RLP-053-000001219 |
| RLP-053-000001221 | to | RLP-053-000001227 |
| RLP-053-000001229 | to | RLP-053-000001232 |
| RLP-053-000001234 | to | RLP-053-000001235 |
| RLP-053-000001237 | to | RLP-053-000001264 |
| RLP-053-000001267 | to | RLP-053-000001269 |
| RLP-053-000001271 | to | RLP-053-000001271 |
| RLP-053-000001273 | to | RLP-053-000001278 |
| RLP-053-000001280 | to | RLP-053-000001282 |
| RLP-053-000001284 | to | RLP-053-000001285 |
| RLP-053-000001287 | to | RLP-053-000001287 |
| RLP-053-000001290 | to | RLP-053-000001295 |
| RLP-053-000001298 | to | RLP-053-000001300 |
| RLP-053-000001303 | to | RLP-053-000001306 |
| RLP-053-000001309 | to | RLP-053-000001332 |
| RLP-053-000001334 | to | RLP-053-000001345 |
| RLP-053-000001348 | to | RLP-053-000001432 |
| RLP-053-000001434 | to | RLP-053-000001488 |
| RLP-053-000001490 | to | RLP-053-000001491 |
| RLP-053-000001494 | to | RLP-053-000001497 |
| RLP-053-000001499 | to | RLP-053-000001499 |
| RLP-053-000001502 | to | RLP-053-000001520 |
| RLP-053-000001522 | to | RLP-053-000001522 |
| RLP-053-000001524 | to | RLP-053-000001524 |
| RLP-053-000001527 | to | RLP-053-000001531 |

| | | |
|---|---|---|
| RLP-053-000001533 | to | RLP-053-000001553 |
| RLP-053-000001555 | to | RLP-053-000001607 |
| RLP-053-000001609 | to | RLP-053-000001622 |
| RLP-053-000001625 | to | RLP-053-000001626 |
| RLP-053-000001630 | to | RLP-053-000001632 |
| RLP-053-000001635 | to | RLP-053-000001635 |
| RLP-053-000001637 | to | RLP-053-000001639 |
| RLP-053-000001642 | to | RLP-053-000001645 |
| RLP-053-000001647 | to | RLP-053-000001676 |
| RLP-053-000001678 | to | RLP-053-000001699 |
| RLP-053-000001701 | to | RLP-053-000001746 |
| RLP-053-000001748 | to | RLP-053-000001750 |
| RLP-053-000001752 | to | RLP-053-000001753 |
| RLP-053-000001755 | to | RLP-053-000001795 |
| RLP-053-000001797 | to | RLP-053-000001861 |
| RLP-053-000001863 | to | RLP-053-000001874 |
| RLP-053-000001878 | to | RLP-053-000001883 |
| RLP-053-000001885 | to | RLP-053-000001890 |
| RLP-053-000001894 | to | RLP-053-000001896 |
| RLP-053-000001898 | to | RLP-053-000001952 |
| RLP-053-000001955 | to | RLP-053-000001973 |
| RLP-053-000001979 | to | RLP-053-000001981 |
| RLP-053-000001984 | to | RLP-053-000001986 |
| RLP-053-000001988 | to | RLP-053-000001994 |
| RLP-053-000001997 | to | RLP-053-000001998 |
| RLP-053-000002000 | to | RLP-053-000002001 |
| RLP-053-000002004 | to | RLP-053-000002006 |
| RLP-053-000002008 | to | RLP-053-000002011 |
| RLP-053-000002015 | to | RLP-053-000002025 |
| RLP-053-000002027 | to | RLP-053-000002040 |
| RLP-053-000002042 | to | RLP-053-000002042 |
| RLP-053-000002046 | to | RLP-053-000002057 |
| RLP-053-000002060 | to | RLP-053-000002061 |
| RLP-053-000002063 | to | RLP-053-000002063 |
| RLP-053-000002065 | to | RLP-053-000002091 |
| RLP-053-000002096 | to | RLP-053-000002099 |
| RLP-053-000002101 | to | RLP-053-000002118 |
| RLP-053-000002120 | to | RLP-053-000002121 |
| RLP-053-000002123 | to | RLP-053-000002123 |
| RLP-053-000002126 | to | RLP-053-000002127 |
| RLP-053-000002132 | to | RLP-053-000002136 |
| RLP-053-000002139 | to | RLP-053-000002145 |
| RLP-053-000002147 | to | RLP-053-000002153 |
| RLP-053-000002156 | to | RLP-053-000002156 |

| | | |
|---|---|---|
| RLP-053-000002158 | to | RLP-053-000002165 |
| RLP-053-000002167 | to | RLP-053-000002170 |
| RLP-053-000002175 | to | RLP-053-000002175 |
| RLP-053-000002177 | to | RLP-053-000002186 |
| RLP-053-000002188 | to | RLP-053-000002189 |
| RLP-053-000002191 | to | RLP-053-000002195 |
| RLP-053-000002197 | to | RLP-053-000002199 |
| RLP-053-000002201 | to | RLP-053-000002210 |
| RLP-053-000002212 | to | RLP-053-000002212 |
| RLP-053-000002215 | to | RLP-053-000002216 |
| RLP-053-000002218 | to | RLP-053-000002218 |
| RLP-053-000002222 | to | RLP-053-000002227 |
| RLP-053-000002234 | to | RLP-053-000002236 |
| RLP-053-000002238 | to | RLP-053-000002242 |
| RLP-053-000002244 | to | RLP-053-000002244 |
| RLP-053-000002246 | to | RLP-053-000002247 |
| RLP-053-000002250 | to | RLP-053-000002254 |
| RLP-053-000002256 | to | RLP-053-000002257 |
| RLP-053-000002262 | to | RLP-053-000002265 |
| RLP-053-000002269 | to | RLP-053-000002269 |
| RLP-053-000002277 | to | RLP-053-000002277 |
| RLP-053-000002282 | to | RLP-053-000002284 |
| RLP-053-000002286 | to | RLP-053-000002291 |
| RLP-053-000002293 | to | RLP-053-000002297 |
| RLP-053-000002300 | to | RLP-053-000002302 |
| RLP-053-000002304 | to | RLP-053-000002326 |
| RLP-053-000002328 | to | RLP-053-000002328 |
| RLP-053-000002330 | to | RLP-053-000002331 |
| RLP-053-000002342 | to | RLP-053-000002344 |
| RLP-053-000002346 | to | RLP-053-000002347 |
| RLP-053-000002353 | to | RLP-053-000002358 |
| RLP-053-000002361 | to | RLP-053-000002363 |
| RLP-053-000002365 | to | RLP-053-000002365 |
| RLP-053-000002367 | to | RLP-053-000002368 |
| RLP-053-000002377 | to | RLP-053-000002377 |
| RLP-053-000002379 | to | RLP-053-000002408 |
| RLP-053-000002412 | to | RLP-053-000002412 |
| RLP-053-000002414 | to | RLP-053-000002422 |
| RLP-053-000002424 | to | RLP-053-000002427 |
| RLP-053-000002431 | to | RLP-053-000002433 |
| RLP-053-000002435 | to | RLP-053-000002436 |
| RLP-053-000002438 | to | RLP-053-000002444 |
| RLP-053-000002446 | to | RLP-053-000002456 |
| RLP-053-000002458 | to | RLP-053-000002472 |

| | | |
|---|---|---|
| RLP-053-000002474 | to | RLP-053-000002475 |
| RLP-053-000002477 | to | RLP-053-000002480 |
| RLP-053-000002482 | to | RLP-053-000002485 |
| RLP-053-000002487 | to | RLP-053-000002497 |
| RLP-053-000002500 | to | RLP-053-000002507 |
| RLP-053-000002509 | to | RLP-053-000002536 |
| RLP-053-000002538 | to | RLP-053-000002538 |
| RLP-053-000002540 | to | RLP-053-000002542 |
| RLP-053-000002544 | to | RLP-053-000002557 |
| RLP-053-000002559 | to | RLP-053-000002559 |
| RLP-053-000002561 | to | RLP-053-000002568 |
| RLP-053-000002571 | to | RLP-053-000002629 |
| RLP-053-000002634 | to | RLP-053-000002634 |
| RLP-053-000002636 | to | RLP-053-000002651 |
| RLP-053-000002653 | to | RLP-053-000002663 |
| RLP-053-000002665 | to | RLP-053-000002671 |
| RLP-053-000002673 | to | RLP-053-000002699 |
| RLP-053-000002701 | to | RLP-053-000002701 |
| RLP-053-000002703 | to | RLP-053-000002712 |
| RLP-053-000002715 | to | RLP-053-000002763 |
| RLP-053-000002765 | to | RLP-053-000002803 |
| RLP-053-000002805 | to | RLP-053-000002810 |
| RLP-053-000002812 | to | RLP-053-000002814 |
| RLP-053-000002818 | to | RLP-053-000002825 |
| RLP-053-000002828 | to | RLP-053-000002847 |
| RLP-053-000002849 | to | RLP-053-000002849 |
| RLP-053-000002851 | to | RLP-053-000002852 |
| RLP-053-000002854 | to | RLP-053-000002861 |
| RLP-053-000002863 | to | RLP-053-000002894 |
| RLP-053-000002896 | to | RLP-053-000002905 |
| RLP-053-000002907 | to | RLP-053-000002916 |
| RLP-053-000002919 | to | RLP-053-000002919 |
| RLP-053-000002921 | to | RLP-053-000002927 |
| RLP-053-000002930 | to | RLP-053-000002930 |
| RLP-053-000002932 | to | RLP-053-000002934 |
| RLP-053-000002944 | to | RLP-053-000002944 |
| RLP-053-000002958 | to | RLP-053-000002963 |
| RLP-053-000002965 | to | RLP-053-000002971 |
| RLP-053-000002973 | to | RLP-053-000002973 |
| RLP-053-000002975 | to | RLP-053-000002979 |
| RLP-053-000002982 | to | RLP-053-000003000 |
| RLP-053-000003002 | to | RLP-053-000003021 |
| RLP-053-000003023 | to | RLP-053-000003028 |
| RLP-053-000003030 | to | RLP-053-000003031 |

| | | |
|---|---|---|
| RLP-053-000003048 | to | RLP-053-000003050 |
| RLP-053-000003052 | to | RLP-053-000003060 |
| RLP-053-000003062 | to | RLP-053-000003097 |
| RLP-053-000003100 | to | RLP-053-000003100 |
| RLP-053-000003103 | to | RLP-053-000003106 |
| RLP-053-000003108 | to | RLP-053-000003112 |
| RLP-053-000003115 | to | RLP-053-000003125 |
| RLP-053-000003127 | to | RLP-053-000003137 |
| RLP-053-000003142 | to | RLP-053-000003142 |
| RLP-053-000003147 | to | RLP-053-000003160 |
| RLP-053-000003183 | to | RLP-053-000003197 |
| RLP-053-000003202 | to | RLP-053-000003210 |
| RLP-053-000003227 | to | RLP-053-000003231 |
| RLP-053-000003235 | to | RLP-053-000003255 |
| RLP-053-000003257 | to | RLP-053-000003258 |
| RLP-053-000003261 | to | RLP-053-000003279 |
| RLP-053-000003282 | to | RLP-053-000003282 |
| RLP-053-000003284 | to | RLP-053-000003307 |
| RLP-053-000003310 | to | RLP-053-000003310 |
| RLP-053-000003312 | to | RLP-053-000003313 |
| RLP-053-000003325 | to | RLP-053-000003374 |
| RLP-053-000003376 | to | RLP-053-000003376 |
| RLP-053-000003379 | to | RLP-053-000003439 |
| RLP-053-000003445 | to | RLP-053-000003472 |
| RLP-053-000003475 | to | RLP-053-000003478 |
| RLP-053-000003480 | to | RLP-053-000003540 |
| RLP-053-000003542 | to | RLP-053-000003548 |
| RLP-053-000003556 | to | RLP-053-000003557 |
| RLP-053-000003560 | to | RLP-053-000003564 |
| RLP-053-000003568 | to | RLP-053-000003570 |
| RLP-053-000003572 | to | RLP-053-000003581 |
| RLP-053-000003584 | to | RLP-053-000003606 |
| RLP-053-000003608 | to | RLP-053-000003675 |
| RLP-053-000003677 | to | RLP-053-000003679 |
| RLP-053-000003683 | to | RLP-053-000003689 |
| RLP-054-000000001 | to | RLP-054-000000002 |
| RLP-054-000000004 | to | RLP-054-000000004 |
| RLP-054-000000007 | to | RLP-054-000000010 |
| RLP-054-000000012 | to | RLP-054-000000014 |
| RLP-054-000000016 | to | RLP-054-000000020 |
| RLP-054-000000024 | to | RLP-054-000000024 |
| RLP-054-000000026 | to | RLP-054-000000026 |
| RLP-054-000000032 | to | RLP-054-000000035 |
| RLP-054-000000039 | to | RLP-054-000000042 |

| | | |
|---|---|---|
| RLP-054-000000046 | to | RLP-054-000000051 |
| RLP-054-000000053 | to | RLP-054-000000053 |
| RLP-054-000000057 | to | RLP-054-000000066 |
| RLP-054-000000068 | to | RLP-054-000000072 |
| RLP-054-000000074 | to | RLP-054-000000074 |
| RLP-054-000000076 | to | RLP-054-000000083 |
| RLP-054-000000085 | to | RLP-054-000000096 |
| RLP-054-000000098 | to | RLP-054-000000102 |
| RLP-054-000000104 | to | RLP-054-000000105 |
| RLP-054-000000107 | to | RLP-054-000000108 |
| RLP-054-000000110 | to | RLP-054-000000116 |
| RLP-054-000000118 | to | RLP-054-000000157 |
| RLP-054-000000160 | to | RLP-054-000000161 |
| RLP-054-000000163 | to | RLP-054-000000165 |
| RLP-054-000000167 | to | RLP-054-000000170 |
| RLP-054-000000174 | to | RLP-054-000000184 |
| RLP-054-000000186 | to | RLP-054-000000227 |
| RLP-054-000000229 | to | RLP-054-000000246 |
| RLP-054-000000249 | to | RLP-054-000000254 |
| RLP-054-000000256 | to | RLP-054-000000308 |
| RLP-054-000000310 | to | RLP-054-000000345 |
| RLP-054-000000348 | to | RLP-054-000000378 |
| RLP-054-000000380 | to | RLP-054-000000381 |
| RLP-054-000000383 | to | RLP-054-000000384 |
| RLP-054-000000390 | to | RLP-054-000000391 |
| RLP-054-000000393 | to | RLP-054-000000394 |
| RLP-054-000000397 | to | RLP-054-000000398 |
| RLP-054-000000401 | to | RLP-054-000000406 |
| RLP-054-000000408 | to | RLP-054-000000408 |
| RLP-054-000000411 | to | RLP-054-000000411 |
| RLP-054-000000413 | to | RLP-054-000000413 |
| RLP-054-000000417 | to | RLP-054-000000417 |
| RLP-054-000000420 | to | RLP-054-000000429 |
| RLP-054-000000431 | to | RLP-054-000000435 |
| RLP-054-000000438 | to | RLP-054-000000459 |
| RLP-054-000000461 | to | RLP-054-000000466 |
| RLP-054-000000468 | to | RLP-054-000000468 |
| RLP-054-000000471 | to | RLP-054-000000488 |
| RLP-054-000000492 | to | RLP-054-000000492 |
| RLP-054-000000494 | to | RLP-054-000000496 |
| RLP-054-000000498 | to | RLP-054-000000503 |
| RLP-054-000000505 | to | RLP-054-000000505 |
| RLP-054-000000507 | to | RLP-054-000000515 |
| RLP-054-000000517 | to | RLP-054-000000534 |

| | | |
|---|---|---|
| RLP-054-000000536 | to | RLP-054-000000536 |
| RLP-054-000000538 | to | RLP-054-000000542 |
| RLP-054-000000544 | to | RLP-054-000000544 |
| RLP-054-000000546 | to | RLP-054-000000548 |
| RLP-054-000000550 | to | RLP-054-000000557 |
| RLP-054-000000559 | to | RLP-054-000000573 |
| RLP-054-000000575 | to | RLP-054-000000577 |
| RLP-054-000000579 | to | RLP-054-000000582 |
| RLP-054-000000584 | to | RLP-054-000000585 |
| RLP-054-000000587 | to | RLP-054-000000591 |
| RLP-054-000000593 | to | RLP-054-000000594 |
| RLP-054-000000596 | to | RLP-054-000000598 |
| RLP-054-000000600 | to | RLP-054-000000604 |
| RLP-054-000000607 | to | RLP-054-000000620 |
| RLP-054-000000623 | to | RLP-054-000000624 |
| RLP-054-000000626 | to | RLP-054-000000630 |
| RLP-054-000000634 | to | RLP-054-000000637 |
| RLP-054-000000639 | to | RLP-054-000000645 |
| RLP-054-000000647 | to | RLP-054-000000648 |
| RLP-054-000000650 | to | RLP-054-000000653 |
| RLP-054-000000655 | to | RLP-054-000000658 |
| RLP-054-000000660 | to | RLP-054-000000667 |
| RLP-054-000000670 | to | RLP-054-000000672 |
| RLP-054-000000674 | to | RLP-054-000000687 |
| RLP-054-000000689 | to | RLP-054-000000694 |
| RLP-054-000000697 | to | RLP-054-000000697 |
| RLP-054-000000699 | to | RLP-054-000000703 |
| RLP-054-000000706 | to | RLP-054-000000706 |
| RLP-054-000000708 | to | RLP-054-000000721 |
| RLP-054-000000723 | to | RLP-054-000000727 |
| RLP-054-000000729 | to | RLP-054-000000734 |
| RLP-054-000000737 | to | RLP-054-000000740 |
| RLP-054-000000743 | to | RLP-054-000000743 |
| RLP-054-000000745 | to | RLP-054-000000750 |
| RLP-054-000000752 | to | RLP-054-000000761 |
| RLP-054-000000764 | to | RLP-054-000000765 |
| RLP-054-000000768 | to | RLP-054-000000770 |
| RLP-054-000000772 | to | RLP-054-000000773 |
| RLP-054-000000777 | to | RLP-054-000000783 |
| RLP-054-000000785 | to | RLP-054-000000794 |
| RLP-054-000000797 | to | RLP-054-000000798 |
| RLP-054-000000800 | to | RLP-054-000000804 |
| RLP-054-000000806 | to | RLP-054-000000835 |
| RLP-054-000000837 | to | RLP-054-000000837 |

| | | |
|---|---|---|
| RLP-054-000000839 | to | RLP-054-000000839 |
| RLP-054-000000841 | to | RLP-054-000000849 |
| RLP-054-000000851 | to | RLP-054-000000867 |
| RLP-054-000000869 | to | RLP-054-000000885 |
| RLP-054-000000887 | to | RLP-054-000000904 |
| RLP-054-000000906 | to | RLP-054-000000916 |
| RLP-054-000000918 | to | RLP-054-000000941 |
| RLP-054-000000943 | to | RLP-054-000000944 |
| RLP-054-000000951 | to | RLP-054-000000954 |
| RLP-054-000000956 | to | RLP-054-000000956 |
| RLP-054-000000958 | to | RLP-054-000000959 |
| RLP-054-000000961 | to | RLP-054-000000961 |
| RLP-054-000000963 | to | RLP-054-000000965 |
| RLP-054-000000967 | to | RLP-054-000000968 |
| RLP-054-000000970 | to | RLP-054-000000982 |
| RLP-054-000000984 | to | RLP-054-000000995 |
| RLP-054-000000998 | to | RLP-054-000001035 |
| RLP-054-000001037 | to | RLP-054-000001046 |
| RLP-054-000001048 | to | RLP-054-000001048 |
| RLP-054-000001050 | to | RLP-054-000001096 |
| RLP-054-000001098 | to | RLP-054-000001099 |
| RLP-054-000001101 | to | RLP-054-000001104 |
| RLP-054-000001106 | to | RLP-054-000001121 |
| RLP-054-000001123 | to | RLP-054-000001126 |
| RLP-054-000001128 | to | RLP-054-000001152 |
| RLP-054-000001154 | to | RLP-054-000001158 |
| RLP-054-000001160 | to | RLP-054-000001169 |
| RLP-054-000001171 | to | RLP-054-000001172 |
| RLP-054-000001174 | to | RLP-054-000001175 |
| RLP-054-000001179 | to | RLP-054-000001179 |
| RLP-054-000001184 | to | RLP-054-000001184 |
| RLP-054-000001186 | to | RLP-054-000001191 |
| RLP-054-000001193 | to | RLP-054-000001194 |
| RLP-054-000001196 | to | RLP-054-000001196 |
| RLP-054-000001198 | to | RLP-054-000001218 |
| RLP-054-000001220 | to | RLP-054-000001222 |
| RLP-054-000001224 | to | RLP-054-000001227 |
| RLP-054-000001229 | to | RLP-054-000001230 |
| RLP-054-000001232 | to | RLP-054-000001232 |
| RLP-054-000001234 | to | RLP-054-000001235 |
| RLP-054-000001237 | to | RLP-054-000001239 |
| RLP-054-000001241 | to | RLP-054-000001270 |
| RLP-054-000001272 | to | RLP-054-000001276 |
| RLP-054-000001278 | to | RLP-054-000001279 |

| | | |
|---|---|---|
| RLP-054-000001281 | to | RLP-054-000001300 |
| RLP-054-000001304 | to | RLP-054-000001305 |
| RLP-054-000001311 | to | RLP-054-000001311 |
| RLP-054-000001314 | to | RLP-054-000001325 |
| RLP-054-000001328 | to | RLP-054-000001338 |
| RLP-054-000001346 | to | RLP-054-000001363 |
| RLP-054-000001365 | to | RLP-054-000001365 |
| RLP-054-000001367 | to | RLP-054-000001390 |
| RLP-054-000001393 | to | RLP-054-000001455 |
| RLP-054-000001457 | to | RLP-054-000001459 |
| RLP-054-000001461 | to | RLP-054-000001462 |
| RLP-054-000001464 | to | RLP-054-000001465 |
| RLP-054-000001467 | to | RLP-054-000001467 |
| RLP-054-000001469 | to | RLP-054-000001470 |
| RLP-054-000001472 | to | RLP-054-000001472 |
| RLP-054-000001474 | to | RLP-054-000001474 |
| RLP-054-000001477 | to | RLP-054-000001477 |
| RLP-054-000001479 | to | RLP-054-000001481 |
| RLP-054-000001485 | to | RLP-054-000001489 |
| RLP-054-000001500 | to | RLP-054-000001500 |
| RLP-054-000001506 | to | RLP-054-000001507 |
| RLP-054-000001511 | to | RLP-054-000001512 |
| RLP-054-000001515 | to | RLP-054-000001517 |
| RLP-054-000001520 | to | RLP-054-000001521 |
| RLP-054-000001527 | to | RLP-054-000001527 |
| RLP-054-000001538 | to | RLP-054-000001538 |
| RLP-054-000001540 | to | RLP-054-000001540 |
| RLP-054-000001545 | to | RLP-054-000001545 |
| RLP-054-000001547 | to | RLP-054-000001558 |
| RLP-054-000001561 | to | RLP-054-000001561 |
| RLP-054-000001564 | to | RLP-054-000001565 |
| RLP-054-000001568 | to | RLP-054-000001575 |
| RLP-054-000001577 | to | RLP-054-000001577 |
| RLP-054-000001580 | to | RLP-054-000001581 |
| RLP-054-000001583 | to | RLP-054-000001589 |
| RLP-054-000001592 | to | RLP-054-000001600 |
| RLP-054-000001602 | to | RLP-054-000001617 |
| RLP-054-000001619 | to | RLP-054-000001622 |
| RLP-054-000001624 | to | RLP-054-000001626 |
| RLP-054-000001628 | to | RLP-054-000001628 |
| RLP-054-000001630 | to | RLP-054-000001630 |
| RLP-054-000001633 | to | RLP-054-000001637 |
| RLP-054-000001639 | to | RLP-054-000001640 |
| RLP-054-000001643 | to | RLP-054-000001643 |

| | | |
|---|---|---|
| RLP-054-000001647 | to | RLP-054-000001652 |
| RLP-054-000001655 | to | RLP-054-000001655 |
| RLP-054-000001657 | to | RLP-054-000001658 |
| RLP-054-000001664 | to | RLP-054-000001664 |
| RLP-054-000001668 | to | RLP-054-000001670 |
| RLP-054-000001672 | to | RLP-054-000001680 |
| RLP-054-000001682 | to | RLP-054-000001682 |
| RLP-054-000001686 | to | RLP-054-000001686 |
| RLP-054-000001694 | to | RLP-054-000001694 |
| RLP-054-000001698 | to | RLP-054-000001701 |
| RLP-054-000001704 | to | RLP-054-000001704 |
| RLP-054-000001707 | to | RLP-054-000001710 |
| RLP-054-000001713 | to | RLP-054-000001714 |
| RLP-054-000001725 | to | RLP-054-000001725 |
| RLP-054-000001728 | to | RLP-054-000001728 |
| RLP-054-000001730 | to | RLP-054-000001734 |
| RLP-054-000001738 | to | RLP-054-000001746 |
| RLP-054-000001748 | to | RLP-054-000001749 |
| RLP-054-000001754 | to | RLP-054-000001755 |
| RLP-054-000001762 | to | RLP-054-000001766 |
| RLP-054-000001771 | to | RLP-054-000001771 |
| RLP-054-000001776 | to | RLP-054-000001776 |
| RLP-054-000001779 | to | RLP-054-000001787 |
| RLP-054-000001789 | to | RLP-054-000001798 |
| RLP-054-000001801 | to | RLP-054-000001801 |
| RLP-054-000001804 | to | RLP-054-000001804 |
| RLP-054-000001807 | to | RLP-054-000001807 |
| RLP-054-000001813 | to | RLP-054-000001813 |
| RLP-054-000001817 | to | RLP-054-000001818 |
| RLP-054-000001821 | to | RLP-054-000001822 |
| RLP-054-000001824 | to | RLP-054-000001824 |
| RLP-054-000001832 | to | RLP-054-000001833 |
| RLP-054-000001839 | to | RLP-054-000001852 |
| RLP-054-000001854 | to | RLP-054-000001855 |
| RLP-054-000001865 | to | RLP-054-000001865 |
| RLP-054-000001867 | to | RLP-054-000001867 |
| RLP-054-000001871 | to | RLP-054-000001871 |
| RLP-054-000001873 | to | RLP-054-000001874 |
| RLP-054-000001880 | to | RLP-054-000001880 |
| RLP-054-000001889 | to | RLP-054-000001889 |
| RLP-054-000001891 | to | RLP-054-000001895 |
| RLP-054-000001897 | to | RLP-054-000001910 |
| RLP-054-000001915 | to | RLP-054-000001916 |
| RLP-054-000001925 | to | RLP-054-000001925 |

| | | |
|---|---|---|
| RLP-054-000001929 | to | RLP-054-000001929 |
| RLP-054-000001932 | to | RLP-054-000001934 |
| RLP-054-000001936 | to | RLP-054-000001941 |
| RLP-054-000001944 | to | RLP-054-000001947 |
| RLP-054-000001953 | to | RLP-054-000001953 |
| RLP-054-000001956 | to | RLP-054-000001958 |
| RLP-054-000001960 | to | RLP-054-000001960 |
| RLP-054-000001962 | to | RLP-054-000001962 |
| RLP-054-000001964 | to | RLP-054-000001965 |
| RLP-054-000001969 | to | RLP-054-000001969 |
| RLP-054-000001971 | to | RLP-054-000001971 |
| RLP-054-000001975 | to | RLP-054-000001978 |
| RLP-054-000001982 | to | RLP-054-000001994 |
| RLP-054-000001999 | to | RLP-054-000002017 |
| RLP-054-000002019 | to | RLP-054-000002028 |
| RLP-054-000002031 | to | RLP-054-000002031 |
| RLP-054-000002034 | to | RLP-054-000002066 |
| RLP-054-000002069 | to | RLP-054-000002107 |
| RLP-054-000002111 | to | RLP-054-000002115 |
| RLP-054-000002117 | to | RLP-054-000002141 |
| RLP-054-000002143 | to | RLP-054-000002144 |
| RLP-054-000002146 | to | RLP-054-000002148 |
| RLP-054-000002150 | to | RLP-054-000002151 |
| RLP-054-000002153 | to | RLP-054-000002207 |
| RLP-054-000002209 | to | RLP-054-000002209 |
| RLP-054-000002211 | to | RLP-054-000002214 |
| RLP-054-000002217 | to | RLP-054-000002221 |
| RLP-054-000002224 | to | RLP-054-000002236 |
| RLP-054-000002238 | to | RLP-054-000002240 |
| RLP-054-000002243 | to | RLP-054-000002249 |
| RLP-054-000002253 | to | RLP-054-000002253 |
| RLP-054-000002255 | to | RLP-054-000002255 |
| RLP-054-000002257 | to | RLP-054-000002279 |
| RLP-054-000002281 | to | RLP-054-000002309 |
| RLP-054-000002311 | to | RLP-054-000002311 |
| RLP-054-000002317 | to | RLP-054-000002325 |
| RLP-054-000002327 | to | RLP-054-000002331 |
| RLP-054-000002333 | to | RLP-054-000002334 |
| RLP-054-000002336 | to | RLP-054-000002416 |
| RLP-054-000002418 | to | RLP-054-000002419 |
| RLP-054-000002421 | to | RLP-054-000002435 |
| RLP-054-000002437 | to | RLP-054-000002454 |
| RLP-054-000002457 | to | RLP-054-000002468 |
| RLP-054-000002470 | to | RLP-054-000002477 |

| | | |
|---|---|---|
| RLP-054-000002480 | to | RLP-054-000002495 |
| RLP-054-000002499 | to | RLP-054-000002499 |
| RLP-054-000002501 | to | RLP-054-000002502 |
| RLP-054-000002504 | to | RLP-054-000002521 |
| RLP-054-000002525 | to | RLP-054-000002526 |
| RLP-054-000002528 | to | RLP-054-000002532 |
| RLP-054-000002535 | to | RLP-054-000002536 |
| RLP-054-000002541 | to | RLP-054-000002545 |
| RLP-054-000002547 | to | RLP-054-000002562 |
| RLP-054-000002565 | to | RLP-054-000002567 |
| RLP-054-000002569 | to | RLP-054-000002587 |
| RLP-054-000002592 | to | RLP-054-000002596 |
| RLP-054-000002598 | to | RLP-054-000002598 |
| RLP-054-000002602 | to | RLP-054-000002619 |
| RLP-054-000002621 | to | RLP-054-000002629 |
| RLP-054-000002632 | to | RLP-054-000002641 |
| RLP-054-000002643 | to | RLP-054-000002643 |
| RLP-054-000002647 | to | RLP-054-000002647 |
| RLP-054-000002649 | to | RLP-054-000002656 |
| RLP-054-000002658 | to | RLP-054-000002666 |
| RLP-054-000002669 | to | RLP-054-000002689 |
| RLP-054-000002691 | to | RLP-054-000002704 |
| RLP-054-000002706 | to | RLP-054-000002713 |
| RLP-054-000002715 | to | RLP-054-000002719 |
| RLP-054-000002724 | to | RLP-054-000002724 |
| RLP-054-000002726 | to | RLP-054-000002727 |
| RLP-054-000002729 | to | RLP-054-000002737 |
| RLP-054-000002740 | to | RLP-054-000002757 |
| RLP-054-000002759 | to | RLP-054-000002762 |
| RLP-054-000002777 | to | RLP-054-000002777 |
| RLP-054-000002779 | to | RLP-054-000002782 |
| RLP-054-000002787 | to | RLP-054-000002804 |
| RLP-054-000002808 | to | RLP-054-000002811 |
| RLP-054-000002814 | to | RLP-054-000002840 |
| RLP-054-000002845 | to | RLP-054-000002845 |
| RLP-054-000002851 | to | RLP-054-000002863 |
| RLP-054-000002866 | to | RLP-054-000002885 |
| RLP-054-000002889 | to | RLP-054-000002909 |
| RLP-054-000002911 | to | RLP-054-000002921 |
| RLP-054-000002923 | to | RLP-054-000002934 |
| RLP-054-000002937 | to | RLP-054-000002939 |
| RLP-054-000002948 | to | RLP-054-000002952 |
| RLP-054-000002955 | to | RLP-054-000002992 |
| RLP-054-000002994 | to | RLP-054-000003000 |

| | | |
|---|---|---|
| RLP-054-000003002 | to | RLP-054-000003014 |
| RLP-054-000003016 | to | RLP-054-000003023 |
| RLP-054-000003025 | to | RLP-054-000003025 |
| RLP-054-000003027 | to | RLP-054-000003031 |
| RLP-054-000003033 | to | RLP-054-000003051 |
| RLP-054-000003053 | to | RLP-054-000003059 |
| RLP-054-000003061 | to | RLP-054-000003069 |
| RLP-054-000003071 | to | RLP-054-000003086 |
| RLP-054-000003088 | to | RLP-054-000003095 |
| RLP-054-000003097 | to | RLP-054-000003097 |
| RLP-054-000003099 | to | RLP-054-000003113 |
| RLP-054-000003116 | to | RLP-054-000003121 |
| RLP-054-000003125 | to | RLP-054-000003127 |
| RLP-054-000003130 | to | RLP-054-000003154 |
| RLP-054-000003158 | to | RLP-054-000003159 |
| RLP-054-000003161 | to | RLP-054-000003170 |
| RLP-054-000003172 | to | RLP-054-000003200 |
| RLP-054-000003202 | to | RLP-054-000003202 |
| RLP-054-000003204 | to | RLP-054-000003217 |
| RLP-054-000003219 | to | RLP-054-000003238 |
| RLP-054-000003240 | to | RLP-054-000003251 |
| RLP-054-000003254 | to | RLP-054-000003256 |
| RLP-054-000003258 | to | RLP-054-000003265 |
| RLP-054-000003267 | to | RLP-054-000003270 |
| RLP-054-000003272 | to | RLP-054-000003272 |
| RLP-054-000003274 | to | RLP-054-000003275 |
| RLP-054-000003281 | to | RLP-054-000003282 |
| RLP-054-000003284 | to | RLP-054-000003289 |
| RLP-054-000003292 | to | RLP-054-000003292 |
| RLP-054-000003294 | to | RLP-054-000003302 |
| RLP-054-000003304 | to | RLP-054-000003304 |
| RLP-054-000003307 | to | RLP-054-000003312 |
| RLP-054-000003314 | to | RLP-054-000003314 |
| RLP-054-000003316 | to | RLP-054-000003332 |
| RLP-054-000003334 | to | RLP-054-000003337 |
| RLP-054-000003340 | to | RLP-054-000003356 |
| RLP-054-000003359 | to | RLP-054-000003372 |
| RLP-054-000003374 | to | RLP-054-000003374 |
| RLP-054-000003376 | to | RLP-054-000003377 |
| RLP-054-000003379 | to | RLP-054-000003389 |
| RLP-054-000003391 | to | RLP-054-000003391 |
| RLP-054-000003393 | to | RLP-054-000003424 |
| RLP-054-000003426 | to | RLP-054-000003445 |
| RLP-054-000003447 | to | RLP-054-000003450 |

| | | |
|---|---|---|
| RLP-054-000003452 | to | RLP-054-000003453 |
| RLP-054-000003455 | to | RLP-054-000003457 |
| RLP-054-000003459 | to | RLP-054-000003465 |
| RLP-054-000003468 | to | RLP-054-000003468 |
| RLP-054-000003470 | to | RLP-054-000003481 |
| RLP-054-000003484 | to | RLP-054-000003491 |
| RLP-054-000003493 | to | RLP-054-000003499 |
| RLP-054-000003501 | to | RLP-054-000003526 |
| RLP-054-000003528 | to | RLP-054-000003529 |
| RLP-054-000003532 | to | RLP-054-000003539 |
| RLP-054-000003541 | to | RLP-054-000003543 |
| RLP-054-000003545 | to | RLP-054-000003561 |
| RLP-054-000003563 | to | RLP-054-000003579 |
| RLP-054-000003581 | to | RLP-054-000003584 |
| RLP-054-000003587 | to | RLP-054-000003597 |
| RLP-054-000003599 | to | RLP-054-000003602 |
| RLP-054-000003604 | to | RLP-054-000003615 |
| RLP-054-000003619 | to | RLP-054-000003619 |
| RLP-054-000003621 | to | RLP-054-000003625 |
| RLP-054-000003627 | to | RLP-054-000003631 |
| RLP-054-000003633 | to | RLP-054-000003633 |
| RLP-054-000003635 | to | RLP-054-000003642 |
| RLP-054-000003644 | to | RLP-054-000003647 |
| RLP-054-000003649 | to | RLP-054-000003649 |
| RLP-054-000003651 | to | RLP-054-000003655 |
| RLP-054-000003659 | to | RLP-054-000003676 |
| RLP-054-000003678 | to | RLP-054-000003689 |
| RLP-054-000003691 | to | RLP-054-000003695 |
| RLP-054-000003698 | to | RLP-054-000003710 |
| RLP-054-000003712 | to | RLP-054-000003716 |
| RLP-054-000003718 | to | RLP-054-000003726 |
| RLP-054-000003728 | to | RLP-054-000003735 |
| RLP-054-000003737 | to | RLP-054-000003748 |
| RLP-054-000003751 | to | RLP-054-000003771 |
| RLP-054-000003773 | to | RLP-054-000003811 |
| RLP-054-000003813 | to | RLP-054-000003817 |
| RLP-054-000003819 | to | RLP-054-000003822 |
| RLP-054-000003824 | to | RLP-054-000003825 |
| RLP-054-000003827 | to | RLP-054-000003829 |
| RLP-054-000003831 | to | RLP-054-000003834 |
| RLP-054-000003836 | to | RLP-054-000003837 |
| RLP-054-000003839 | to | RLP-054-000003844 |
| RLP-054-000003846 | to | RLP-054-000003846 |
| RLP-054-000003849 | to | RLP-054-000003851 |

| | | |
|---|---|---|
| RLP-054-000003856 | to | RLP-054-000003858 |
| RLP-054-000003861 | to | RLP-054-000003864 |
| RLP-054-000003866 | to | RLP-054-000003872 |
| RLP-054-000003874 | to | RLP-054-000003874 |
| RLP-054-000003876 | to | RLP-054-000003898 |
| RLP-054-000003900 | to | RLP-054-000003920 |
| RLP-054-000003922 | to | RLP-054-000003922 |
| RLP-054-000003925 | to | RLP-054-000003926 |
| RLP-054-000003928 | to | RLP-054-000003928 |
| RLP-054-000003931 | to | RLP-054-000003931 |
| RLP-054-000003937 | to | RLP-054-000003937 |
| RLP-054-000003940 | to | RLP-054-000003941 |
| RLP-054-000003943 | to | RLP-054-000003948 |
| RLP-054-000003953 | to | RLP-054-000003957 |
| RLP-054-000003959 | to | RLP-054-000003959 |
| RLP-054-000003961 | to | RLP-054-000003985 |
| RLP-054-000003988 | to | RLP-054-000003988 |
| RLP-054-000003993 | to | RLP-054-000003993 |
| RLP-054-000003995 | to | RLP-054-000003996 |
| RLP-054-000004001 | to | RLP-054-000004001 |
| RLP-054-000004009 | to | RLP-054-000004009 |
| RLP-054-000004013 | to | RLP-054-000004013 |
| RLP-054-000004017 | to | RLP-054-000004018 |
| RLP-054-000004024 | to | RLP-054-000004028 |
| RLP-054-000004031 | to | RLP-054-000004042 |
| RLP-054-000004044 | to | RLP-054-000004046 |
| RLP-054-000004049 | to | RLP-054-000004049 |
| RLP-054-000004051 | to | RLP-054-000004051 |
| RLP-054-000004053 | to | RLP-054-000004053 |
| RLP-054-000004059 | to | RLP-054-000004085 |
| RLP-054-000004087 | to | RLP-054-000004087 |
| RLP-054-000004089 | to | RLP-054-000004093 |
| RLP-054-000004095 | to | RLP-054-000004098 |
| RLP-054-000004103 | to | RLP-054-000004103 |
| RLP-054-000004105 | to | RLP-054-000004105 |
| RLP-054-000004107 | to | RLP-054-000004112 |
| RLP-054-000004122 | to | RLP-054-000004122 |
| RLP-054-000004128 | to | RLP-054-000004132 |
| RLP-054-000004135 | to | RLP-054-000004146 |
| RLP-054-000004148 | to | RLP-054-000004150 |
| RLP-054-000004154 | to | RLP-054-000004155 |
| RLP-054-000004157 | to | RLP-054-000004157 |
| RLP-054-000004160 | to | RLP-054-000004181 |
| RLP-054-000004185 | to | RLP-054-000004186 |

| | | |
|---|---|---|
| RLP-054-000004189 | to | RLP-054-000004189 |
| RLP-054-000004191 | to | RLP-054-000004196 |
| RLP-054-000004200 | to | RLP-054-000004216 |
| RLP-054-000004218 | to | RLP-054-000004221 |
| RLP-054-000004223 | to | RLP-054-000004225 |
| RLP-054-000004232 | to | RLP-054-000004232 |
| RLP-054-000004234 | to | RLP-054-000004246 |
| RLP-054-000004252 | to | RLP-054-000004252 |
| RLP-054-000004254 | to | RLP-054-000004256 |
| RLP-054-000004261 | to | RLP-054-000004284 |
| RLP-054-000004299 | to | RLP-054-000004300 |
| RLP-054-000004309 | to | RLP-054-000004311 |
| RLP-054-000004313 | to | RLP-054-000004313 |
| RLP-054-000004315 | to | RLP-054-000004315 |
| RLP-054-000004317 | to | RLP-054-000004318 |
| RLP-054-000004320 | to | RLP-054-000004324 |
| RLP-054-000004326 | to | RLP-054-000004328 |
| RLP-054-000004333 | to | RLP-054-000004340 |
| RLP-054-000004343 | to | RLP-054-000004344 |
| RLP-054-000004346 | to | RLP-054-000004349 |
| RLP-054-000004352 | to | RLP-054-000004352 |
| RLP-054-000004355 | to | RLP-054-000004360 |
| RLP-054-000004362 | to | RLP-054-000004366 |
| RLP-054-000004368 | to | RLP-054-000004368 |
| RLP-054-000004372 | to | RLP-054-000004373 |
| RLP-054-000004376 | to | RLP-054-000004376 |
| RLP-054-000004378 | to | RLP-054-000004378 |
| RLP-054-000004380 | to | RLP-054-000004381 |
| RLP-054-000004385 | to | RLP-054-000004387 |
| RLP-054-000004389 | to | RLP-054-000004406 |
| RLP-054-000004408 | to | RLP-054-000004428 |
| RLP-054-000004430 | to | RLP-054-000004430 |
| RLP-054-000004435 | to | RLP-054-000004437 |
| RLP-054-000004442 | to | RLP-054-000004442 |
| RLP-054-000004446 | to | RLP-054-000004447 |
| RLP-054-000004450 | to | RLP-054-000004452 |
| RLP-054-000004454 | to | RLP-054-000004458 |
| RLP-054-000004460 | to | RLP-054-000004465 |
| RLP-054-000004469 | to | RLP-054-000004477 |
| RLP-054-000004479 | to | RLP-054-000004481 |
| RLP-054-000004483 | to | RLP-054-000004483 |
| RLP-054-000004485 | to | RLP-054-000004487 |
| RLP-054-000004492 | to | RLP-054-000004505 |
| RLP-054-000004507 | to | RLP-054-000004510 |

| | | |
|---|---|---|
| RLP-054-000004512 | to | RLP-054-000004513 |
| RLP-054-000004518 | to | RLP-054-000004519 |
| RLP-054-000004522 | to | RLP-054-000004524 |
| RLP-054-000004526 | to | RLP-054-000004526 |
| RLP-054-000004529 | to | RLP-054-000004529 |
| RLP-054-000004531 | to | RLP-054-000004532 |
| RLP-054-000004535 | to | RLP-054-000004535 |
| RLP-054-000004537 | to | RLP-054-000004541 |
| RLP-054-000004545 | to | RLP-054-000004641 |
| RLP-054-000004643 | to | RLP-054-000004670 |
| RLP-054-000004673 | to | RLP-054-000004733 |
| RLP-054-000004737 | to | RLP-054-000004743 |
| RLP-054-000004745 | to | RLP-054-000004747 |
| RLP-054-000004750 | to | RLP-054-000004750 |
| RLP-054-000004752 | to | RLP-054-000004752 |
| RLP-054-000004755 | to | RLP-054-000004782 |
| RLP-054-000004785 | to | RLP-054-000004787 |
| RLP-054-000004791 | to | RLP-054-000004791 |
| RLP-054-000004793 | to | RLP-054-000004804 |
| RLP-054-000004807 | to | RLP-054-000004824 |
| RLP-054-000004826 | to | RLP-054-000004830 |
| RLP-054-000004832 | to | RLP-054-000004845 |
| RLP-054-000004847 | to | RLP-054-000004867 |
| RLP-054-000004870 | to | RLP-054-000004874 |
| RLP-054-000004877 | to | RLP-054-000004879 |
| RLP-054-000004881 | to | RLP-054-000004907 |
| RLP-054-000004909 | to | RLP-054-000004909 |
| RLP-054-000004911 | to | RLP-054-000004942 |
| RLP-054-000004944 | to | RLP-054-000004944 |
| RLP-054-000004946 | to | RLP-054-000004946 |
| RLP-054-000004948 | to | RLP-054-000004948 |
| RLP-054-000004950 | to | RLP-054-000004950 |
| RLP-054-000004953 | to | RLP-054-000004955 |
| RLP-054-000004957 | to | RLP-054-000004963 |
| RLP-054-000004976 | to | RLP-054-000005008 |
| RLP-054-000005011 | to | RLP-054-000005036 |
| RLP-054-000005043 | to | RLP-054-000005051 |
| RLP-054-000005054 | to | RLP-054-000005063 |
| RLP-054-000005068 | to | RLP-054-000005069 |
| RLP-054-000005071 | to | RLP-054-000005071 |
| RLP-054-000005073 | to | RLP-054-000005073 |
| RLP-054-000005077 | to | RLP-054-000005077 |
| RLP-054-000005080 | to | RLP-054-000005086 |
| RLP-054-000005088 | to | RLP-054-000005104 |

| | | |
|---|---|---|
| RLP-054-000005106 | to | RLP-054-000005129 |
| RLP-054-000005131 | to | RLP-054-000005131 |
| RLP-054-000005137 | to | RLP-054-000005139 |
| RLP-054-000005141 | to | RLP-054-000005141 |
| RLP-054-000005146 | to | RLP-054-000005146 |
| RLP-054-000005150 | to | RLP-054-000005150 |
| RLP-054-000005153 | to | RLP-054-000005179 |
| RLP-054-000005182 | to | RLP-054-000005186 |
| RLP-054-000005188 | to | RLP-054-000005202 |
| RLP-054-000005204 | to | RLP-054-000005206 |
| RLP-054-000005209 | to | RLP-054-000005225 |
| RLP-054-000005227 | to | RLP-054-000005227 |
| RLP-054-000005233 | to | RLP-054-000005242 |
| RLP-054-000005246 | to | RLP-054-000005274 |
| RLP-054-000005278 | to | RLP-054-000005280 |
| RLP-054-000005282 | to | RLP-054-000005282 |
| RLP-054-000005284 | to | RLP-054-000005300 |
| RLP-054-000005303 | to | RLP-054-000005309 |
| RLP-054-000005311 | to | RLP-054-000005329 |
| RLP-054-000005331 | to | RLP-054-000005344 |
| RLP-054-000005346 | to | RLP-054-000005371 |
| RLP-054-000005374 | to | RLP-054-000005384 |
| RLP-054-000005389 | to | RLP-054-000005395 |
| RLP-054-000005399 | to | RLP-054-000005430 |
| RLP-054-000005433 | to | RLP-054-000005440 |
| RLP-054-000005442 | to | RLP-054-000005465 |
| RLP-054-000005468 | to | RLP-054-000005469 |
| RLP-054-000005471 | to | RLP-054-000005482 |
| RLP-054-000005486 | to | RLP-054-000005487 |
| RLP-054-000005491 | to | RLP-054-000005496 |
| RLP-054-000005498 | to | RLP-054-000005532 |
| RLP-054-000005535 | to | RLP-054-000005535 |
| RLP-054-000005540 | to | RLP-054-000005541 |
| RLP-054-000005543 | to | RLP-054-000005586 |
| RLP-054-000005588 | to | RLP-054-000005589 |
| RLP-054-000005592 | to | RLP-054-000005592 |
| RLP-054-000005595 | to | RLP-054-000005601 |
| RLP-054-000005604 | to | RLP-054-000005611 |
| RLP-054-000005637 | to | RLP-054-000005643 |
| RLP-054-000005645 | to | RLP-054-000005677 |
| RLP-054-000005679 | to | RLP-054-000005726 |
| RLP-054-000005728 | to | RLP-054-000005733 |
| RLP-054-000005736 | to | RLP-054-000005749 |
| RLP-169-000000001 | to | RLP-169-000000071 |

216

| | | |
|---|---|---|
| RLP-169-000000073 | to | RLP-169-000000074 |
| RLP-169-000000076 | to | RLP-169-000000113 |
| RLP-169-000000116 | to | RLP-169-000000140 |
| RLP-169-000000142 | to | RLP-169-000000143 |
| RLP-169-000000145 | to | RLP-169-000000161 |
| RLP-169-000000163 | to | RLP-169-000000169 |
| RLP-169-000000171 | to | RLP-169-000000172 |
| RLP-169-000000175 | to | RLP-169-000000179 |
| RLP-169-000000182 | to | RLP-169-000000183 |
| RLP-169-000000185 | to | RLP-169-000000185 |
| RLP-169-000000187 | to | RLP-169-000000197 |
| RLP-169-000000199 | to | RLP-169-000000199 |
| RLP-169-000000201 | to | RLP-169-000000201 |
| RLP-169-000000204 | to | RLP-169-000000205 |
| RLP-169-000000207 | to | RLP-169-000000209 |
| RLP-169-000000212 | to | RLP-169-000000218 |
| RLP-169-000000220 | to | RLP-169-000000227 |
| RLP-169-000000229 | to | RLP-169-000000231 |
| RLP-169-000000234 | to | RLP-169-000000241 |
| RLP-169-000000244 | to | RLP-169-000000244 |
| RLP-169-000000246 | to | RLP-169-000000248 |
| RLP-169-000000250 | to | RLP-169-000000250 |
| RLP-169-000000253 | to | RLP-169-000000279 |
| RLP-169-000000282 | to | RLP-169-000000283 |
| RLP-169-000000286 | to | RLP-169-000000298 |
| RLP-169-000000300 | to | RLP-169-000000305 |
| RLP-169-000000307 | to | RLP-169-000000317 |
| RLP-169-000000319 | to | RLP-169-000000319 |
| RLP-169-000000321 | to | RLP-169-000000323 |
| RLP-169-000000329 | to | RLP-169-000000331 |
| RLP-169-000000334 | to | RLP-169-000000336 |
| RLP-169-000000338 | to | RLP-169-000000341 |
| RLP-169-000000343 | to | RLP-169-000000344 |
| RLP-169-000000346 | to | RLP-169-000000350 |
| RLP-169-000000352 | to | RLP-169-000000356 |
| RLP-169-000000359 | to | RLP-169-000000359 |
| RLP-169-000000361 | to | RLP-169-000000361 |
| RLP-169-000000363 | to | RLP-169-000000364 |
| RLP-169-000000366 | to | RLP-169-000000390 |
| RLP-169-000000392 | to | RLP-169-000000396 |
| RLP-169-000000398 | to | RLP-169-000000398 |
| RLP-169-000000400 | to | RLP-169-000000400 |
| RLP-169-000000402 | to | RLP-169-000000402 |
| RLP-169-000000404 | to | RLP-169-000000408 |

| | | |
|---|---|---|
| RLP-169-000000410 | to | RLP-169-000000416 |
| RLP-169-000000419 | to | RLP-169-000000423 |
| RLP-169-000000425 | to | RLP-169-000000426 |
| RLP-169-000000429 | to | RLP-169-000000435 |
| RLP-169-000000437 | to | RLP-169-000000444 |
| RLP-169-000000448 | to | RLP-169-000000464 |
| RLP-169-000000467 | to | RLP-169-000000473 |
| RLP-169-000000475 | to | RLP-169-000000487 |
| RLP-169-000000489 | to | RLP-169-000000489 |
| RLP-169-000000497 | to | RLP-169-000000502 |
| RLP-169-000000505 | to | RLP-169-000000521 |
| RLP-169-000000523 | to | RLP-169-000000524 |
| RLP-169-000000526 | to | RLP-169-000000533 |
| RLP-169-000000536 | to | RLP-169-000000540 |
| RLP-169-000000543 | to | RLP-169-000000547 |
| RLP-169-000000549 | to | RLP-169-000000558 |
| RLP-169-000000560 | to | RLP-169-000000564 |
| RLP-169-000000566 | to | RLP-169-000000577 |
| RLP-169-000000579 | to | RLP-169-000000580 |
| RLP-169-000000582 | to | RLP-169-000000582 |
| RLP-169-000000587 | to | RLP-169-000000587 |
| RLP-169-000000589 | to | RLP-169-000000607 |
| RLP-169-000000609 | to | RLP-169-000000609 |
| RLP-169-000000611 | to | RLP-169-000000613 |
| RLP-169-000000617 | to | RLP-169-000000624 |
| RLP-169-000000628 | to | RLP-169-000000636 |
| RLP-169-000000640 | to | RLP-169-000000661 |
| RLP-169-000000663 | to | RLP-169-000000663 |
| RLP-169-000000670 | to | RLP-169-000000674 |
| RLP-169-000000676 | to | RLP-169-000000686 |
| RLP-169-000000689 | to | RLP-169-000000690 |
| RLP-169-000000692 | to | RLP-169-000000693 |
| RLP-169-000000707 | to | RLP-169-000000712. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 23, 2008

**CERTIFICATE OF SERVICE**


I, James F. McConnon, Jr., hereby certify that on April 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.



   s/ James F. McConnon, Jr.
   JAMES F. McCONNON, JR.