**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000004 | OLP-050-000000013 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000015 | OLP-050-000000025 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000027 | OLP-050-000000029 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000031 | OLP-050-000000031 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000033 | OLP-050-000000034 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000037 | OLP-050-000000076 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000078 | OLP-050-000000092 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000095 | OLP-050-000000098 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000100 | OLP-050-000000113 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000115 | OLP-050-000000145 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000147 | OLP-050-000000157 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000159 | OLP-050-000000160 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000162 | OLP-050-000000166 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000168 | OLP-050-000000181 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000183 | OLP-050-000000185 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000188 | OLP-050-000000188 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000190 | OLP-050-000000191 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000193 | OLP-050-000000193 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000195 | OLP-050-000000229 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000231 | OLP-050-000000286 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000288 | OLP-050-000000322 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000324 | OLP-050-000000337 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000339 | OLP-050-000000340 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000342 | OLP-050-000000343 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000346 | OLP-050-000000398 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000400 | OLP-050-000000416 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000418 | OLP-050-000000428 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000430 | OLP-050-000000432 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000434 | OLP-050-000000436 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000438 | OLP-050-000000447 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000449 | OLP-050-000000456 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000458 | OLP-050-000000464 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000466 | OLP-050-000000482 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000484 | OLP-050-000000486 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000489 | OLP-050-000000498 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000500 | OLP-050-000000504 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000506 | OLP-050-000000515 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000517 | OLP-050-000000523 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000525 | OLP-050-000000568 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000572 | OLP-050-000000572 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000575 | OLP-050-000000581 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000584 | OLP-050-000000600 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000602 | OLP-050-000000606 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000609 | OLP-050-000000618 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000620 | OLP-050-000000620 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000622 | OLP-050-000000629 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000632 | OLP-050-000000640 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000642 | OLP-050-000000644 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000646 | OLP-050-000000648 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000650 | OLP-050-000000663 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000665 | OLP-050-000000672 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000674 | OLP-050-000000684 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000686 | OLP-050-000000686 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000688 | OLP-050-000000688 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000690 | OLP-050-000000705 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000707 | OLP-050-000000710 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000712 | OLP-050-000000713 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000715 | OLP-050-000000719 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000721 | OLP-050-000000721 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000723 | OLP-050-000000724 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000726 | OLP-050-000000732 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000735 | OLP-050-000000742 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000745 | OLP-050-000000746 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000748 | OLP-050-000000748 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000750 | OLP-050-000000751 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000755 | OLP-050-000000757 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000759 | OLP-050-000000764 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000766 | OLP-050-000000766 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000768 | OLP-050-000000772 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000777 | OLP-050-000000783 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000785 | OLP-050-000000786 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000788 | OLP-050-000000789 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000791 | OLP-050-000000796 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000799 | OLP-050-000000809 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000812 | OLP-050-000000814 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000816 | OLP-050-000000873 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000875 | OLP-050-000000895 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000897 | OLP-050-000000928 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000930 | OLP-050-000000940 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000942 | OLP-050-000000951 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000953 | OLP-050-000000984 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000987 | OLP-050-000001000 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001002 | OLP-050-000001006 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001008 | OLP-050-000001018 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001020 | OLP-050-000001022 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001024 | OLP-050-000001049 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001051 | OLP-050-000001091 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001093 | OLP-050-000001111 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001113 | OLP-050-000001118 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001121 | OLP-050-000001123 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001125 | OLP-050-000001126 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001128 | OLP-050-000001144 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001149 | OLP-050-000001149 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001151 | OLP-050-000001152 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001154 | OLP-050-000001157 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001162 | OLP-050-000001172 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001174 | OLP-050-000001176 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001178 | OLP-050-000001178 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001180 | OLP-050-000001181 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001183 | OLP-050-000001190 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001192 | OLP-050-000001193 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001195 | OLP-050-000001195 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001198 | OLP-050-000001198 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001200 | OLP-050-000001200 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001202 | OLP-050-000001224 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001226 | OLP-050-000001227 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001230 | OLP-050-000001230 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001233 | OLP-050-000001242 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001244 | OLP-050-000001268 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001270 | OLP-050-000001270 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001272 | OLP-050-000001274 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001276 | OLP-050-000001303 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001305 | OLP-050-000001309 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001313 | OLP-050-000001321 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001324 | OLP-050-000001328 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001330 | OLP-050-000001351 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001353 | OLP-050-000001373 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001377 | OLP-050-000001377 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001381 | OLP-050-000001388 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001390 | OLP-050-000001407 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001409 | OLP-050-000001409 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001411 | OLP-050-000001411 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001413 | OLP-050-000001416 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001421 | OLP-050-000001426 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001428 | OLP-050-000001430 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001433 | OLP-050-000001434 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001439 | OLP-050-000001443 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001445 | OLP-050-000001449 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001452 | OLP-050-000001452 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001456 | OLP-050-000001457 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001459 | OLP-050-000001463 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001465 | OLP-050-000001466 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001472 | OLP-050-000001478 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001481 | OLP-050-000001481 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001484 | OLP-050-000001484 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001488 | OLP-050-000001489 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001492 | OLP-050-000001492 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001499 | OLP-050-000001499 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001504 | OLP-050-000001505 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001507 | OLP-050-000001511 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001513 | OLP-050-000001546 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001548 | OLP-050-000001580 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001583 | OLP-050-000001583 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001585 | OLP-050-000001604 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001606 | OLP-050-000001613 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001615 | OLP-050-000001632 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001634 | OLP-050-000001731 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001733 | OLP-050-000001746 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001748 | OLP-050-000001769 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001771 | OLP-050-000001797 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001799 | OLP-050-000001816 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001818 | OLP-050-000001824 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001828 | OLP-050-000001832 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001836 | OLP-050-000001874 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001876 | OLP-050-000001886 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001888 | OLP-050-000001892 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001894 | OLP-050-000001906 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001908 | OLP-050-000001908 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001912 | OLP-050-000001926 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001928 | OLP-050-000001930 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001932 | OLP-050-000001992 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001994 | OLP-050-000001994 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001997 | OLP-050-000002006 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002008 | OLP-050-000002011 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002013 | OLP-050-000002026 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002028 | OLP-050-000002059 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002062 | OLP-050-000002062 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002064 | OLP-050-000002064 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000002066 | OLP-050-000002072 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002076 | OLP-050-000002100 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002103 | OLP-050-000002104 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002106 | OLP-050-000002106 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002109 | OLP-050-000002114 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002116 | OLP-050-000002121 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002123 | OLP-050-000002139 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002141 | OLP-050-000002166 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000002170 | OLP-050-000002199 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002201 | OLP-050-000002201 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002203 | OLP-050-000002203 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002205 | OLP-050-000002205 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002209 | OLP-050-000002224 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002226 | OLP-050-000002246 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002248 | OLP-050-000002248 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002250 | OLP-050-000002264 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000002266 | OLP-050-000002280 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002283 | OLP-050-000002310 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002317 | OLP-050-000002326 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002328 | OLP-050-000002330 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002332 | OLP-050-000002332 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002336 | OLP-050-000002344 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002346 | OLP-050-000002391 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002394 | OLP-050-000002398 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000002402 | OLP-050-000002410 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002412 | OLP-050-000002415 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002420 | OLP-050-000002443 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002445 | OLP-050-000002460 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002462 | OLP-050-000002469 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002471 | OLP-050-000002478 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002481 | OLP-050-000002481 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002483 | OLP-050-000002491 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000002495 | OLP-050-000002503 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002505 | OLP-050-000002509 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002511 | OLP-050-000002511 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002513 | OLP-050-000002533 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002535 | OLP-050-000002543 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002546 | OLP-050-000002576 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002578 | OLP-050-000002608 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002610 | OLP-050-000002615 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000002618 | OLP-050-000002618 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002620 | OLP-050-000002620 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002627 | OLP-050-000002706 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002709 | OLP-050-000002742 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002744 | OLP-050-000002769 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002771 | OLP-050-000002793 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002804 | OLP-050-000002804 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002806 | OLP-050-000002809 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000002811 | OLP-050-000002811 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002813 | OLP-050-000002813 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002815 | OLP-050-000002840 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002842 | OLP-050-000002844 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002847 | OLP-050-000002856 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002858 | OLP-050-000002859 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002861 | OLP-050-000002925 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002928 | OLP-050-000002939 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000002941 | OLP-050-000002942 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002947 | OLP-050-000002947 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002955 | OLP-050-000002955 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002959 | OLP-050-000002959 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002961 | OLP-050-000002961 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002963 | OLP-050-000002963 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002967 | OLP-050-000002967 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002975 | OLP-050-000002975 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000002977 | OLP-050-000002978 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002980 | OLP-050-000002981 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002983 | OLP-050-000002984 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002986 | OLP-050-000002987 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002989 | OLP-050-000002991 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002993 | OLP-050-000002994 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002996 | OLP-050-000002996 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002998 | OLP-050-000002998 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003000 | OLP-050-000003023 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003025 | OLP-050-000003044 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003051 | OLP-050-000003052 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003054 | OLP-050-000003062 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003067 | OLP-050-000003078 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003081 | OLP-050-000003128 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003130 | OLP-050-000003172 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003174 | OLP-050-000003175 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003178 | OLP-050-000003179 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003181 | OLP-050-000003183 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003185 | OLP-050-000003188 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003191 | OLP-050-000003191 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003193 | OLP-050-000003195 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003198 | OLP-050-000003199 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003206 | OLP-050-000003212 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003216 | OLP-050-000003220 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003222 | OLP-050-000003245 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003247 | OLP-050-000003309 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003311 | OLP-050-000003338 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003340 | OLP-050-000003355 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003357 | OLP-050-000003357 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003359 | OLP-050-000003379 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003384 | OLP-050-000003385 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003387 | OLP-050-000003387 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003389 | OLP-050-000003444 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003446 | OLP-050-000003448 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003451 | OLP-050-000003578 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003583 | OLP-050-000003621 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003623 | OLP-050-000003627 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003629 | OLP-050-000003629 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003632 | OLP-050-000003635 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003637 | OLP-050-000003637 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003640 | OLP-050-000003705 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003707 | OLP-050-000003710 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003712 | OLP-050-000003712 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003714 | OLP-050-000003716 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003718 | OLP-050-000003719 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003721 | OLP-050-000003722 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003724 | OLP-050-000003724 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003726 | OLP-050-000003726 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003728 | OLP-050-000003728 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003730 | OLP-050-000003730 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003732 | OLP-050-000003732 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003734 | OLP-050-000003745 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003747 | OLP-050-000003747 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003751 | OLP-050-000003755 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003758 | OLP-050-000003758 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003763 | OLP-050-000003763 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003769 | OLP-050-000003770 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003772 | OLP-050-000003772 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003775 | OLP-050-000003775 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003777 | OLP-050-000003777 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003779 | OLP-050-000003779 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003781 | OLP-050-000003781 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003783 | OLP-050-000003783 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003787 | OLP-050-000003787 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003789 | OLP-050-000003789 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003792 | OLP-050-000003811 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003813 | OLP-050-000003813 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003816 | OLP-050-000003816 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003819 | OLP-050-000003819 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003826 | OLP-050-000003826 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003831 | OLP-050-000003831 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003833 | OLP-050-000003834 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003836 | OLP-050-000003839 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003841 | OLP-050-000003841 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003844 | OLP-050-000003845 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003847 | OLP-050-000003848 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003850 | OLP-050-000003852 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003854 | OLP-050-000003857 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003859 | OLP-050-000003886 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003890 | OLP-050-000003891 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003893 | OLP-050-000003897 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003899 | OLP-050-000003908 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003910 | OLP-050-000003910 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003912 | OLP-050-000003923 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003925 | OLP-050-000003926 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003928 | OLP-050-000003928 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003932 | OLP-050-000003933 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003935 | OLP-050-000003936 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003938 | OLP-050-000003938 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003941 | OLP-050-000003941 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003943 | OLP-050-000003943 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003945 | OLP-050-000003947 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003949 | OLP-050-000003949 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003951 | OLP-050-000003953 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003955 | OLP-050-000003955 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003957 | OLP-050-000003957 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003959 | OLP-050-000003959 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003961 | OLP-050-000003961 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003967 | OLP-050-000003967 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003975 | OLP-050-000003975 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003978 | OLP-050-000003978 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003980 | OLP-050-000003983 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003985 | OLP-050-000003992 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003994 | OLP-050-000003995 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003997 | OLP-050-000004005 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004007 | OLP-050-000004020 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004022 | OLP-050-000004037 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004039 | OLP-050-000004064 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004066 | OLP-050-000004066 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004070 | OLP-050-000004071 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004074 | OLP-050-000004104 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004106 | OLP-050-000004110 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004112 | OLP-050-000004113 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004115 | OLP-050-000004125 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004127 | OLP-050-000004137 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004139 | OLP-050-000004149 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004151 | OLP-050-000004153 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004155 | OLP-050-000004157 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004159 | OLP-050-000004172 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004174 | OLP-050-000004183 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004186 | OLP-050-000004186 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004188 | OLP-050-000004191 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004193 | OLP-050-000004231 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004233 | OLP-050-000004236 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004238 | OLP-050-000004238 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004240 | OLP-050-000004242 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004244 | OLP-050-000004244 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004247 | OLP-050-000004247 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004250 | OLP-050-000004250 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004253 | OLP-050-000004258 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004260 | OLP-050-000004266 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004268 | OLP-050-000004270 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004272 | OLP-050-000004272 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004274 | OLP-050-000004288 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004290 | OLP-050-000004290 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004293 | OLP-050-000004306 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004321 | OLP-050-000004361 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004363 | OLP-050-000004385 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004387 | OLP-050-000004387 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004392 | OLP-050-000004392 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004394 | OLP-050-000004395 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004397 | OLP-050-000004397 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004401 | OLP-050-000004404 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004406 | OLP-050-000004406 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004408 | OLP-050-000004414 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004416 | OLP-050-000004423 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004425 | OLP-050-000004427 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004429 | OLP-050-000004429 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004431 | OLP-050-000004460 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004463 | OLP-050-000004479 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004481 | OLP-050-000004486 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004489 | OLP-050-000004491 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004494 | OLP-050-000004494 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004496 | OLP-050-000004497 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004499 | OLP-050-000004499 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004501 | OLP-050-000004501 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004503 | OLP-050-000004517 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004519 | OLP-050-000004531 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004533 | OLP-050-000004533 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004536 | OLP-050-000004539 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004541 | OLP-050-000004542 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004544 | OLP-050-000004552 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004554 | OLP-050-000004570 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004572 | OLP-050-000004574 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004576 | OLP-050-000004577 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004579 | OLP-050-000004584 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004586 | OLP-050-000004652 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004654 | OLP-050-000004682 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004684 | OLP-050-000004689 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004691 | OLP-050-000004723 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004725 | OLP-050-000004727 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004729 | OLP-050-000004730 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004732 | OLP-050-000004732 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004734 | OLP-050-000004739 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004741 | OLP-050-000004748 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004750 | OLP-050-000004750 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004754 | OLP-050-000004757 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004759 | OLP-050-000004807 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004809 | OLP-050-000004815 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004817 | OLP-050-000004840 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004842 | OLP-050-000004843 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004845 | OLP-050-000004845 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004847 | OLP-050-000004850 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004852 | OLP-050-000004886 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004888 | OLP-050-000004890 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004892 | OLP-050-000004913 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004917 | OLP-050-000004922 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004924 | OLP-050-000004937 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004941 | OLP-050-000004945 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004948 | OLP-050-000004961 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004963 | OLP-050-000004985 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004987 | OLP-050-000004988 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004990 | OLP-050-000005004 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005009 | OLP-050-000005009 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005012 | OLP-050-000005030 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005035 | OLP-050-000005045 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005047 | OLP-050-000005060 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005062 | OLP-050-000005070 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005072 | OLP-050-000005075 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005078 | OLP-050-000005083 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000005085 | OLP-050-000005086 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005089 | OLP-050-000005111 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005113 | OLP-050-000005115 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005117 | OLP-050-000005120 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005122 | OLP-050-000005129 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005132 | OLP-050-000005142 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005145 | OLP-050-000005145 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005148 | OLP-050-000005148 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000005150 | OLP-050-000005150 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005152 | OLP-050-000005152 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005154 | OLP-050-000005156 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005158 | OLP-050-000005190 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005193 | OLP-050-000005193 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005198 | OLP-050-000005198 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005203 | OLP-050-000005207 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005209 | OLP-050-000005210 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000005212 | OLP-050-000005219 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005223 | OLP-050-000005228 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005230 | OLP-050-000005239 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005241 | OLP-050-000005254 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005256 | OLP-050-000005281 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005286 | OLP-050-000005291 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005295 | OLP-050-000005296 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005299 | OLP-050-000005311 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000005313 | OLP-050-000005334 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005336 | OLP-050-000005339 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005346 | OLP-050-000005350 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005352 | OLP-050-000005359 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005362 | OLP-050-000005364 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005366 | OLP-050-000005367 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005370 | OLP-050-000005395 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005397 | OLP-050-000005397 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000005399 | OLP-050-000005406 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005408 | OLP-050-000005414 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005416 | OLP-050-000005458 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005461 | OLP-050-000005470 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005472 | OLP-050-000005481 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005483 | OLP-050-000005500 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005505 | OLP-050-000005520 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005522 | OLP-050-000005534 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000005536 | OLP-050-000005536 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005538 | OLP-050-000005547 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005549 | OLP-050-000005550 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005552 | OLP-050-000005562 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005564 | OLP-050-000005572 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005574 | OLP-050-000005579 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005581 | OLP-050-000005588 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005590 | OLP-050-000005590 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000005592 | OLP-050-000005603 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005605 | OLP-050-000005607 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005609 | OLP-050-000005623 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005626 | OLP-050-000005637 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005639 | OLP-050-000005650 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005652 | OLP-050-000005672 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000001 | OLP-051-000000007 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000010 | OLP-051-000000017 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000019 | OLP-051-000000045 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000047 | OLP-051-000000056 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000059 | OLP-051-000000070 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000073 | OLP-051-000000086 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000088 | OLP-051-000000116 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000118 | OLP-051-000000127 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000129 | OLP-051-000000133 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000135 | OLP-051-000000183 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000185 | OLP-051-000000188 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000190 | OLP-051-000000190 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000192 | OLP-051-000000214 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000217 | OLP-051-000000224 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000227 | OLP-051-000000237 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000239 | OLP-051-000000265 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000268 | OLP-051-000000268 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000270 | OLP-051-000000279 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000281 | OLP-051-000000285 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000287 | OLP-051-000000287 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000289 | OLP-051-000000298 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000301 | OLP-051-000000302 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000304 | OLP-051-000000306 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000308 | OLP-051-000000317 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000321 | OLP-051-000000332 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000337 | OLP-051-000000341 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000343 | OLP-051-000000345 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000348 | OLP-051-000000352 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000354 | OLP-051-000000354 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000358 | OLP-051-000000359 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000361 | OLP-051-000000363 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000367 | OLP-051-000000368 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000370 | OLP-051-000000378 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000380 | OLP-051-000000386 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000389 | OLP-051-000000458 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000460 | OLP-051-000000463 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000465 | OLP-051-000000474 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000478 | OLP-051-000000495 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000497 | OLP-051-000000544 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000552 | OLP-051-000000556 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000558 | OLP-051-000000568 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000570 | OLP-051-000000582 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000585 | OLP-051-000000604 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000607 | OLP-051-000000617 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000624 | OLP-051-000000646 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000658 | OLP-051-000000660 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000694 | OLP-051-000000756 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000758 | OLP-051-000000761 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000763 | OLP-051-000000776 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000778 | OLP-051-000000781 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000783 | OLP-051-000000784 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000786 | OLP-051-000000788 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000794 | OLP-051-000000798 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000800 | OLP-051-000000802 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000804 | OLP-051-000000804 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000806 | OLP-051-000000807 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000809 | OLP-051-000000813 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000816 | OLP-051-000000819 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000821 | OLP-051-000000821 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000823 | OLP-051-000000823 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000833 | OLP-051-000000833 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000836 | OLP-051-000000838 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000842 | OLP-051-000000847 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000849 | OLP-051-000000861 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000863 | OLP-051-000000866 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000868 | OLP-051-000000868 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000870 | OLP-051-000000873 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000876 | OLP-051-000000882 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000884 | OLP-051-000000884 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000886 | OLP-051-000000888 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000891 | OLP-051-000000894 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000896 | OLP-051-000000900 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000904 | OLP-051-000000909 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000911 | OLP-051-000000912 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000915 | OLP-051-000000915 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000918 | OLP-051-000000918 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000920 | OLP-051-000000920 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000922 | OLP-051-000000943 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000945 | OLP-051-000000950 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000953 | OLP-051-000000956 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000959 | OLP-051-000000959 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000968 | OLP-051-000000968 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000973 | OLP-051-000000976 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000978 | OLP-051-000000979 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000981 | OLP-051-000000985 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000987 | OLP-051-000000987 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000990 | OLP-051-000000991 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000993 | OLP-051-000001008 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001010 | OLP-051-000001010 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001013 | OLP-051-000001020 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001022 | OLP-051-000001022 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001024 | OLP-051-000001024 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001026 | OLP-051-000001037 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001039 | OLP-051-000001048 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001050 | OLP-051-000001074 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001078 | OLP-051-000001078 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001081 | OLP-051-000001083 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001085 | OLP-051-000001087 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001089 | OLP-051-000001089 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001091 | OLP-051-000001101 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001103 | OLP-051-000001103 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001107 | OLP-051-000001111 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001114 | OLP-051-000001114 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001118 | OLP-051-000001120 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001123 | OLP-051-000001136 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001138 | OLP-051-000001138 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001141 | OLP-051-000001148 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001150 | OLP-051-000001160 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001162 | OLP-051-000001162 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001165 | OLP-051-000001171 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001173 | OLP-051-000001173 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001176 | OLP-051-000001176 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001178 | OLP-051-000001183 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001186 | OLP-051-000001189 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001191 | OLP-051-000001210 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001212 | OLP-051-000001212 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001215 | OLP-051-000001216 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001218 | OLP-051-000001218 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001221 | OLP-051-000001221 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001223 | OLP-051-000001223 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001225 | OLP-051-000001227 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001229 | OLP-051-000001230 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001236 | OLP-051-000001237 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001239 | OLP-051-000001241 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001243 | OLP-051-000001244 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001248 | OLP-051-000001252 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001255 | OLP-051-000001255 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001257 | OLP-051-000001264 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001268 | OLP-051-000001269 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001271 | OLP-051-000001271 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001273 | OLP-051-000001274 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001276 | OLP-051-000001284 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001286 | OLP-051-000001288 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001290 | OLP-051-000001294 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001296 | OLP-051-000001300 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001302 | OLP-051-000001303 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001305 | OLP-051-000001313 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001315 | OLP-051-000001318 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001320 | OLP-051-000001322 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001324 | OLP-051-000001325 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001327 | OLP-051-000001327 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001330 | OLP-051-000001339 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001345 | OLP-051-000001354 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001356 | OLP-051-000001359 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001361 | OLP-051-000001361 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001363 | OLP-051-000001381 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001383 | OLP-051-000001383 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001385 | OLP-051-000001389 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001391 | OLP-051-000001391 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001393 | OLP-051-000001395 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001398 | OLP-051-000001402 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001408 | OLP-051-000001408 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001411 | OLP-051-000001412 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001414 | OLP-051-000001414 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001416 | OLP-051-000001417 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001419 | OLP-051-000001421 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001423 | OLP-051-000001430 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001432 | OLP-051-000001432 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001436 | OLP-051-000001436 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001440 | OLP-051-000001443 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001445 | OLP-051-000001452 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001454 | OLP-051-000001468 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001470 | OLP-051-000001472 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001475 | OLP-051-000001476 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001480 | OLP-051-000001493 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001498 | OLP-051-000001498 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001500 | OLP-051-000001500 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001503 | OLP-051-000001522 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001524 | OLP-051-000001535 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001537 | OLP-051-000001543 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001546 | OLP-051-000001548 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001550 | OLP-051-000001567 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001569 | OLP-051-000001579 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001581 | OLP-051-000001582 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001586 | OLP-051-000001586 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001588 | OLP-051-000001593 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001595 | OLP-051-000001595 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001598 | OLP-051-000001600 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001602 | OLP-051-000001604 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001607 | OLP-051-000001609 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001615 | OLP-051-000001620 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001623 | OLP-051-000001623 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001625 | OLP-051-000001629 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001631 | OLP-051-000001632 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001634 | OLP-051-000001635 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001639 | OLP-051-000001641 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001644 | OLP-051-000001647 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001651 | OLP-051-000001651 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001654 | OLP-051-000001658 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001660 | OLP-051-000001670 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001672 | OLP-051-000001677 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001680 | OLP-051-000001682 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001685 | OLP-051-000001694 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001696 | OLP-051-000001703 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001705 | OLP-051-000001707 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001709 | OLP-051-000001710 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001714 | OLP-051-000001716 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001719 | OLP-051-000001720 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001725 | OLP-051-000001732 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001734 | OLP-051-000001734 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001736 | OLP-051-000001736 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001738 | OLP-051-000001741 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001744 | OLP-051-000001749 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001751 | OLP-051-000001752 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001754 | OLP-051-000001756 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001758 | OLP-051-000001764 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001766 | OLP-051-000001766 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001768 | OLP-051-000001770 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001773 | OLP-051-000001773 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001775 | OLP-051-000001775 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001777 | OLP-051-000001777 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001779 | OLP-051-000001780 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001782 | OLP-051-000001782 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001784 | OLP-051-000001784 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001786 | OLP-051-000001789 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001791 | OLP-051-000001791 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001793 | OLP-051-000001799 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001803 | OLP-051-000001803 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001807 | OLP-051-000001811 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001813 | OLP-051-000001821 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001823 | OLP-051-000001823 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001825 | OLP-051-000001842 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001844 | OLP-051-000001844 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001846 | OLP-051-000001856 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001858 | OLP-051-000001864 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001866 | OLP-051-000001866 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001869 | OLP-051-000001871 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001873 | OLP-051-000001873 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001875 | OLP-051-000001875 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001877 | OLP-051-000001878 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001882 | OLP-051-000001882 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001888 | OLP-051-000001897 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001899 | OLP-051-000001902 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001905 | OLP-051-000001907 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001909 | OLP-051-000001912 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001915 | OLP-051-000001917 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001921 | OLP-051-000001923 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001926 | OLP-051-000001931 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001933 | OLP-051-000001939 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001941 | OLP-051-000001944 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001946 | OLP-051-000001948 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001950 | OLP-051-000001957 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001959 | OLP-051-000001959 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001963 | OLP-051-000001975 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001979 | OLP-051-000001979 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001981 | OLP-051-000001981 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001983 | OLP-051-000001984 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001986 | OLP-051-000001988 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001991 | OLP-051-000001993 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001996 | OLP-051-000001996 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001998 | OLP-051-000001998 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002000 | OLP-051-000002000 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002004 | OLP-051-000002004 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002007 | OLP-051-000002007 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002009 | OLP-051-000002009 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002011 | OLP-051-000002012 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002014 | OLP-051-000002017 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002019 | OLP-051-000002020 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002022 | OLP-051-000002024 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002027 | OLP-051-000002028 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002030 | OLP-051-000002032 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002035 | OLP-051-000002038 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002041 | OLP-051-000002044 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002047 | OLP-051-000002049 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002053 | OLP-051-000002054 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002057 | OLP-051-000002057 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002064 | OLP-051-000002064 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002066 | OLP-051-000002069 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002071 | OLP-051-000002074 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002077 | OLP-051-000002087 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002089 | OLP-051-000002090 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002093 | OLP-051-000002101 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002103 | OLP-051-000002103 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002105 | OLP-051-000002105 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002107 | OLP-051-000002108 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002110 | OLP-051-000002113 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002116 | OLP-051-000002116 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002123 | OLP-051-000002128 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002131 | OLP-051-000002133 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002136 | OLP-051-000002136 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002138 | OLP-051-000002138 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002140 | OLP-051-000002142 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002144 | OLP-051-000002144 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002148 | OLP-051-000002156 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002158 | OLP-051-000002159 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002161 | OLP-051-000002166 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002168 | OLP-051-000002174 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002176 | OLP-051-000002179 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002182 | OLP-051-000002183 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002187 | OLP-051-000002188 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002190 | OLP-051-000002192 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002194 | OLP-051-000002195 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002197 | OLP-051-000002197 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002199 | OLP-051-000002203 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002205 | OLP-051-000002206 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002208 | OLP-051-000002217 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002220 | OLP-051-000002220 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002222 | OLP-051-000002226 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002228 | OLP-051-000002230 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002233 | OLP-051-000002233 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002235 | OLP-051-000002235 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002237 | OLP-051-000002238 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002240 | OLP-051-000002241 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002243 | OLP-051-000002245 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002247 | OLP-051-000002247 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002249 | OLP-051-000002250 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002254 | OLP-051-000002254 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002256 | OLP-051-000002260 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002263 | OLP-051-000002270 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002273 | OLP-051-000002275 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002277 | OLP-051-000002285 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002288 | OLP-051-000002290 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002294 | OLP-051-000002302 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002304 | OLP-051-000002304 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002306 | OLP-051-000002307 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002310 | OLP-051-000002311 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002313 | OLP-051-000002315 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002317 | OLP-051-000002317 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002319 | OLP-051-000002319 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002321 | OLP-051-000002327 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002330 | OLP-051-000002334 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002337 | OLP-051-000002338 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002340 | OLP-051-000002340 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002342 | OLP-051-000002344 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002346 | OLP-051-000002347 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002349 | OLP-051-000002356 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002358 | OLP-051-000002364 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002366 | OLP-051-000002366 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002369 | OLP-051-000002375 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002377 | OLP-051-000002408 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002410 | OLP-051-000002416 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002418 | OLP-051-000002421 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002423 | OLP-051-000002424 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002426 | OLP-051-000002426 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002429 | OLP-051-000002431 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002433 | OLP-051-000002433 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002436 | OLP-051-000002439 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002446 | OLP-051-000002451 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002454 | OLP-051-000002460 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002467 | OLP-051-000002485 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002488 | OLP-051-000002497 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002500 | OLP-051-000002503 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002508 | OLP-051-000002510 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002512 | OLP-051-000002513 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002515 | OLP-051-000002517 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002519 | OLP-051-000002521 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002525 | OLP-051-000002530 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002537 | OLP-051-000002539 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002542 | OLP-051-000002542 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002544 | OLP-051-000002545 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002547 | OLP-051-000002547 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002549 | OLP-051-000002550 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002559 | OLP-051-000002559 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002561 | OLP-051-000002561 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002563 | OLP-051-000002563 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002565 | OLP-051-000002565 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002568 | OLP-051-000002569 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002572 | OLP-051-000002573 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002575 | OLP-051-000002575 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002577 | OLP-051-000002578 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002592 | OLP-051-000002600 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002602 | OLP-051-000002614 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002617 | OLP-051-000002623 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002626 | OLP-051-000002631 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002634 | OLP-051-000002662 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002664 | OLP-051-000002665 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002667 | OLP-051-000002670 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002676 | OLP-051-000002717 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002719 | OLP-051-000002740 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002744 | OLP-051-000002747 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002750 | OLP-051-000002753 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002755 | OLP-051-000002769 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002774 | OLP-051-000002775 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002777 | OLP-051-000002777 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002779 | OLP-051-000002779 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002781 | OLP-051-000002783 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002785 | OLP-051-000002802 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002804 | OLP-051-000002825 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002827 | OLP-051-000002840 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002842 | OLP-051-000002842 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002844 | OLP-051-000002844 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002846 | OLP-051-000002859 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002861 | OLP-051-000002864 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002866 | OLP-051-000002928 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002930 | OLP-051-000002930 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002932 | OLP-051-000002946 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002948 | OLP-051-000002952 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002955 | OLP-051-000002955 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002957 | OLP-051-000002960 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002962 | OLP-051-000002963 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002965 | OLP-051-000002966 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002969 | OLP-051-000002986 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002991 | OLP-051-000002995 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002999 | OLP-051-000003004 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003006 | OLP-051-000003006 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003008 | OLP-051-000003008 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003010 | OLP-051-000003010 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003012 | OLP-051-000003012 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003015 | OLP-051-000003015 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003019 | OLP-051-000003019 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003021 | OLP-051-000003021 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003025 | OLP-051-000003027 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003029 | OLP-051-000003042 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003044 | OLP-051-000003046 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003051 | OLP-051-000003051 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003055 | OLP-051-000003058 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003060 | OLP-051-000003066 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003068 | OLP-051-000003068 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003070 | OLP-051-000003076 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003080 | OLP-051-000003080 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003082 | OLP-051-000003095 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003097 | OLP-051-000003117 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003120 | OLP-051-000003121 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003123 | OLP-051-000003124 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003127 | OLP-051-000003134 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003136 | OLP-051-000003142 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003146 | OLP-051-000003148 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003151 | OLP-051-000003168 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003170 | OLP-051-000003171 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003173 | OLP-051-000003173 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003176 | OLP-051-000003176 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003178 | OLP-051-000003179 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003181 | OLP-051-000003181 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003183 | OLP-051-000003184 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003189 | OLP-051-000003189 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003191 | OLP-051-000003191 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003193 | OLP-051-000003193 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003195 | OLP-051-000003195 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003197 | OLP-051-000003198 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003200 | OLP-051-000003200 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003202 | OLP-051-000003202 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003204 | OLP-051-000003204 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003207 | OLP-051-000003207 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003210 | OLP-051-000003211 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003213 | OLP-051-000003213 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003216 | OLP-051-000003216 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003218 | OLP-051-000003219 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003226 | OLP-051-000003230 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003235 | OLP-051-000003235 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003245 | OLP-051-000003245 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003247 | OLP-051-000003249 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003251 | OLP-051-000003276 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003278 | OLP-051-000003278 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003280 | OLP-051-000003307 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003309 | OLP-051-000003320 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003322 | OLP-051-000003322 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003324 | OLP-051-000003327 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003330 | OLP-051-000003331 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003334 | OLP-051-000003348 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003351 | OLP-051-000003351 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003356 | OLP-051-000003365 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003368 | OLP-051-000003374 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003376 | OLP-051-000003388 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003400 | OLP-051-000003407 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003409 | OLP-051-000003430 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003433 | OLP-051-000003435 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003440 | OLP-051-000003443 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003453 | OLP-051-000003457 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003459 | OLP-051-000003461 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003465 | OLP-051-000003473 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003475 | OLP-051-000003486 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003491 | OLP-051-000003491 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003494 | OLP-051-000003494 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003496 | OLP-051-000003497 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003502 | OLP-051-000003506 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003509 | OLP-051-000003531 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003550 | OLP-051-000003552 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003554 | OLP-051-000003561 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003563 | OLP-051-000003563 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003582 | OLP-051-000003590 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003592 | OLP-051-000003596 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003599 | OLP-051-000003602 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003605 | OLP-051-000003609 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003612 | OLP-051-000003612 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003614 | OLP-051-000003614 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003616 | OLP-051-000003616 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003618 | OLP-051-000003619 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003621 | OLP-051-000003628 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003631 | OLP-051-000003632 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003634 | OLP-051-000003634 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003643 | OLP-051-000003643 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003650 | OLP-051-000003651 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003656 | OLP-051-000003656 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003659 | OLP-051-000003664 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003667 | OLP-051-000003671 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003679 | OLP-051-000003683 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003687 | OLP-051-000003706 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003708 | OLP-051-000003709 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003714 | OLP-051-000003714 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003716 | OLP-051-000003723 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003729 | OLP-051-000003732 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003734 | OLP-051-000003739 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003746 | OLP-051-000003747 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003762 | OLP-051-000003772 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003775 | OLP-051-000003783 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003785 | OLP-051-000003792 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003794 | OLP-051-000003794 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003806 | OLP-051-000003809 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003815 | OLP-051-000003833 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003837 | OLP-051-000003844 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003846 | OLP-051-000003852 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003854 | OLP-051-000003854 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003859 | OLP-051-000003859 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003861 | OLP-051-000003863 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003865 | OLP-051-000003871 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003873 | OLP-051-000003877 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003879 | OLP-051-000003893 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003895 | OLP-051-000003903 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003908 | OLP-051-000003908 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003910 | OLP-051-000003910 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003912 | OLP-051-000003925 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003927 | OLP-051-000003933 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003935 | OLP-051-000003946 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003948 | OLP-051-000003948 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003958 | OLP-051-000003958 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003961 | OLP-051-000003966 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003972 | OLP-051-000003978 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003980 | OLP-051-000003988 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003991 | OLP-051-000003992 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003994 | OLP-051-000004004 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004006 | OLP-051-000004008 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004010 | OLP-051-000004021 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004023 | OLP-051-000004023 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004025 | OLP-051-000004026 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004028 | OLP-051-000004030 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004033 | OLP-051-000004036 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004038 | OLP-051-000004039 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004041 | OLP-051-000004041 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004043 | OLP-051-000004044 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004046 | OLP-051-000004047 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004049 | OLP-051-000004050 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004053 | OLP-051-000004055 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004057 | OLP-051-000004062 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004064 | OLP-051-000004065 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004067 | OLP-051-000004068 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004071 | OLP-051-000004071 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004073 | OLP-051-000004073 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004075 | OLP-051-000004082 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004084 | OLP-051-000004085 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004087 | OLP-051-000004089 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004091 | OLP-051-000004093 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004095 | OLP-051-000004096 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004098 | OLP-051-000004099 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004102 | OLP-051-000004102 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004104 | OLP-051-000004108 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004110 | OLP-051-000004123 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004125 | OLP-051-000004126 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004128 | OLP-051-000004128 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004131 | OLP-051-000004131 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004133 | OLP-051-000004138 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004142 | OLP-051-000004146 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004148 | OLP-051-000004149 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004151 | OLP-051-000004163 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004165 | OLP-051-000004166 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004168 | OLP-051-000004173 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004177 | OLP-051-000004179 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004181 | OLP-051-000004185 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004187 | OLP-051-000004189 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004192 | OLP-051-000004197 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004199 | OLP-051-000004199 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004201 | OLP-051-000004204 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004207 | OLP-051-000004213 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004216 | OLP-051-000004216 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004220 | OLP-051-000004221 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004223 | OLP-051-000004226 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004229 | OLP-051-000004233 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004235 | OLP-051-000004236 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004239 | OLP-051-000004242 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004246 | OLP-051-000004260 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004262 | OLP-051-000004274 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004276 | OLP-051-000004295 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004297 | OLP-051-000004310 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004312 | OLP-051-000004355 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004358 | OLP-051-000004360 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004362 | OLP-051-000004369 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004371 | OLP-051-000004374 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004377 | OLP-051-000004379 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004382 | OLP-051-000004385 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004387 | OLP-051-000004387 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004389 | OLP-051-000004389 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004391 | OLP-051-000004408 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004410 | OLP-051-000004411 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004413 | OLP-051-000004429 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004431 | OLP-051-000004438 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004440 | OLP-051-000004440 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004442 | OLP-051-000004442 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004444 | OLP-051-000004450 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004452 | OLP-051-000004452 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004454 | OLP-051-000004454 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004456 | OLP-051-000004465 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004467 | OLP-051-000004467 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004470 | OLP-051-000004471 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004473 | OLP-051-000004475 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004477 | OLP-051-000004477 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004479 | OLP-051-000004479 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004481 | OLP-051-000004487 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004489 | OLP-051-000004497 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004501 | OLP-051-000004506 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004508 | OLP-051-000004514 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004516 | OLP-051-000004519 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004521 | OLP-051-000004521 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004523 | OLP-051-000004524 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004527 | OLP-051-000004530 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004532 | OLP-051-000004533 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004535 | OLP-051-000004545 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004548 | OLP-051-000004548 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004550 | OLP-051-000004551 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004553 | OLP-051-000004556 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004558 | OLP-051-000004559 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004561 | OLP-051-000004561 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004563 | OLP-051-000004563 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004566 | OLP-051-000004568 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004570 | OLP-051-000004573 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004575 | OLP-051-000004577 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004579 | OLP-051-000004579 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004581 | OLP-051-000004581 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004583 | OLP-051-000004584 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004587 | OLP-051-000004591 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004593 | OLP-051-000004597 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004599 | OLP-051-000004599 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004601 | OLP-051-000004603 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004606 | OLP-051-000004609 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004611 | OLP-051-000004622 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004624 | OLP-051-000004632 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004634 | OLP-051-000004641 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004645 | OLP-051-000004646 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004649 | OLP-051-000004654 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004658 | OLP-051-000004664 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004666 | OLP-051-000004670 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004672 | OLP-051-000004683 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004685 | OLP-051-000004686 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004688 | OLP-051-000004688 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004690 | OLP-051-000004690 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004692 | OLP-051-000004694 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004696 | OLP-051-000004696 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004698 | OLP-051-000004699 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004701 | OLP-051-000004705 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004708 | OLP-051-000004712 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004715 | OLP-051-000004715 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004718 | OLP-051-000004720 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004722 | OLP-051-000004722 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004724 | OLP-051-000004729 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004732 | OLP-051-000004735 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004737 | OLP-051-000004738 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004740 | OLP-051-000004741 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004743 | OLP-051-000004752 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004754 | OLP-051-000004754 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004756 | OLP-051-000004756 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004758 | OLP-051-000004768 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004771 | OLP-051-000004774 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004777 | OLP-051-000004782 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004784 | OLP-051-000004785 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004787 | OLP-051-000004792 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004794 | OLP-051-000004800 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004802 | OLP-051-000004817 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004819 | OLP-051-000004821 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004823 | OLP-051-000004833 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004835 | OLP-051-000004837 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004839 | OLP-051-000004856 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004859 | OLP-051-000004867 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004869 | OLP-051-000004873 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004875 | OLP-051-000004877 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004879 | OLP-051-000004883 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004885 | OLP-051-000004894 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004899 | OLP-051-000004900 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004902 | OLP-051-000004902 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004904 | OLP-051-000004905 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004907 | OLP-051-000004907 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004910 | OLP-051-000004910 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004915 | OLP-051-000004916 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004921 | OLP-051-000004922 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004924 | OLP-051-000004930 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004932 | OLP-051-000004933 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004935 | OLP-051-000004937 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004939 | OLP-051-000004939 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004941 | OLP-051-000004952 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004955 | OLP-051-000004955 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004957 | OLP-051-000004957 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004961 | OLP-051-000004962 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004964 | OLP-051-000004965 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004969 | OLP-051-000004978 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004980 | OLP-051-000004980 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004982 | OLP-051-000004982 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004984 | OLP-051-000004985 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004988 | OLP-051-000004989 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004991 | OLP-051-000004997 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004999 | OLP-051-000005001 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005003 | OLP-051-000005003 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005005 | OLP-051-000005010 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005013 | OLP-051-000005015 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005017 | OLP-051-000005021 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005025 | OLP-051-000005027 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005029 | OLP-051-000005029 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005032 | OLP-051-000005045 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005047 | OLP-051-000005047 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005053 | OLP-051-000005063 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005065 | OLP-051-000005066 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005068 | OLP-051-000005069 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005071 | OLP-051-000005072 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005074 | OLP-051-000005076 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005080 | OLP-051-000005083 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005085 | OLP-051-000005085 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005088 | OLP-051-000005091 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005093 | OLP-051-000005107 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005110 | OLP-051-000005112 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005114 | OLP-051-000005114 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005116 | OLP-051-000005124 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005126 | OLP-051-000005126 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005128 | OLP-051-000005128 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005130 | OLP-051-000005139 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005141 | OLP-051-000005142 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005144 | OLP-051-000005146 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005148 | OLP-051-000005150 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005152 | OLP-051-000005156 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005158 | OLP-051-000005158 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005160 | OLP-051-000005160 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005162 | OLP-051-000005163 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005166 | OLP-051-000005170 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005172 | OLP-051-000005173 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005175 | OLP-051-000005182 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005186 | OLP-051-000005190 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005192 | OLP-051-000005194 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005196 | OLP-051-000005198 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005200 | OLP-051-000005202 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005204 | OLP-051-000005205 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005208 | OLP-051-000005208 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005215 | OLP-051-000005222 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005224 | OLP-051-000005227 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005229 | OLP-051-000005229 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005231 | OLP-051-000005235 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005237 | OLP-051-000005237 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005240 | OLP-051-000005244 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005246 | OLP-051-000005246 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005248 | OLP-051-000005249 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005251 | OLP-051-000005256 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005258 | OLP-051-000005270 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005273 | OLP-051-000005275 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005278 | OLP-051-000005283 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005285 | OLP-051-000005285 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005289 | OLP-051-000005315 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005318 | OLP-051-000005320 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005327 | OLP-051-000005329 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005331 | OLP-051-000005332 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005335 | OLP-051-000005336 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005340 | OLP-051-000005345 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005347 | OLP-051-000005355 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005357 | OLP-051-000005358 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005360 | OLP-051-000005364 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005366 | OLP-051-000005382 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005386 | OLP-051-000005393 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005395 | OLP-051-000005399 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005401 | OLP-051-000005403 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005405 | OLP-051-000005441 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005443 | OLP-051-000005443 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005446 | OLP-051-000005451 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005454 | OLP-051-000005457 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005459 | OLP-051-000005468 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005470 | OLP-051-000005471 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005473 | OLP-051-000005480 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005482 | OLP-051-000005491 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005493 | OLP-051-000005511 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005513 | OLP-051-000005516 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005518 | OLP-051-000005519 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005521 | OLP-051-000005522 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005525 | OLP-051-000005525 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005527 | OLP-051-000005529 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005533 | OLP-051-000005533 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005536 | OLP-051-000005541 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005545 | OLP-051-000005549 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005551 | OLP-051-000005552 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005554 | OLP-051-000005557 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005559 | OLP-051-000005559 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005561 | OLP-051-000005571 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005573 | OLP-051-000005583 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005585 | OLP-051-000005585 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005588 | OLP-051-000005588 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005590 | OLP-051-000005606 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005609 | OLP-051-000005609 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005611 | OLP-051-000005611 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005613 | OLP-051-000005627 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005629 | OLP-051-000005630 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005632 | OLP-051-000005639 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005641 | OLP-051-000005643 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005646 | OLP-051-000005648 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005651 | OLP-051-000005651 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005653 | OLP-051-000005655 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005658 | OLP-051-000005660 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005662 | OLP-051-000005671 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005674 | OLP-051-000005695 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005698 | OLP-051-000005702 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005704 | OLP-051-000005704 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005706 | OLP-051-000005720 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005722 | OLP-051-000005723 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005726 | OLP-051-000005726 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005729 | OLP-051-000005729 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005731 | OLP-051-000005731 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005733 | OLP-051-000005733 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005735 | OLP-051-000005735 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005737 | OLP-051-000005737 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005740 | OLP-051-000005743 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005746 | OLP-051-000005747 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005751 | OLP-051-000005766 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005769 | OLP-051-000005772 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005774 | OLP-051-000005782 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005784 | OLP-051-000005784 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005789 | OLP-051-000005802 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005804 | OLP-051-000005809 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005811 | OLP-051-000005818 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005820 | OLP-051-000005827 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005829 | OLP-051-000005829 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005834 | OLP-051-000005834 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005836 | OLP-051-000005854 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005856 | OLP-051-000005873 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005875 | OLP-051-000005875 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005881 | OLP-051-000005882 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005884 | OLP-051-000005885 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005887 | OLP-051-000005888 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005891 | OLP-051-000005892 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005894 | OLP-051-000005897 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005899 | OLP-051-000005911 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005920 | OLP-051-000005921 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005924 | OLP-051-000005926 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005932 | OLP-051-000005932 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005934 | OLP-051-000005934 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005936 | OLP-051-000005939 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005944 | OLP-051-000005947 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005951 | OLP-051-000005951 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005954 | OLP-051-000005954 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005961 | OLP-051-000005962 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005964 | OLP-051-000005964 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005966 | OLP-051-000005966 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005968 | OLP-051-000005975 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005977 | OLP-051-000005980 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005982 | OLP-051-000006007 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006009 | OLP-051-000006009 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006011 | OLP-051-000006033 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006035 | OLP-051-000006064 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006066 | OLP-051-000006075 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006078 | OLP-051-000006081 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006090 | OLP-051-000006091 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006095 | OLP-051-000006096 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006102 | OLP-051-000006106 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006108 | OLP-051-000006108 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006111 | OLP-051-000006112 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006114 | OLP-051-000006119 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006121 | OLP-051-000006123 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006125 | OLP-051-000006125 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006127 | OLP-051-000006135 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006137 | OLP-051-000006139 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006146 | OLP-051-000006152 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006154 | OLP-051-000006154 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006159 | OLP-051-000006160 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006163 | OLP-051-000006167 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006169 | OLP-051-000006170 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006175 | OLP-051-000006177 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006181 | OLP-051-000006182 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006184 | OLP-051-000006184 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006186 | OLP-051-000006190 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006192 | OLP-051-000006198 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006200 | OLP-051-000006202 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006204 | OLP-051-000006205 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006210 | OLP-051-000006210 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006212 | OLP-051-000006212 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006214 | OLP-051-000006221 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006223 | OLP-051-000006229 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006231 | OLP-051-000006231 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006233 | OLP-051-000006235 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006237 | OLP-051-000006246 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006248 | OLP-051-000006253 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006255 | OLP-051-000006262 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006264 | OLP-051-000006265 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006267 | OLP-051-000006272 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006275 | OLP-051-000006276 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006278 | OLP-051-000006292 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006294 | OLP-051-000006296 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006298 | OLP-051-000006302 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006304 | OLP-051-000006307 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006309 | OLP-051-000006311 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006313 | OLP-051-000006320 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006323 | OLP-051-000006323 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006326 | OLP-051-000006329 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006333 | OLP-051-000006334 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006337 | OLP-051-000006338 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006340 | OLP-051-000006352 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006354 | OLP-051-000006357 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006359 | OLP-051-000006373 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006375 | OLP-051-000006378 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006380 | OLP-051-000006383 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006386 | OLP-051-000006392 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006395 | OLP-051-000006399 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006403 | OLP-051-000006403 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006405 | OLP-051-000006405 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006410 | OLP-051-000006410 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006413 | OLP-051-000006414 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006416 | OLP-051-000006416 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006418 | OLP-051-000006427 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006430 | OLP-051-000006434 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006436 | OLP-051-000006437 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006439 | OLP-051-000006444 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006446 | OLP-051-000006455 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006458 | OLP-051-000006464 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006467 | OLP-051-000006468 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006470 | OLP-051-000006470 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006472 | OLP-051-000006483 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006485 | OLP-051-000006485 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006487 | OLP-051-000006488 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006491 | OLP-051-000006491 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006493 | OLP-051-000006493 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006496 | OLP-051-000006516 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006518 | OLP-051-000006527 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006529 | OLP-051-000006548 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006550 | OLP-051-000006556 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006558 | OLP-051-000006571 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006573 | OLP-051-000006577 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006580 | OLP-051-000006583 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006586 | OLP-051-000006593 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006595 | OLP-051-000006598 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006600 | OLP-051-000006600 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006602 | OLP-051-000006602 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006604 | OLP-051-000006604 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006606 | OLP-051-000006612 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006615 | OLP-051-000006616 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006619 | OLP-051-000006619 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006621 | OLP-051-000006622 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006624 | OLP-051-000006625 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006629 | OLP-051-000006629 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006631 | OLP-051-000006634 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006638 | OLP-051-000006639 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006641 | OLP-051-000006652 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006658 | OLP-051-000006659 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006661 | OLP-051-000006661 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006663 | OLP-051-000006666 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006669 | OLP-051-000006672 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006674 | OLP-051-000006674 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006676 | OLP-051-000006677 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006680 | OLP-051-000006684 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006688 | OLP-051-000006688 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006690 | OLP-051-000006702 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006704 | OLP-051-000006709 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006711 | OLP-051-000006720 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006725 | OLP-051-000006726 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006728 | OLP-051-000006728 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006731 | OLP-051-000006734 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006737 | OLP-051-000006741 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006745 | OLP-051-000006746 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006748 | OLP-051-000006748 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006751 | OLP-051-000006754 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006756 | OLP-051-000006756 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006763 | OLP-051-000006769 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006772 | OLP-051-000006772 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006774 | OLP-051-000006776 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006778 | OLP-051-000006787 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006789 | OLP-051-000006792 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006795 | OLP-051-000006799 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006804 | OLP-051-000006807 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006811 | OLP-051-000006812 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006814 | OLP-051-000006814 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006819 | OLP-051-000006823 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006825 | OLP-051-000006827 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006830 | OLP-051-000006835 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006840 | OLP-051-000006840 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006842 | OLP-051-000006842 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006845 | OLP-051-000006845 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006847 | OLP-051-000006848 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006850 | OLP-051-000006850 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006854 | OLP-051-000006854 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006858 | OLP-051-000006858 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006860 | OLP-051-000006861 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006865 | OLP-051-000006866 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006869 | OLP-051-000006879 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006881 | OLP-051-000006881 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006883 | OLP-051-000006883 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006885 | OLP-051-000006887 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006892 | OLP-051-000006892 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006894 | OLP-051-000006898 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006900 | OLP-051-000006906 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006910 | OLP-051-000006910 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006915 | OLP-051-000006916 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006918 | OLP-051-000006919 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006921 | OLP-051-000006922 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006924 | OLP-051-000006924 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006926 | OLP-051-000006926 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006928 | OLP-051-000006929 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006931 | OLP-051-000006932 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006934 | OLP-051-000006935 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006937 | OLP-051-000006940 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006943 | OLP-051-000006955 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006958 | OLP-051-000006966 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006968 | OLP-051-000006968 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006972 | OLP-051-000006976 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006978 | OLP-051-000006981 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006983 | OLP-051-000006984 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006987 | OLP-051-000006988 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006990 | OLP-051-000006990 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006992 | OLP-051-000006996 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006999 | OLP-051-000007001 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007005 | OLP-051-000007008 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007010 | OLP-051-000007011 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007013 | OLP-051-000007020 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007022 | OLP-051-000007024 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007026 | OLP-051-000007030 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007032 | OLP-051-000007034 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007036 | OLP-051-000007062 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007064 | OLP-051-000007064 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007066 | OLP-051-000007070 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007072 | OLP-051-000007072 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007074 | OLP-051-000007074 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007076 | OLP-051-000007077 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007079 | OLP-051-000007087 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007089 | OLP-051-000007089 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007092 | OLP-051-000007101 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007103 | OLP-051-000007104 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007106 | OLP-051-000007109 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007113 | OLP-051-000007113 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007115 | OLP-051-000007117 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007121 | OLP-051-000007121 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007124 | OLP-051-000007126 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007128 | OLP-051-000007128 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007130 | OLP-051-000007130 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007134 | OLP-051-000007135 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007137 | OLP-051-000007137 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007140 | OLP-051-000007142 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007144 | OLP-051-000007145 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007147 | OLP-051-000007150 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007154 | OLP-051-000007154 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007156 | OLP-051-000007156 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007158 | OLP-051-000007158 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007160 | OLP-051-000007165 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007167 | OLP-051-000007167 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007169 | OLP-051-000007170 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007172 | OLP-051-000007178 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007181 | OLP-051-000007184 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007186 | OLP-051-000007187 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007189 | OLP-051-000007191 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007193 | OLP-051-000007196 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007199 | OLP-051-000007204 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007209 | OLP-051-000007211 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007215 | OLP-051-000007218 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007220 | OLP-051-000007221 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007223 | OLP-051-000007224 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007226 | OLP-051-000007227 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007229 | OLP-051-000007235 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007237 | OLP-051-000007238 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007241 | OLP-051-000007244 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007246 | OLP-051-000007247 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007250 | OLP-051-000007254 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007257 | OLP-051-000007259 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007262 | OLP-051-000007262 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007264 | OLP-051-000007266 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007270 | OLP-051-000007272 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007274 | OLP-051-000007274 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007279 | OLP-051-000007279 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007283 | OLP-051-000007283 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007287 | OLP-051-000007287 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007290 | OLP-051-000007293 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007295 | OLP-051-000007295 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007297 | OLP-051-000007297 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007300 | OLP-051-000007300 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007302 | OLP-051-000007307 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007309 | OLP-051-000007311 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007313 | OLP-051-000007322 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007325 | OLP-051-000007328 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007330 | OLP-051-000007330 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007333 | OLP-051-000007333 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007335 | OLP-051-000007341 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007343 | OLP-051-000007345 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007348 | OLP-051-000007353 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007357 | OLP-051-000007357 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007359 | OLP-051-000007362 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007364 | OLP-051-000007366 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007369 | OLP-051-000007369 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007371 | OLP-051-000007372 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007374 | OLP-051-000007374 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007376 | OLP-051-000007378 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007380 | OLP-051-000007384 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007386 | OLP-051-000007386 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007388 | OLP-051-000007393 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007395 | OLP-051-000007411 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007414 | OLP-051-000007421 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007423 | OLP-051-000007425 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007430 | OLP-051-000007437 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007440 | OLP-051-000007440 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007442 | OLP-051-000007442 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007445 | OLP-051-000007445 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007448 | OLP-051-000007455 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007457 | OLP-051-000007462 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007464 | OLP-051-000007485 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007487 | OLP-051-000007488 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007490 | OLP-051-000007505 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007507 | OLP-051-000007507 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007512 | OLP-051-000007512 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007514 | OLP-051-000007514 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007516 | OLP-051-000007517 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007520 | OLP-051-000007525 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007527 | OLP-051-000007527 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007529 | OLP-051-000007530 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007532 | OLP-051-000007542 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007546 | OLP-051-000007546 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007548 | OLP-051-000007548 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007550 | OLP-051-000007555 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007557 | OLP-051-000007557 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007559 | OLP-051-000007561 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007566 | OLP-051-000007566 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007569 | OLP-051-000007569 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007571 | OLP-051-000007571 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007573 | OLP-051-000007575 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007578 | OLP-051-000007578 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007581 | OLP-051-000007583 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007585 | OLP-051-000007589 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007591 | OLP-051-000007591 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007597 | OLP-051-000007599 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007602 | OLP-051-000007602 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007604 | OLP-051-000007606 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007608 | OLP-051-000007608 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007610 | OLP-051-000007617 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007620 | OLP-051-000007620 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007623 | OLP-051-000007624 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007628 | OLP-051-000007628 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007630 | OLP-051-000007630 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007632 | OLP-051-000007633 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007636 | OLP-051-000007640 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007642 | OLP-051-000007643 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007645 | OLP-051-000007647 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007649 | OLP-051-000007653 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007656 | OLP-051-000007658 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007660 | OLP-051-000007660 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007663 | OLP-051-000007663 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007665 | OLP-051-000007668 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007671 | OLP-051-000007671 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007675 | OLP-051-000007675 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007677 | OLP-051-000007678 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007682 | OLP-051-000007686 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007688 | OLP-051-000007694 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007696 | OLP-051-000007709 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007712 | OLP-051-000007713 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007715 | OLP-051-000007715 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007717 | OLP-051-000007717 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007719 | OLP-051-000007724 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007726 | OLP-051-000007727 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007730 | OLP-051-000007731 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007733 | OLP-051-000007733 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007735 | OLP-051-000007736 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007738 | OLP-051-000007741 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007749 | OLP-051-000007749 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007751 | OLP-051-000007755 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007759 | OLP-051-000007759 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007761 | OLP-051-000007763 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007772 | OLP-051-000007772 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007775 | OLP-051-000007785 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007787 | OLP-051-000007788 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007793 | OLP-051-000007793 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007795 | OLP-051-000007800 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007802 | OLP-051-000007802 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007805 | OLP-051-000007805 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007807 | OLP-051-000007808 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007810 | OLP-051-000007814 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007816 | OLP-051-000007816 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007820 | OLP-051-000007826 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007828 | OLP-051-000007828 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007831 | OLP-051-000007834 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007836 | OLP-051-000007837 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007839 | OLP-051-000007839 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007843 | OLP-051-000007844 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007847 | OLP-051-000007847 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007850 | OLP-051-000007850 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007856 | OLP-051-000007856 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007858 | OLP-051-000007858 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007862 | OLP-051-000007863 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007865 | OLP-051-000007866 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007868 | OLP-051-000007868 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007870 | OLP-051-000007870 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007874 | OLP-051-000007876 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007880 | OLP-051-000007888 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007895 | OLP-051-000007897 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007899 | OLP-051-000007899 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007903 | OLP-051-000007903 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007908 | OLP-051-000007910 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007912 | OLP-051-000007912 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007914 | OLP-051-000007917 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007919 | OLP-051-000007920 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007925 | OLP-051-000007925 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007928 | OLP-051-000007928 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007936 | OLP-051-000007937 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007939 | OLP-051-000007939 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007941 | OLP-051-000007941 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007944 | OLP-051-000007944 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007946 | OLP-051-000007949 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007952 | OLP-051-000007955 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007958 | OLP-051-000007966 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007968 | OLP-051-000007971 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007973 | OLP-051-000007975 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007977 | OLP-051-000007987 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007989 | OLP-051-000007990 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007992 | OLP-051-000007998 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008000 | OLP-051-000008002 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008004 | OLP-051-000008010 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008015 | OLP-051-000008024 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008026 | OLP-051-000008034 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008036 | OLP-051-000008036 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008038 | OLP-051-000008041 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008045 | OLP-051-000008045 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008048 | OLP-051-000008056 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008058 | OLP-051-000008062 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008064 | OLP-051-000008066 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008069 | OLP-051-000008077 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008079 | OLP-051-000008095 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008097 | OLP-051-000008097 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008101 | OLP-051-000008104 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008106 | OLP-051-000008106 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008109 | OLP-051-000008111 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008114 | OLP-051-000008117 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008120 | OLP-051-000008121 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008123 | OLP-051-000008128 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008130 | OLP-051-000008131 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008133 | OLP-051-000008147 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008149 | OLP-051-000008154 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008156 | OLP-051-000008156 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008158 | OLP-051-000008158 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008160 | OLP-051-000008160 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008162 | OLP-051-000008166 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008168 | OLP-051-000008171 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008173 | OLP-051-000008185 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008187 | OLP-051-000008188 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008190 | OLP-051-000008191 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008195 | OLP-051-000008195 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008200 | OLP-051-000008206 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008209 | OLP-051-000008210 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008212 | OLP-051-000008223 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008226 | OLP-051-000008231 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008235 | OLP-051-000008235 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008237 | OLP-051-000008240 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008244 | OLP-051-000008245 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008247 | OLP-051-000008249 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008251 | OLP-051-000008252 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008254 | OLP-051-000008256 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008258 | OLP-051-000008259 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008261 | OLP-051-000008263 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008266 | OLP-051-000008266 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008268 | OLP-051-000008268 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008272 | OLP-051-000008278 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008284 | OLP-051-000008284 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008288 | OLP-051-000008292 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008294 | OLP-051-000008298 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008300 | OLP-051-000008314 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008316 | OLP-051-000008333 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008335 | OLP-051-000008338 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008340 | OLP-051-000008375 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008377 | OLP-051-000008377 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008380 | OLP-051-000008382 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008386 | OLP-051-000008386 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008389 | OLP-051-000008390 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008392 | OLP-051-000008397 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008399 | OLP-051-000008403 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008405 | OLP-051-000008415 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008418 | OLP-051-000008425 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008428 | OLP-051-000008430 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008435 | OLP-051-000008435 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008437 | OLP-051-000008437 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008439 | OLP-051-000008439 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008447 | OLP-051-000008448 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008450 | OLP-051-000008451 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008457 | OLP-051-000008458 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008460 | OLP-051-000008463 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008469 | OLP-051-000008470 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008475 | OLP-051-000008477 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008479 | OLP-051-000008479 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008483 | OLP-051-000008486 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008488 | OLP-051-000008491 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008494 | OLP-051-000008494 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008496 | OLP-051-000008498 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008502 | OLP-051-000008504 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008507 | OLP-051-000008513 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008515 | OLP-051-000008517 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008519 | OLP-051-000008522 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008524 | OLP-051-000008527 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008529 | OLP-051-000008538 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008541 | OLP-051-000008542 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008544 | OLP-051-000008563 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008565 | OLP-051-000008572 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008574 | OLP-051-000008577 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008579 | OLP-051-000008581 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008588 | OLP-051-000008594 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008596 | OLP-051-000008600 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008603 | OLP-051-000008604 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008608 | OLP-051-000008609 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008612 | OLP-051-000008613 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008615 | OLP-051-000008615 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008617 | OLP-051-000008618 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008621 | OLP-051-000008621 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008623 | OLP-051-000008626 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008628 | OLP-051-000008628 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008632 | OLP-051-000008645 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008647 | OLP-051-000008651 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008653 | OLP-051-000008656 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008659 | OLP-051-000008659 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008661 | OLP-051-000008661 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008663 | OLP-051-000008664 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008668 | OLP-051-000008672 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008675 | OLP-051-000008683 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008685 | OLP-051-000008692 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008694 | OLP-051-000008695 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008697 | OLP-051-000008699 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008701 | OLP-051-000008702 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008704 | OLP-051-000008708 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008710 | OLP-051-000008710 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008714 | OLP-051-000008714 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008716 | OLP-051-000008737 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008740 | OLP-051-000008741 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008743 | OLP-051-000008744 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008746 | OLP-051-000008754 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008756 | OLP-051-000008760 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008762 | OLP-051-000008787 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008792 | OLP-051-000008804 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008808 | OLP-051-000008809 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008812 | OLP-051-000008817 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008819 | OLP-051-000008838 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008840 | OLP-051-000008840 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008843 | OLP-051-000008848 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008852 | OLP-051-000008856 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008858 | OLP-051-000008891 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008893 | OLP-051-000008900 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008904 | OLP-051-000008909 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008911 | OLP-051-000008912 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008916 | OLP-051-000008921 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008923 | OLP-051-000008931 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008933 | OLP-051-000008939 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008941 | OLP-051-000008944 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008946 | OLP-051-000008948 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008956 | OLP-051-000008972 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008974 | OLP-051-000008990 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008992 | OLP-051-000008996 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008998 | OLP-051-000009007 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009009 | OLP-051-000009012 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009014 | OLP-051-000009032 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009034 | OLP-051-000009035 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009037 | OLP-051-000009044 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009046 | OLP-051-000009057 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009059 | OLP-051-000009076 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000009078 | OLP-051-000009078 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009080 | OLP-051-000009080 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009083 | OLP-051-000009083 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009085 | OLP-051-000009085 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009087 | OLP-051-000009087 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009089 | OLP-051-000009089 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009091 | OLP-051-000009091 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009093 | OLP-051-000009093 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000009095 | OLP-051-000009095 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009097 | OLP-051-000009097 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009099 | OLP-051-000009116 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009125 | OLP-051-000009134 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009136 | OLP-051-000009159 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009166 | OLP-051-000009168 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009170 | OLP-051-000009195 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009197 | OLP-051-000009203 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000009205 | OLP-051-000009235 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009237 | OLP-051-000009237 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009240 | OLP-051-000009300 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009302 | OLP-051-000009302 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009304 | OLP-051-000009308 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009310 | OLP-051-000009320 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009323 | OLP-051-000009410 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009412 | OLP-051-000009426 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000009428 | OLP-051-000009428 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009430 | OLP-051-000009432 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009434 | OLP-051-000009434 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009436 | OLP-051-000009445 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009447 | OLP-051-000009447 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009449 | OLP-051-000009478 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009480 | OLP-051-000009482 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009484 | OLP-051-000009492 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000009494 | OLP-051-000009502 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009504 | OLP-051-000009517 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009526 | OLP-051-000009526 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009528 | OLP-051-000009563 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009565 | OLP-051-000009584 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009588 | OLP-051-000009602 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009604 | OLP-051-000009624 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009626 | OLP-051-000009628 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000009631 | OLP-051-000009631 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009633 | OLP-051-000009634 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009636 | OLP-051-000009636 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009638 | OLP-051-000009639 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009641 | OLP-051-000009643 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009645 | OLP-051-000009645 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009647 | OLP-051-000009650 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009652 | OLP-051-000009696 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000009698 | OLP-051-000009699 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009701 | OLP-051-000009707 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009713 | OLP-051-000009714 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009716 | OLP-051-000009717 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009719 | OLP-051-000009736 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009738 | OLP-051-000009822 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009829 | OLP-051-000009853 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009855 | OLP-051-000009879 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000009885 | OLP-051-000009891 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009897 | OLP-051-000009903 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009906 | OLP-051-000009906 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009908 | OLP-051-000009923 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009927 | OLP-051-000009937 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009939 | OLP-051-000009944 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009948 | OLP-051-000009948 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009951 | OLP-051-000009951 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000009954 | OLP-051-000009966 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009968 | OLP-051-000009989 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009991 | OLP-051-000009996 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009998 | OLP-051-000010037 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010039 | OLP-051-000010039 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010041 | OLP-051-000010066 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010068 | OLP-051-000010120 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010122 | OLP-051-000010125 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010127 | OLP-051-000010150 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010152 | OLP-051-000010198 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010200 | OLP-051-000010223 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010225 | OLP-051-000010230 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010236 | OLP-051-000010269 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010271 | OLP-051-000010274 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010276 | OLP-051-000010278 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010280 | OLP-051-000010280 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010284 | OLP-051-000010285 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010287 | OLP-051-000010289 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010291 | OLP-051-000010316 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010319 | OLP-051-000010343 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010345 | OLP-051-000010347 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010352 | OLP-051-000010353 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010355 | OLP-051-000010356 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010359 | OLP-051-000010359 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010361 | OLP-051-000010361 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010366 | OLP-051-000010366 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010369 | OLP-051-000010369 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010376 | OLP-051-000010379 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010381 | OLP-051-000010401 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010403 | OLP-051-000010412 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010414 | OLP-051-000010414 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010416 | OLP-051-000010416 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010420 | OLP-051-000010420 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010434 | OLP-051-000010435 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010439 | OLP-051-000010439 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010442 | OLP-051-000010444 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010454 | OLP-051-000010454 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010457 | OLP-051-000010457 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010465 | OLP-051-000010466 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010468 | OLP-051-000010472 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010474 | OLP-051-000010474 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010476 | OLP-051-000010477 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010480 | OLP-051-000010489 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010493 | OLP-051-000010499 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010501 | OLP-051-000010501 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010503 | OLP-051-000010509 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010511 | OLP-051-000010522 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010524 | OLP-051-000010525 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010527 | OLP-051-000010527 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010529 | OLP-051-000010529 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010531 | OLP-051-000010542 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010544 | OLP-051-000010554 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010556 | OLP-051-000010562 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010565 | OLP-051-000010578 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010580 | OLP-051-000010580 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010583 | OLP-051-000010583 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010585 | OLP-051-000010585 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010587 | OLP-051-000010624 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010626 | OLP-051-000010626 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010628 | OLP-051-000010646 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010648 | OLP-051-000010655 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010662 | OLP-051-000010684 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010686 | OLP-051-000010692 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010694 | OLP-051-000010698 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010700 | OLP-051-000010706 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010708 | OLP-051-000010713 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010715 | OLP-051-000010717 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010721 | OLP-051-000010727 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010730 | OLP-051-000010732 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010734 | OLP-051-000010737 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010739 | OLP-051-000010739 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010743 | OLP-051-000010743 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010745 | OLP-051-000010745 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010747 | OLP-051-000010753 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010755 | OLP-051-000010756 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010758 | OLP-051-000010762 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010764 | OLP-051-000010776 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010780 | OLP-051-000010780 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010782 | OLP-051-000010783 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010785 | OLP-051-000010793 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010795 | OLP-051-000010801 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010804 | OLP-051-000010813 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010821 | OLP-051-000010822 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010825 | OLP-051-000010825 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010827 | OLP-051-000010829 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010831 | OLP-051-000010837 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010841 | OLP-051-000010841 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010843 | OLP-051-000010843 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010845 | OLP-051-000010884 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010887 | OLP-051-000010902 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010905 | OLP-051-000010908 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010910 | OLP-051-000010914 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010917 | OLP-051-000010917 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010920 | OLP-051-000010922 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010924 | OLP-051-000010948 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010951 | OLP-051-000010953 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010961 | OLP-051-000010967 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010969 | OLP-051-000010969 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010971 | OLP-051-000010980 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010984 | OLP-051-000010987 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010989 | OLP-051-000011000 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011010 | OLP-051-000011010 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011012 | OLP-051-000011022 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011024 | OLP-051-000011037 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011041 | OLP-051-000011041 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011044 | OLP-051-000011053 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011055 | OLP-051-000011063 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011067 | OLP-051-000011067 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011069 | OLP-051-000011072 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011074 | OLP-051-000011079 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011081 | OLP-051-000011101 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011105 | OLP-051-000011127 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011129 | OLP-051-000011152 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011154 | OLP-051-000011154 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011157 | OLP-051-000011157 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011159 | OLP-051-000011168 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011172 | OLP-051-000011218 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011220 | OLP-051-000011233 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011235 | OLP-051-000011238 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011240 | OLP-051-000011244 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011247 | OLP-051-000011248 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011250 | OLP-051-000011250 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011253 | OLP-051-000011254 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011258 | OLP-051-000011258 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011261 | OLP-051-000011263 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011275 | OLP-051-000011295 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011297 | OLP-051-000011297 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011299 | OLP-051-000011299 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011301 | OLP-051-000011306 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011308 | OLP-051-000011314 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011316 | OLP-051-000011338 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011346 | OLP-051-000011346 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011349 | OLP-051-000011352 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011355 | OLP-051-000011357 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011359 | OLP-051-000011368 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011370 | OLP-051-000011374 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011376 | OLP-051-000011384 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011387 | OLP-051-000011389 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011393 | OLP-051-000011393 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011399 | OLP-051-000011403 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011406 | OLP-051-000011410 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011413 | OLP-051-000011413 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011420 | OLP-051-000011433 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011435 | OLP-051-000011435 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011437 | OLP-051-000011437 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011439 | OLP-051-000011440 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011442 | OLP-051-000011442 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011444 | OLP-051-000011456 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011458 | OLP-051-000011467 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011472 | OLP-051-000011473 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011475 | OLP-051-000011475 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011477 | OLP-051-000011479 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011481 | OLP-051-000011489 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011491 | OLP-051-000011492 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011501 | OLP-051-000011509 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011511 | OLP-051-000011511 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011513 | OLP-051-000011515 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011517 | OLP-051-000011517 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011519 | OLP-051-000011519 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011522 | OLP-051-000011522 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011527 | OLP-051-000011531 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011533 | OLP-051-000011536 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011538 | OLP-051-000011539 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011541 | OLP-051-000011544 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011547 | OLP-051-000011547 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011558 | OLP-051-000011558 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011561 | OLP-051-000011587 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011591 | OLP-051-000011591 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011593 | OLP-051-000011609 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011611 | OLP-051-000011639 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011641 | OLP-051-000011641 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011650 | OLP-051-000011653 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011655 | OLP-051-000011656 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011659 | OLP-051-000011659 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011662 | OLP-051-000011667 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011669 | OLP-051-000011674 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011684 | OLP-051-000011684 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011692 | OLP-051-000011694 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011697 | OLP-051-000011697 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011699 | OLP-051-000011699 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011708 | OLP-051-000011709 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011711 | OLP-051-000011712 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011716 | OLP-051-000011716 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011718 | OLP-051-000011725 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011727 | OLP-051-000011731 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011733 | OLP-051-000011745 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011747 | OLP-051-000011750 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011756 | OLP-051-000011757 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011759 | OLP-051-000011777 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011779 | OLP-051-000011779 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011781 | OLP-051-000011787 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011789 | OLP-051-000011794 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011796 | OLP-051-000011799 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011801 | OLP-051-000011824 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011826 | OLP-051-000011826 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011828 | OLP-051-000011847 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011852 | OLP-051-000011868 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011870 | OLP-051-000011870 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011872 | OLP-051-000011873 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011879 | OLP-051-000011879 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011893 | OLP-051-000011906 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011909 | OLP-051-000011918 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011920 | OLP-051-000011930 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011934 | OLP-051-000011938 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011957 | OLP-051-000011958 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011960 | OLP-051-000011960 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011962 | OLP-051-000011962 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011968 | OLP-051-000011975 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011979 | OLP-051-000011979 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011982 | OLP-051-000011983 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011990 | OLP-051-000011994 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011999 | OLP-051-000011999 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012001 | OLP-051-000012003 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012007 | OLP-051-000012038 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012041 | OLP-051-000012042 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012046 | OLP-051-000012046 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012049 | OLP-051-000012050 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012054 | OLP-051-000012057 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012059 | OLP-051-000012063 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012065 | OLP-051-000012065 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012067 | OLP-051-000012067 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012073 | OLP-051-000012073 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012076 | OLP-051-000012081 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012083 | OLP-051-000012084 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012086 | OLP-051-000012101 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012103 | OLP-051-000012110 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012113 | OLP-051-000012117 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012128 | OLP-051-000012128 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012138 | OLP-051-000012142 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012148 | OLP-051-000012148 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012152 | OLP-051-000012158 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012160 | OLP-051-000012171 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012173 | OLP-051-000012181 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012184 | OLP-051-000012184 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012187 | OLP-051-000012191 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012197 | OLP-051-000012199 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012201 | OLP-051-000012201 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012203 | OLP-051-000012205 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012208 | OLP-051-000012267 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012271 | OLP-051-000012271 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012276 | OLP-051-000012276 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012288 | OLP-051-000012297 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012300 | OLP-051-000012301 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012304 | OLP-051-000012312 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012317 | OLP-051-000012322 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012324 | OLP-051-000012331 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012335 | OLP-051-000012341 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012343 | OLP-051-000012346 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012348 | OLP-051-000012348 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012355 | OLP-051-000012356 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012359 | OLP-051-000012363 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012367 | OLP-051-000012367 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012371 | OLP-051-000012372 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012376 | OLP-051-000012376 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012378 | OLP-051-000012378 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012381 | OLP-051-000012381 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012398 | OLP-051-000012399 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012401 | OLP-051-000012405 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012414 | OLP-051-000012415 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012420 | OLP-051-000012422 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012429 | OLP-051-000012431 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012433 | OLP-051-000012433 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012435 | OLP-051-000012435 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012437 | OLP-051-000012437 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012439 | OLP-051-000012444 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012446 | OLP-051-000012446 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012452 | OLP-051-000012452 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012454 | OLP-051-000012455 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012458 | OLP-051-000012459 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012477 | OLP-051-000012477 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012490 | OLP-051-000012491 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012494 | OLP-051-000012497 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012500 | OLP-051-000012500 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012504 | OLP-051-000012521 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012523 | OLP-051-000012523 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012529 | OLP-051-000012529 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012532 | OLP-051-000012532 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012534 | OLP-051-000012535 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012537 | OLP-051-000012537 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012539 | OLP-051-000012539 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012541 | OLP-051-000012545 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012550 | OLP-051-000012550 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012552 | OLP-051-000012553 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012555 | OLP-051-000012566 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012568 | OLP-051-000012576 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012579 | OLP-051-000012580 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012588 | OLP-051-000012588 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012592 | OLP-051-000012592 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012595 | OLP-051-000012597 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012599 | OLP-051-000012600 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012602 | OLP-051-000012605 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012609 | OLP-051-000012609 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012616 | OLP-051-000012616 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012619 | OLP-051-000012624 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012627 | OLP-051-000012631 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012633 | OLP-051-000012633 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012635 | OLP-051-000012635 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012645 | OLP-051-000012645 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012647 | OLP-051-000012664 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012666 | OLP-051-000012668 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012676 | OLP-051-000012677 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012679 | OLP-051-000012697 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012699 | OLP-051-000012705 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012707 | OLP-051-000012713 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012730 | OLP-051-000012730 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012732 | OLP-051-000012732 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012734 | OLP-051-000012738 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012741 | OLP-051-000012742 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012744 | OLP-051-000012753 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012755 | OLP-051-000012756 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012759 | OLP-051-000012764 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012767 | OLP-051-000012782 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012784 | OLP-051-000012792 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012799 | OLP-051-000012799 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012804 | OLP-051-000012804 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012806 | OLP-051-000012811 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012813 | OLP-051-000012813 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012815 | OLP-051-000012816 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012818 | OLP-051-000012819 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012826 | OLP-051-000012826 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012828 | OLP-051-000012828 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012834 | OLP-051-000012834 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012836 | OLP-051-000012837 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012839 | OLP-051-000012866 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012874 | OLP-051-000012876 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012880 | OLP-051-000012880 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012882 | OLP-051-000012882 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012884 | OLP-051-000012889 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012892 | OLP-051-000012910 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012915 | OLP-051-000012916 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012918 | OLP-051-000012918 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012923 | OLP-051-000012923 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012928 | OLP-051-000012929 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012931 | OLP-051-000012958 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012963 | OLP-051-000012972 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012976 | OLP-051-000012978 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012980 | OLP-051-000012989 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012992 | OLP-051-000013001 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013003 | OLP-051-000013003 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013006 | OLP-051-000013006 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013014 | OLP-051-000013014 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013017 | OLP-051-000013017 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013024 | OLP-051-000013024 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013026 | OLP-051-000013029 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000013032 | OLP-051-000013032 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013034 | OLP-051-000013034 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013036 | OLP-051-000013045 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013048 | OLP-051-000013058 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013062 | OLP-051-000013062 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013064 | OLP-051-000013066 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013068 | OLP-051-000013103 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013105 | OLP-051-000013106 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000013109 | OLP-051-000013136 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013138 | OLP-051-000013140 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013144 | OLP-051-000013147 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013149 | OLP-051-000013153 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013155 | OLP-051-000013163 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013180 | OLP-051-000013188 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013193 | OLP-051-000013201 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013203 | OLP-051-000013207 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000013209 | OLP-051-000013239 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013246 | OLP-051-000013266 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013268 | OLP-051-000013272 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013274 | OLP-051-000013274 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013276 | OLP-051-000013276 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013278 | OLP-051-000013279 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013286 | OLP-051-000013290 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013292 | OLP-051-000013292 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000013296 | OLP-051-000013296 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013308 | OLP-051-000013318 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000001 | OLP-052-000000028 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000030 | OLP-052-000000054 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000056 | OLP-052-000000056 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000058 | OLP-052-000000059 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000061 | OLP-052-000000064 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000068 | OLP-052-000000074 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000076 | OLP-052-000000077 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000079 | OLP-052-000000079 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000082 | OLP-052-000000150 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000152 | OLP-052-000000156 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000159 | OLP-052-000000189 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000191 | OLP-052-000000192 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000194 | OLP-052-000000206 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000208 | OLP-052-000000215 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000217 | OLP-052-000000239 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000241 | OLP-052-000000304 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000306 | OLP-052-000000313 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000315 | OLP-052-000000318 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000320 | OLP-052-000000329 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000331 | OLP-052-000000335 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000337 | OLP-052-000000347 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000350 | OLP-052-000000352 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000354 | OLP-052-000000376 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000378 | OLP-052-000000390 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000392 | OLP-052-000000404 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000406 | OLP-052-000000407 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000409 | OLP-052-000000412 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000415 | OLP-052-000000417 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000419 | OLP-052-000000421 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000423 | OLP-052-000000424 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000427 | OLP-052-000000427 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000429 | OLP-052-000000433 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000436 | OLP-052-000000437 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000439 | OLP-052-000000440 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000443 | OLP-052-000000446 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000448 | OLP-052-000000451 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000453 | OLP-052-000000453 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000455 | OLP-052-000000455 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000458 | OLP-052-000000463 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000465 | OLP-052-000000479 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000481 | OLP-052-000000484 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000486 | OLP-052-000000486 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000488 | OLP-052-000000488 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000490 | OLP-052-000000491 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000493 | OLP-052-000000494 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000496 | OLP-052-000000503 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000505 | OLP-052-000000506 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000508 | OLP-052-000000508 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000511 | OLP-052-000000515 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000517 | OLP-052-000000521 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000524 | OLP-052-000000531 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000533 | OLP-052-000000533 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000535 | OLP-052-000000549 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000551 | OLP-052-000000556 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000558 | OLP-052-000000564 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000566 | OLP-052-000000579 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000581 | OLP-052-000000581 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000583 | OLP-052-000000590 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000592 | OLP-052-000000600 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000602 | OLP-052-000000603 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000605 | OLP-052-000000605 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000608 | OLP-052-000000612 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000614 | OLP-052-000000614 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000617 | OLP-052-000000619 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000621 | OLP-052-000000621 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000624 | OLP-052-000000624 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000626 | OLP-052-000000628 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000630 | OLP-052-000000639 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000641 | OLP-052-000000641 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000644 | OLP-052-000000645 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000647 | OLP-052-000000647 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000651 | OLP-052-000000651 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000653 | OLP-052-000000660 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000662 | OLP-052-000000666 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000668 | OLP-052-000000672 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000674 | OLP-052-000000678 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000680 | OLP-052-000000686 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000688 | OLP-052-000000692 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000695 | OLP-052-000000705 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000707 | OLP-052-000000707 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000709 | OLP-052-000000709 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000711 | OLP-052-000000712 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000714 | OLP-052-000000714 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000716 | OLP-052-000000717 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000720 | OLP-052-000000720 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000725 | OLP-052-000000726 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000731 | OLP-052-000000742 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000745 | OLP-052-000000747 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000750 | OLP-052-000000753 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000755 | OLP-052-000000765 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000769 | OLP-052-000000781 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000784 | OLP-052-000000785 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000787 | OLP-052-000000787 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000789 | OLP-052-000000792 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000795 | OLP-052-000000798 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000800 | OLP-052-000000802 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000805 | OLP-052-000000808 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000812 | OLP-052-000000813 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000815 | OLP-052-000000832 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000834 | OLP-052-000000846 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000848 | OLP-052-000000855 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000857 | OLP-052-000000860 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000862 | OLP-052-000000881 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000883 | OLP-052-000000903 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000905 | OLP-052-000000905 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000907 | OLP-052-000000911 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000913 | OLP-052-000000918 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000921 | OLP-052-000000922 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000924 | OLP-052-000000924 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000926 | OLP-052-000000926 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000928 | OLP-052-000000929 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000931 | OLP-052-000000931 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000933 | OLP-052-000000952 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000955 | OLP-052-000000955 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000958 | OLP-052-000000988 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000990 | OLP-052-000000995 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000997 | OLP-052-000000997 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001000 | OLP-052-000001005 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000001007 | OLP-052-000001009 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001011 | OLP-052-000001013 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001016 | OLP-052-000001017 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001021 | OLP-052-000001041 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001043 | OLP-052-000001055 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001057 | OLP-052-000001061 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001063 | OLP-052-000001073 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001075 | OLP-052-000001075 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000001077 | OLP-052-000001098 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001100 | OLP-052-000001110 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001112 | OLP-052-000001124 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001126 | OLP-052-000001128 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001130 | OLP-052-000001131 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001133 | OLP-052-000001140 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001142 | OLP-052-000001147 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001149 | OLP-052-000001150 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000001153 | OLP-052-000001156 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001158 | OLP-052-000001168 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001170 | OLP-052-000001179 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001181 | OLP-052-000001183 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001185 | OLP-052-000001190 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001192 | OLP-052-000001192 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001194 | OLP-052-000001196 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001198 | OLP-052-000001220 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000001223 | OLP-052-000001230 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001232 | OLP-052-000001251 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001253 | OLP-052-000001253 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001255 | OLP-052-000001268 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001271 | OLP-052-000001271 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001274 | OLP-052-000001274 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001276 | OLP-052-000001280 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001282 | OLP-052-000001289 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000001291 | OLP-052-000001322 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001324 | OLP-052-000001324 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001327 | OLP-052-000001351 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001353 | OLP-052-000001353 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001355 | OLP-052-000001362 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001364 | OLP-052-000001389 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001392 | OLP-052-000001400 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001402 | OLP-052-000001419 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000001422 | OLP-052-000001422 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001425 | OLP-052-000001433 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001435 | OLP-052-000001435 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001437 | OLP-052-000001487 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001490 | OLP-052-000001490 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001492 | OLP-052-000001504 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001506 | OLP-052-000001516 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001518 | OLP-052-000001524 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000001526 | OLP-052-000001538 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001540 | OLP-052-000001570 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001573 | OLP-052-000001635 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001637 | OLP-052-000001638 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001641 | OLP-052-000001641 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001643 | OLP-052-000001652 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001654 | OLP-052-000001668 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001670 | OLP-052-000001697 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000001700 | OLP-052-000001764 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001767 | OLP-052-000001775 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001778 | OLP-052-000001800 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001802 | OLP-052-000001829 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001831 | OLP-052-000001838 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001840 | OLP-052-000001845 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001848 | OLP-052-000001880 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001883 | OLP-052-000001883 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000001886 | OLP-052-000001917 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001919 | OLP-052-000001936 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001945 | OLP-052-000001955 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001958 | OLP-052-000001959 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001966 | OLP-052-000001971 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001973 | OLP-052-000001988 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001991 | OLP-052-000002000 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002002 | OLP-052-000002004 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002006 | OLP-052-000002009 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002014 | OLP-052-000002044 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002049 | OLP-052-000002053 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002055 | OLP-052-000002061 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002064 | OLP-052-000002067 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002069 | OLP-052-000002089 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002096 | OLP-052-000002099 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002101 | OLP-052-000002119 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002121 | OLP-052-000002121 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002123 | OLP-052-000002124 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002130 | OLP-052-000002132 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002134 | OLP-052-000002136 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002138 | OLP-052-000002142 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002144 | OLP-052-000002156 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002158 | OLP-052-000002180 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002182 | OLP-052-000002182 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002190 | OLP-052-000002201 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002216 | OLP-052-000002225 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002227 | OLP-052-000002245 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002247 | OLP-052-000002249 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002253 | OLP-052-000002262 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002264 | OLP-052-000002268 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002270 | OLP-052-000002277 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002279 | OLP-052-000002282 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002284 | OLP-052-000002293 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002295 | OLP-052-000002295 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002297 | OLP-052-000002302 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002304 | OLP-052-000002305 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002307 | OLP-052-000002307 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002309 | OLP-052-000002333 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002336 | OLP-052-000002356 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002358 | OLP-052-000002360 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002365 | OLP-052-000002366 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002368 | OLP-052-000002369 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002372 | OLP-052-000002386 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002393 | OLP-052-000002399 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002401 | OLP-052-000002403 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002407 | OLP-052-000002420 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002422 | OLP-052-000002424 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002426 | OLP-052-000002436 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002440 | OLP-052-000002442 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002444 | OLP-052-000002450 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002453 | OLP-052-000002457 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002459 | OLP-052-000002462 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002464 | OLP-052-000002470 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002472 | OLP-052-000002486 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002490 | OLP-052-000002494 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002496 | OLP-052-000002500 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002502 | OLP-052-000002502 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002504 | OLP-052-000002505 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002507 | OLP-052-000002508 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002510 | OLP-052-000002518 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002521 | OLP-052-000002529 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002532 | OLP-052-000002535 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002537 | OLP-052-000002538 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002540 | OLP-052-000002551 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002553 | OLP-052-000002553 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002555 | OLP-052-000002562 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002566 | OLP-052-000002568 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002570 | OLP-052-000002571 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002574 | OLP-052-000002576 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002584 | OLP-052-000002595 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002598 | OLP-052-000002601 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002604 | OLP-052-000002612 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002615 | OLP-052-000002631 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002635 | OLP-052-000002635 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002637 | OLP-052-000002665 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002667 | OLP-052-000002667 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002670 | OLP-052-000002686 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002689 | OLP-052-000002704 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002706 | OLP-052-000002706 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002708 | OLP-052-000002709 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002711 | OLP-052-000002720 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002722 | OLP-052-000002738 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002743 | OLP-052-000002754 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002758 | OLP-052-000002758 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002763 | OLP-052-000002765 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002767 | OLP-052-000002778 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002780 | OLP-052-000002782 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002784 | OLP-052-000002786 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002788 | OLP-052-000002792 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002794 | OLP-052-000002803 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002807 | OLP-052-000002820 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002823 | OLP-052-000002827 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002829 | OLP-052-000002830 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002837 | OLP-052-000002840 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002847 | OLP-052-000002865 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000001 | OLP-053-000000002 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000005 | OLP-053-000000006 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000008 | OLP-053-000000010 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000012 | OLP-053-000000012 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000019 | OLP-053-000000019 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000023 | OLP-053-000000023 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000025 | OLP-053-000000047 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000049 | OLP-053-000000052 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000055 | OLP-053-000000056 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000062 | OLP-053-000000064 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000067 | OLP-053-000000067 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000071 | OLP-053-000000076 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000080 | OLP-053-000000084 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000086 | OLP-053-000000100 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000102 | OLP-053-000000103 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000106 | OLP-053-000000106 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000109 | OLP-053-000000110 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000113 | OLP-053-000000130 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000132 | OLP-053-000000133 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000135 | OLP-053-000000142 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000144 | OLP-053-000000151 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000153 | OLP-053-000000186 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000188 | OLP-053-000000188 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000190 | OLP-053-000000211 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000213 | OLP-053-000000219 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000223 | OLP-053-000000223 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000225 | OLP-053-000000234 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000236 | OLP-053-000000239 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000241 | OLP-053-000000242 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000244 | OLP-053-000000244 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000246 | OLP-053-000000246 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000249 | OLP-053-000000251 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000254 | OLP-053-000000256 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000260 | OLP-053-000000260 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000262 | OLP-053-000000264 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000266 | OLP-053-000000266 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000269 | OLP-053-000000269 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000271 | OLP-053-000000271 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000275 | OLP-053-000000282 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000284 | OLP-053-000000291 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000294 | OLP-053-000000294 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000296 | OLP-053-000000299 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000301 | OLP-053-000000304 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000306 | OLP-053-000000312 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000322 | OLP-053-000000325 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000328 | OLP-053-000000340 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000348 | OLP-053-000000348 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000350 | OLP-053-000000368 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000370 | OLP-053-000000370 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000372 | OLP-053-000000375 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000377 | OLP-053-000000378 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000381 | OLP-053-000000384 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000386 | OLP-053-000000387 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000389 | OLP-053-000000394 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000396 | OLP-053-000000399 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000402 | OLP-053-000000402 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000404 | OLP-053-000000409 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000411 | OLP-053-000000418 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000420 | OLP-053-000000423 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000425 | OLP-053-000000426 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000428 | OLP-053-000000431 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000433 | OLP-053-000000437 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000441 | OLP-053-000000447 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000449 | OLP-053-000000451 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000453 | OLP-053-000000466 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000469 | OLP-053-000000473 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000475 | OLP-053-000000476 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000479 | OLP-053-000000496 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000499 | OLP-053-000000499 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000501 | OLP-053-000000507 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000509 | OLP-053-000000509 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000511 | OLP-053-000000513 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000515 | OLP-053-000000522 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000524 | OLP-053-000000528 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000530 | OLP-053-000000530 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000532 | OLP-053-000000533 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000535 | OLP-053-000000538 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000540 | OLP-053-000000543 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000546 | OLP-053-000000546 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000548 | OLP-053-000000551 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000553 | OLP-053-000000561 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000563 | OLP-053-000000570 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000572 | OLP-053-000000575 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000578 | OLP-053-000000579 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000581 | OLP-053-000000581 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000583 | OLP-053-000000583 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000585 | OLP-053-000000585 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000589 | OLP-053-000000596 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000598 | OLP-053-000000598 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000600 | OLP-053-000000601 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000605 | OLP-053-000000607 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000609 | OLP-053-000000620 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000622 | OLP-053-000000623 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000625 | OLP-053-000000625 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000627 | OLP-053-000000634 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000637 | OLP-053-000000637 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000639 | OLP-053-000000639 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000641 | OLP-053-000000644 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000646 | OLP-053-000000648 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000651 | OLP-053-000000651 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000654 | OLP-053-000000654 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000656 | OLP-053-000000687 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000690 | OLP-053-000000690 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000697 | OLP-053-000000728 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000730 | OLP-053-000000732 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000738 | OLP-053-000000739 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000741 | OLP-053-000000744 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000747 | OLP-053-000000751 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000753 | OLP-053-000000754 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000756 | OLP-053-000000758 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000762 | OLP-053-000000762 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000764 | OLP-053-000000764 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000768 | OLP-053-000000770 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000772 | OLP-053-000000774 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000776 | OLP-053-000000786 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000789 | OLP-053-000000794 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000796 | OLP-053-000000809 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000811 | OLP-053-000000812 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000817 | OLP-053-000000817 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000819 | OLP-053-000000819 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000822 | OLP-053-000000829 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000833 | OLP-053-000000833 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000837 | OLP-053-000000841 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000856 | OLP-053-000000856 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000858 | OLP-053-000000858 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000860 | OLP-053-000000866 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000868 | OLP-053-000000875 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000877 | OLP-053-000000889 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000892 | OLP-053-000000894 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000896 | OLP-053-000000897 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000900 | OLP-053-000000921 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000923 | OLP-053-000000924 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000926 | OLP-053-000000930 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000933 | OLP-053-000000933 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000936 | OLP-053-000000937 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000941 | OLP-053-000000942 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000944 | OLP-053-000000946 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000948 | OLP-053-000000955 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000957 | OLP-053-000000976 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000978 | OLP-053-000000983 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000985 | OLP-053-000000986 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000989 | OLP-053-000000989 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000991 | OLP-053-000000993 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000996 | OLP-053-000000997 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001003 | OLP-053-000001007 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000001009 | OLP-053-000001011 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001013 | OLP-053-000001015 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001030 | OLP-053-000001031 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001036 | OLP-053-000001049 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001055 | OLP-053-000001055 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001059 | OLP-053-000001060 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001062 | OLP-053-000001063 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001065 | OLP-053-000001066 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000001068 | OLP-053-000001068 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001070 | OLP-053-000001076 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001078 | OLP-053-000001094 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001097 | OLP-053-000001098 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000001 | OLP-055-000000002 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000004 | OLP-055-000000004 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000007 | OLP-055-000000008 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000015 | OLP-055-000000015 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 055 | OLP-055-000000019 | OLP-055-000000019 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000021 | OLP-055-000000022 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000026 | OLP-055-000000026 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000033 | OLP-055-000000039 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000042 | OLP-055-000000043 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000067 | OLP-055-000000070 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000073 | OLP-055-000000073 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000076 | OLP-055-000000079 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 055 | OLP-055-000000081 | OLP-055-000000081 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000087 | OLP-055-000000087 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000093 | OLP-055-000000093 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000098 | OLP-055-000000098 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000106 | OLP-055-000000106 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000109 | OLP-055-000000111 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000115 | OLP-055-000000116 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000118 | OLP-055-000000118 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 055 | OLP-055-000000120 | OLP-055-000000123 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000127 | OLP-055-000000131 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000140 | OLP-055-000000140 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000156 | OLP-055-000000156 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000160 | OLP-055-000000167 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000171 | OLP-055-000000185 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000191 | OLP-055-000000193 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000197 | OLP-055-000000203 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 055 | OLP-055-000000207 | OLP-055-000000207 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000218 | OLP-055-000000219 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000222 | OLP-055-000000222 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000240 | OLP-055-000000244 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000247 | OLP-055-000000247 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000254 | OLP-055-000000259 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000261 | OLP-055-000000261 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000263 | OLP-055-000000263 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 055 | OLP-055-000000265 | OLP-055-000000265 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000277 | OLP-055-000000277 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000293 | OLP-055-000000293 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000308 | OLP-055-000000309 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000325 | OLP-055-000000329 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000331 | OLP-055-000000334 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000340 | OLP-055-000000342 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000344 | OLP-055-000000350 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 055 | OLP-055-000000352 | OLP-055-000000353 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000355 | OLP-055-000000355 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000358 | OLP-055-000000359 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000361 | OLP-055-000000362 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000364 | OLP-055-000000365 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000367 | OLP-055-000000367 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000370 | OLP-055-000000374 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000377 | OLP-055-000000380 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 055 | OLP-055-000000388 | OLP-055-000000390 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000392 | OLP-055-000000392 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000394 | OLP-055-000000395 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000398 | OLP-055-000000404 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 153 | PLP-153-000000001 | PLP-153-000000007 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000011 | PLP-153-000000016 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000018 | PLP-153-000000038 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000040 | PLP-153-000000056 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000058 | PLP-153-000000066 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000068 | PLP-153-000000069 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000071 | PLP-153-000000083 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000085 | PLP-153-000000100 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000102 | PLP-153-000000104 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000106 | PLP-153-000000110 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000112 | PLP-153-000000112 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000115 | PLP-153-000000118 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000121 | PLP-153-000000122 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000124 | PLP-153-000000128 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000130 | PLP-153-000000147 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000149 | PLP-153-000000151 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000153 | PLP-153-000000162 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000164 | PLP-153-000000167 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000169 | PLP-153-000000173 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000175 | PLP-153-000000183 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000185 | PLP-153-000000189 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000193 | PLP-153-000000204 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000206 | PLP-153-000000207 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000210 | PLP-153-000000215 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000218 | PLP-153-000000219 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000224 | PLP-153-000000224 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000226 | PLP-153-000000226 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000228 | PLP-153-000000228 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000232 | PLP-153-000000241 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000243 | PLP-153-000000248 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000251 | PLP-153-000000252 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000255 | PLP-153-000000255 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000257 | PLP-153-000000258 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000260 | PLP-153-000000260 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000265 | PLP-153-000000266 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000268 | PLP-153-000000272 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000274 | PLP-153-000000277 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000279 | PLP-153-000000283 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000285 | PLP-153-000000285 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000287 | PLP-153-000000287 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000290 | PLP-153-000000291 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000293 | PLP-153-000000297 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000299 | PLP-153-000000304 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000306 | PLP-153-000000314 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000317 | PLP-153-000000317 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000319 | PLP-153-000000324 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000326 | PLP-153-000000326 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000328 | PLP-153-000000340 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000343 | PLP-153-000000363 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000365 | PLP-153-000000368 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000370 | PLP-153-000000371 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000373 | PLP-153-000000382 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000384 | PLP-153-000000390 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000392 | PLP-153-000000392 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000394 | PLP-153-000000394 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000396 | PLP-153-000000399 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000401 | PLP-153-000000404 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000406 | PLP-153-000000414 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000416 | PLP-153-000000418 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000425 | PLP-153-000000426 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000428 | PLP-153-000000435 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000437 | PLP-153-000000440 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000443 | PLP-153-000000463 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000465 | PLP-153-000000465 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000470 | PLP-153-000000471 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000473 | PLP-153-000000475 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000478 | PLP-153-000000501 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000503 | PLP-153-000000516 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000519 | PLP-153-000000523 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000525 | PLP-153-000000533 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000535 | PLP-153-000000535 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000537 | PLP-153-000000544 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000547 | PLP-153-000000551 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000553 | PLP-153-000000562 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000566 | PLP-153-000000566 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000568 | PLP-153-000000573 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000575 | PLP-153-000000575 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000578 | PLP-153-000000579 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000581 | PLP-153-000000586 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000588 | PLP-153-000000588 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000590 | PLP-153-000000591 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000603 | PLP-153-000000607 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000610 | PLP-153-000000622 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000626 | PLP-153-000000628 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000630 | PLP-153-000000630 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000638 | PLP-153-000000647 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000652 | PLP-153-000000655 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000657 | PLP-153-000000659 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000661 | PLP-153-000000661 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000663 | PLP-153-000000667 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000672 | PLP-153-000000672 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000674 | PLP-153-000000674 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000676 | PLP-153-000000677 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000679 | PLP-153-000000683 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000686 | PLP-153-000000687 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000697 | PLP-153-000000699 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000701 | PLP-153-000000768 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000773 | PLP-153-000000776 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000778 | PLP-153-000000780 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000782 | PLP-153-000000795 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000798 | PLP-153-000000806 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000808 | PLP-153-000000815 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000818 | PLP-153-000000820 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000827 | PLP-153-000000830 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000862 | PLP-153-000000890 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000894 | PLP-153-000000903 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000906 | PLP-153-000000908 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000911 | PLP-153-000000911 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000915 | PLP-153-000000923 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000926 | PLP-153-000000928 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000930 | PLP-153-000000933 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000935 | PLP-153-000000937 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000940 | PLP-153-000000942 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000946 | PLP-153-000000949 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000951 | PLP-153-000000959 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000961 | PLP-153-000000961 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000963 | PLP-153-000000964 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000967 | PLP-153-000000969 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000972 | PLP-153-000000972 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000977 | PLP-153-000000983 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000985 | PLP-153-000000995 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000997 | PLP-153-000001003 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001005 | PLP-153-000001008 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001010 | PLP-153-000001015 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001017 | PLP-153-000001017 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001019 | PLP-153-000001025 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001028 | PLP-153-000001028 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001034 | PLP-153-000001035 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001038 | PLP-153-000001041 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001043 | PLP-153-000001051 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001053 | PLP-153-000001063 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001065 | PLP-153-000001065 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001067 | PLP-153-000001069 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001071 | PLP-153-000001071 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001073 | PLP-153-000001075 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001077 | PLP-153-000001086 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001088 | PLP-153-000001093 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001095 | PLP-153-000001102 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001105 | PLP-153-000001105 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001107 | PLP-153-000001111 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001115 | PLP-153-000001135 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001137 | PLP-153-000001138 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001140 | PLP-153-000001140 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001142 | PLP-153-000001143 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001145 | PLP-153-000001152 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001154 | PLP-153-000001154 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001156 | PLP-153-000001162 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001164 | PLP-153-000001170 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001173 | PLP-153-000001174 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001179 | PLP-153-000001179 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001182 | PLP-153-000001184 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001186 | PLP-153-000001186 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001188 | PLP-153-000001189 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001193 | PLP-153-000001194 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001198 | PLP-153-000001198 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001202 | PLP-153-000001206 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001208 | PLP-153-000001208 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001210 | PLP-153-000001210 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001212 | PLP-153-000001212 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001217 | PLP-153-000001217 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001219 | PLP-153-000001225 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001227 | PLP-153-000001231 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001233 | PLP-153-000001234 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001237 | PLP-153-000001240 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001242 | PLP-153-000001243 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001245 | PLP-153-000001251 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001255 | PLP-153-000001263 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001265 | PLP-153-000001274 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001276 | PLP-153-000001276 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001279 | PLP-153-000001279 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001281 | PLP-153-000001282 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001284 | PLP-153-000001291 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001293 | PLP-153-000001299 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001301 | PLP-153-000001301 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001303 | PLP-153-000001306 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001308 | PLP-153-000001310 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001312 | PLP-153-000001319 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001321 | PLP-153-000001327 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001331 | PLP-153-000001331 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001333 | PLP-153-000001337 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001339 | PLP-153-000001339 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001341 | PLP-153-000001342 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001344 | PLP-153-000001347 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001349 | PLP-153-000001350 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001352 | PLP-153-000001352 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001355 | PLP-153-000001355 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001358 | PLP-153-000001358 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001360 | PLP-153-000001361 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001365 | PLP-153-000001369 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001371 | PLP-153-000001379 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001381 | PLP-153-000001384 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001386 | PLP-153-000001390 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001392 | PLP-153-000001399 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001401 | PLP-153-000001406 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001409 | PLP-153-000001411 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001413 | PLP-153-000001415 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001420 | PLP-153-000001420 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001422 | PLP-153-000001427 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001429 | PLP-153-000001447 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001449 | PLP-153-000001452 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001454 | PLP-153-000001467 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001469 | PLP-153-000001470 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001472 | PLP-153-000001472 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001474 | PLP-153-000001493 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001495 | PLP-153-000001499 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001502 | PLP-153-000001502 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001504 | PLP-153-000001504 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001506 | PLP-153-000001513 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001515 | PLP-153-000001516 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001518 | PLP-153-000001530 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001532 | PLP-153-000001533 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001535 | PLP-153-000001539 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001542 | PLP-153-000001543 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001545 | PLP-153-000001551 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001553 | PLP-153-000001556 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001558 | PLP-153-000001558 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001560 | PLP-153-000001564 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001567 | PLP-153-000001570 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001572 | PLP-153-000001573 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001575 | PLP-153-000001578 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001580 | PLP-153-000001583 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001585 | PLP-153-000001591 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001594 | PLP-153-000001598 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001601 | PLP-153-000001621 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001623 | PLP-153-000001623 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001629 | PLP-153-000001630 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001634 | PLP-153-000001642 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001644 | PLP-153-000001649 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001651 | PLP-153-000001651 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001653 | PLP-153-000001657 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001659 | PLP-153-000001659 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001661 | PLP-153-000001676 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001681 | PLP-153-000001681 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001684 | PLP-153-000001685 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001687 | PLP-153-000001688 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001694 | PLP-153-000001697 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001699 | PLP-153-000001700 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001702 | PLP-153-000001715 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001718 | PLP-153-000001735 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001737 | PLP-153-000001737 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001740 | PLP-153-000001749 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001751 | PLP-153-000001775 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001777 | PLP-153-000001784 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001787 | PLP-153-000001789 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001791 | PLP-153-000001796 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001798 | PLP-153-000001802 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001805 | PLP-153-000001809 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001811 | PLP-153-000001818 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001820 | PLP-153-000001825 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001827 | PLP-153-000001834 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001836 | PLP-153-000001840 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001843 | PLP-153-000001846 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001848 | PLP-153-000001851 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001855 | PLP-153-000001857 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001860 | PLP-153-000001863 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001865 | PLP-153-000001877 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001879 | PLP-153-000001893 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001895 | PLP-153-000001897 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001899 | PLP-153-000001899 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001901 | PLP-153-000001901 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001904 | PLP-153-000001916 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001918 | PLP-153-000001922 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001924 | PLP-153-000001928 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001934 | PLP-153-000001934 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001936 | PLP-153-000001936 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001938 | PLP-153-000001938 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001940 | PLP-153-000001944 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001946 | PLP-153-000001946 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001951 | PLP-153-000001952 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001956 | PLP-153-000001961 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001963 | PLP-153-000001967 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001969 | PLP-153-000001972 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001974 | PLP-153-000001976 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001978 | PLP-153-000001978 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001980 | PLP-153-000001980 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001983 | PLP-153-000001983 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001985 | PLP-153-000001985 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001987 | PLP-153-000001989 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001991 | PLP-153-000001996 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001998 | PLP-153-000002025 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002027 | PLP-153-000002030 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002032 | PLP-153-000002033 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002035 | PLP-153-000002036 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002038 | PLP-153-000002042 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002044 | PLP-153-000002050 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002052 | PLP-153-000002059 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002061 | PLP-153-000002062 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002064 | PLP-153-000002065 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002067 | PLP-153-000002067 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002070 | PLP-153-000002075 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002077 | PLP-153-000002078 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002081 | PLP-153-000002088 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002090 | PLP-153-000002091 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002093 | PLP-153-000002093 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002097 | PLP-153-000002097 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002099 | PLP-153-000002099 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002102 | PLP-153-000002110 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002112 | PLP-153-000002113 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002116 | PLP-153-000002117 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002119 | PLP-153-000002119 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002121 | PLP-153-000002132 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002136 | PLP-153-000002137 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002139 | PLP-153-000002141 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002143 | PLP-153-000002143 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002147 | PLP-153-000002147 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002149 | PLP-153-000002149 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002151 | PLP-153-000002155 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002157 | PLP-153-000002158 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002160 | PLP-153-000002176 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002178 | PLP-153-000002179 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002183 | PLP-153-000002183 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002185 | PLP-153-000002189 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002191 | PLP-153-000002192 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002194 | PLP-153-000002208 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002210 | PLP-153-000002217 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002219 | PLP-153-000002225 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002227 | PLP-153-000002230 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002232 | PLP-153-000002233 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002235 | PLP-153-000002235 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002237 | PLP-153-000002242 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002244 | PLP-153-000002245 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002248 | PLP-153-000002250 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002252 | PLP-153-000002256 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002258 | PLP-153-000002261 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002263 | PLP-153-000002265 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002269 | PLP-153-000002272 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002274 | PLP-153-000002278 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002280 | PLP-153-000002289 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002291 | PLP-153-000002292 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002294 | PLP-153-000002294 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002296 | PLP-153-000002296 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002298 | PLP-153-000002301 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002303 | PLP-153-000002306 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002308 | PLP-153-000002313 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002315 | PLP-153-000002318 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002320 | PLP-153-000002320 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002322 | PLP-153-000002324 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002327 | PLP-153-000002332 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002334 | PLP-153-000002334 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002336 | PLP-153-000002336 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002338 | PLP-153-000002343 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002346 | PLP-153-000002346 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002348 | PLP-153-000002350 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002352 | PLP-153-000002356 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002359 | PLP-153-000002361 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002363 | PLP-153-000002363 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002366 | PLP-153-000002371 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002373 | PLP-153-000002373 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002375 | PLP-153-000002378 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002381 | PLP-153-000002387 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002390 | PLP-153-000002391 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002393 | PLP-153-000002393 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002395 | PLP-153-000002400 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002403 | PLP-153-000002412 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002414 | PLP-153-000002414 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002416 | PLP-153-000002417 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002422 | PLP-153-000002425 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002427 | PLP-153-000002431 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002433 | PLP-153-000002434 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002440 | PLP-153-000002443 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002446 | PLP-153-000002448 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002452 | PLP-153-000002456 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002458 | PLP-153-000002459 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002465 | PLP-153-000002467 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002470 | PLP-153-000002470 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002472 | PLP-153-000002473 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002475 | PLP-153-000002476 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002478 | PLP-153-000002479 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002481 | PLP-153-000002482 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002484 | PLP-153-000002488 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002490 | PLP-153-000002490 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002492 | PLP-153-000002497 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002500 | PLP-153-000002502 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002504 | PLP-153-000002505 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002507 | PLP-153-000002510 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002512 | PLP-153-000002513 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002516 | PLP-153-000002519 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002521 | PLP-153-000002528 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002531 | PLP-153-000002533 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002535 | PLP-153-000002537 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002539 | PLP-153-000002541 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002543 | PLP-153-000002543 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002545 | PLP-153-000002550 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002552 | PLP-153-000002552 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002554 | PLP-153-000002555 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002557 | PLP-153-000002561 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002565 | PLP-153-000002565 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002567 | PLP-153-000002570 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002580 | PLP-153-000002582 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002585 | PLP-153-000002587 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002589 | PLP-153-000002591 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002595 | PLP-153-000002596 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002598 | PLP-153-000002605 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002608 | PLP-153-000002609 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002612 | PLP-153-000002613 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002616 | PLP-153-000002620 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002622 | PLP-153-000002625 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002627 | PLP-153-000002627 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002629 | PLP-153-000002636 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002638 | PLP-153-000002646 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002649 | PLP-153-000002649 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002651 | PLP-153-000002651 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002654 | PLP-153-000002672 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002674 | PLP-153-000002677 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002682 | PLP-153-000002682 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002684 | PLP-153-000002703 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002705 | PLP-153-000002711 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002713 | PLP-153-000002715 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002718 | PLP-153-000002718 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002720 | PLP-153-000002727 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002730 | PLP-153-000002730 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002732 | PLP-153-000002735 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002737 | PLP-153-000002744 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002746 | PLP-153-000002750 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002753 | PLP-153-000002753 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002755 | PLP-153-000002755 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002757 | PLP-153-000002759 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002763 | PLP-153-000002763 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002765 | PLP-153-000002765 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002767 | PLP-153-000002775 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002777 | PLP-153-000002789 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002792 | PLP-153-000002796 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002800 | PLP-153-000002802 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002804 | PLP-153-000002804 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002806 | PLP-153-000002807 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002810 | PLP-153-000002812 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002815 | PLP-153-000002815 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002818 | PLP-153-000002825 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002827 | PLP-153-000002831 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002835 | PLP-153-000002835 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002837 | PLP-153-000002838 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002840 | PLP-153-000002852 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002854 | PLP-153-000002856 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002858 | PLP-153-000002859 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002861 | PLP-153-000002866 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002868 | PLP-153-000002868 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002871 | PLP-153-000002872 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002874 | PLP-153-000002878 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002880 | PLP-153-000002881 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002883 | PLP-153-000002883 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002885 | PLP-153-000002890 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002892 | PLP-153-000002894 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002897 | PLP-153-000002917 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002919 | PLP-153-000002919 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002921 | PLP-153-000002933 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002936 | PLP-153-000002937 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002940 | PLP-153-000002947 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002949 | PLP-153-000002950 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002952 | PLP-153-000002954 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002956 | PLP-153-000002958 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002960 | PLP-153-000002966 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002968 | PLP-153-000002968 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002970 | PLP-153-000002971 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002976 | PLP-153-000002978 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002980 | PLP-153-000002983 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002985 | PLP-153-000002986 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002990 | PLP-153-000002991 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002993 | PLP-153-000003001 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003006 | PLP-153-000003009 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003013 | PLP-153-000003014 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003016 | PLP-153-000003024 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003026 | PLP-153-000003028 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003030 | PLP-153-000003031 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003033 | PLP-153-000003038 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003041 | PLP-153-000003043 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003045 | PLP-153-000003052 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003054 | PLP-153-000003054 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003059 | PLP-153-000003074 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003076 | PLP-153-000003077 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003079 | PLP-153-000003080 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003083 | PLP-153-000003086 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003089 | PLP-153-000003089 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003091 | PLP-153-000003091 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003093 | PLP-153-000003094 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003096 | PLP-153-000003098 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003100 | PLP-153-000003105 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003107 | PLP-153-000003110 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003112 | PLP-153-000003117 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003120 | PLP-153-000003121 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003123 | PLP-153-000003126 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003128 | PLP-153-000003129 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003131 | PLP-153-000003131 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003134 | PLP-153-000003138 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003140 | PLP-153-000003147 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003150 | PLP-153-000003157 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003159 | PLP-153-000003168 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003171 | PLP-153-000003178 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003180 | PLP-153-000003184 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003186 | PLP-153-000003187 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003189 | PLP-153-000003189 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003191 | PLP-153-000003194 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003196 | PLP-153-000003213 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003215 | PLP-153-000003215 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003217 | PLP-153-000003221 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003223 | PLP-153-000003228 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003230 | PLP-153-000003230 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003237 | PLP-153-000003239 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003241 | PLP-153-000003246 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003248 | PLP-153-000003260 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003262 | PLP-153-000003269 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003271 | PLP-153-000003272 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003274 | PLP-153-000003280 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003284 | PLP-153-000003289 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003291 | PLP-153-000003296 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003298 | PLP-153-000003298 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003300 | PLP-153-000003302 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003305 | PLP-153-000003306 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003315 | PLP-153-000003330 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003332 | PLP-153-000003333 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003335 | PLP-153-000003336 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003339 | PLP-153-000003341 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003343 | PLP-153-000003345 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003348 | PLP-153-000003359 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003362 | PLP-153-000003375 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003377 | PLP-153-000003381 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003391 | PLP-153-000003391 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003393 | PLP-153-000003393 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003395 | PLP-153-000003395 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003412 | PLP-153-000003420 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003423 | PLP-153-000003430 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003440 | PLP-153-000003460 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003462 | PLP-153-000003464 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003468 | PLP-153-000003473 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003475 | PLP-153-000003475 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003478 | PLP-153-000003485 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003488 | PLP-153-000003511 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003513 | PLP-153-000003520 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003522 | PLP-153-000003523 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003525 | PLP-153-000003527 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003530 | PLP-153-000003548 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003550 | PLP-153-000003550 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003553 | PLP-153-000003561 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003563 | PLP-153-000003564 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003566 | PLP-153-000003566 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003576 | PLP-153-000003576 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003578 | PLP-153-000003578 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003587 | PLP-153-000003603 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003606 | PLP-153-000003608 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003616 | PLP-153-000003624 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003626 | PLP-153-000003629 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003634 | PLP-153-000003639 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003643 | PLP-153-000003651 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003655 | PLP-153-000003664 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003666 | PLP-153-000003671 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003675 | PLP-153-000003676 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003678 | PLP-153-000003678 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003680 | PLP-153-000003689 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003691 | PLP-153-000003695 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003699 | PLP-153-000003705 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003708 | PLP-153-000003708 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003710 | PLP-153-000003718 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003721 | PLP-153-000003722 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003726 | PLP-153-000003727 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003729 | PLP-153-000003731 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003734 | PLP-153-000003735 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003740 | PLP-153-000003751 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003753 | PLP-153-000003758 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003766 | PLP-153-000003769 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003771 | PLP-153-000003773 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003776 | PLP-153-000003776 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003778 | PLP-153-000003794 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003796 | PLP-153-000003796 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003802 | PLP-153-000003816 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003818 | PLP-153-000003821 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003833 | PLP-153-000003836 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003839 | PLP-153-000003843 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003846 | PLP-153-000003849 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003851 | PLP-153-000003851 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003855 | PLP-153-000003866 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003868 | PLP-153-000003868 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003870 | PLP-153-000003871 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003873 | PLP-153-000003886 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003888 | PLP-153-000003889 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003895 | PLP-153-000003906 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003908 | PLP-153-000003909 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003911 | PLP-153-000003914 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003928 | PLP-153-000003929 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003931 | PLP-153-000003949 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003951 | PLP-153-000003961 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003976 | PLP-153-000003990 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003996 | PLP-153-000004001 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004004 | PLP-153-000004005 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004011 | PLP-153-000004029 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004032 | PLP-153-000004041 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004043 | PLP-153-000004045 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004048 | PLP-153-000004053 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004055 | PLP-153-000004055 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004060 | PLP-153-000004070 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004072 | PLP-153-000004074 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004078 | PLP-153-000004080 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004082 | PLP-153-000004082 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004084 | PLP-153-000004084 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004096 | PLP-153-000004101 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004104 | PLP-153-000004109 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004111 | PLP-153-000004115 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004119 | PLP-153-000004119 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004122 | PLP-153-000004124 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004132 | PLP-153-000004132 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004134 | PLP-153-000004138 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004140 | PLP-153-000004160 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004163 | PLP-153-000004164 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004167 | PLP-153-000004167 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004170 | PLP-153-000004170 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004172 | PLP-153-000004172 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004174 | PLP-153-000004176 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004179 | PLP-153-000004182 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004184 | PLP-153-000004219 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004221 | PLP-153-000004229 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004231 | PLP-153-000004269 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004272 | PLP-153-000004272 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004278 | PLP-153-000004283 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004285 | PLP-153-000004290 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004296 | PLP-153-000004303 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004305 | PLP-153-000004317 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004319 | PLP-153-000004319 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004321 | PLP-153-000004322 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004324 | PLP-153-000004331 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004333 | PLP-153-000004333 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004335 | PLP-153-000004337 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004339 | PLP-153-000004351 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004353 | PLP-153-000004353 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004357 | PLP-153-000004379 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004381 | PLP-153-000004385 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004387 | PLP-153-000004402 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004405 | PLP-153-000004406 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004408 | PLP-153-000004410 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004412 | PLP-153-000004421 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004423 | PLP-153-000004426 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004428 | PLP-153-000004433 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004435 | PLP-153-000004435 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004438 | PLP-153-000004454 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004456 | PLP-153-000004464 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004466 | PLP-153-000004466 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004468 | PLP-153-000004474 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004476 | PLP-153-000004510 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004513 | PLP-153-000004520 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004533 | PLP-153-000004535 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004537 | PLP-153-000004537 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004539 | PLP-153-000004572 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004574 | PLP-153-000004596 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004598 | PLP-153-000004601 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004603 | PLP-153-000004604 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004607 | PLP-153-000004607 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004609 | PLP-153-000004621 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004626 | PLP-153-000004630 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004637 | PLP-153-000004637 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004639 | PLP-153-000004650 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004653 | PLP-153-000004655 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004658 | PLP-153-000004665 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004667 | PLP-153-000004669 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004671 | PLP-153-000004672 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004674 | PLP-153-000004675 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004677 | PLP-153-000004677 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004679 | PLP-153-000004680 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004682 | PLP-153-000004685 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004704 | PLP-153-000004704 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004708 | PLP-153-000004708 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004710 | PLP-153-000004710 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004712 | PLP-153-000004713 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004715 | PLP-153-000004715 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004717 | PLP-153-000004722 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004724 | PLP-153-000004726 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004728 | PLP-153-000004732 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004734 | PLP-153-000004734 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004738 | PLP-153-000004751 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004753 | PLP-153-000004789 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004792 | PLP-153-000004795 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004797 | PLP-153-000004801 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004804 | PLP-153-000004808 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004811 | PLP-153-000004818 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004820 | PLP-153-000004823 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004825 | PLP-153-000004830 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004832 | PLP-153-000004838 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004840 | PLP-153-000004844 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004846 | PLP-153-000004846 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004848 | PLP-153-000004863 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004865 | PLP-153-000004874 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004876 | PLP-153-000004883 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004885 | PLP-153-000004922 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004925 | PLP-153-000004926 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004928 | PLP-153-000004932 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004934 | PLP-153-000004947 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004949 | PLP-153-000004952 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004955 | PLP-153-000004955 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004957 | PLP-153-000004958 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004960 | PLP-153-000004974 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004976 | PLP-153-000004976 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004978 | PLP-153-000004978 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004980 | PLP-153-000004984 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004987 | PLP-153-000004993 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004995 | PLP-153-000004999 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005002 | PLP-153-000005005 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005007 | PLP-153-000005012 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005014 | PLP-153-000005025 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005027 | PLP-153-000005027 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005029 | PLP-153-000005040 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005042 | PLP-153-000005047 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005049 | PLP-153-000005049 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005052 | PLP-153-000005053 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005055 | PLP-153-000005056 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005058 | PLP-153-000005058 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005061 | PLP-153-000005061 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005069 | PLP-153-000005070 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005072 | PLP-153-000005075 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005077 | PLP-153-000005077 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005079 | PLP-153-000005089 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005091 | PLP-153-000005100 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005103 | PLP-153-000005103 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005106 | PLP-153-000005115 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005118 | PLP-153-000005122 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005126 | PLP-153-000005127 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005129 | PLP-153-000005129 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005131 | PLP-153-000005133 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005136 | PLP-153-000005138 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005142 | PLP-153-000005143 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005146 | PLP-153-000005147 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005151 | PLP-153-000005154 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005157 | PLP-153-000005157 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005159 | PLP-153-000005162 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005164 | PLP-153-000005164 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005170 | PLP-153-000005170 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005172 | PLP-153-000005172 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005174 | PLP-153-000005188 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005190 | PLP-153-000005190 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005192 | PLP-153-000005201 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005203 | PLP-153-000005207 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005209 | PLP-153-000005220 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005224 | PLP-153-000005224 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005228 | PLP-153-000005228 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005230 | PLP-153-000005238 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005240 | PLP-153-000005244 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005246 | PLP-153-000005247 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005249 | PLP-153-000005250 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005252 | PLP-153-000005260 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005262 | PLP-153-000005263 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005267 | PLP-153-000005275 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005277 | PLP-153-000005279 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005281 | PLP-153-000005288 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005290 | PLP-153-000005291 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005293 | PLP-153-000005294 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005296 | PLP-153-000005296 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005302 | PLP-153-000005303 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005305 | PLP-153-000005306 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005313 | PLP-153-000005315 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005320 | PLP-153-000005327 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005329 | PLP-153-000005332 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005334 | PLP-153-000005335 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005337 | PLP-153-000005342 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005344 | PLP-153-000005345 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005347 | PLP-153-000005349 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005351 | PLP-153-000005351 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005355 | PLP-153-000005355 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005357 | PLP-153-000005363 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005365 | PLP-153-000005367 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005370 | PLP-153-000005371 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005373 | PLP-153-000005378 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005385 | PLP-153-000005387 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005389 | PLP-153-000005391 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005394 | PLP-153-000005397 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005399 | PLP-153-000005401 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005403 | PLP-153-000005403 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005405 | PLP-153-000005406 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005408 | PLP-153-000005410 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005413 | PLP-153-000005419 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005421 | PLP-153-000005426 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005428 | PLP-153-000005431 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005433 | PLP-153-000005442 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005444 | PLP-153-000005444 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005446 | PLP-153-000005447 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005450 | PLP-153-000005451 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005453 | PLP-153-000005456 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005458 | PLP-153-000005467 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005469 | PLP-153-000005469 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005471 | PLP-153-000005473 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005475 | PLP-153-000005485 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005487 | PLP-153-000005495 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005497 | PLP-153-000005513 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005515 | PLP-153-000005578 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005580 | PLP-153-000005592 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005595 | PLP-153-000005596 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005598 | PLP-153-000005608 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005610 | PLP-153-000005629 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005631 | PLP-153-000005631 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005633 | PLP-153-000005634 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005636 | PLP-153-000005637 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005639 | PLP-153-000005640 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005642 | PLP-153-000005654 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005656 | PLP-153-000005668 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005670 | PLP-153-000005674 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005677 | PLP-153-000005678 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005681 | PLP-153-000005685 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005687 | PLP-153-000005693 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005695 | PLP-153-000005695 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005698 | PLP-153-000005709 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005711 | PLP-153-000005711 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005714 | PLP-153-000005718 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005720 | PLP-153-000005722 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005724 | PLP-153-000005724 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005726 | PLP-153-000005726 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005728 | PLP-153-000005728 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005730 | PLP-153-000005731 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005733 | PLP-153-000005734 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005736 | PLP-153-000005736 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005738 | PLP-153-000005745 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005748 | PLP-153-000005750 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005753 | PLP-153-000005753 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005755 | PLP-153-000005757 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005762 | PLP-153-000005769 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005771 | PLP-153-000005772 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005775 | PLP-153-000005775 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005777 | PLP-153-000005780 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005782 | PLP-153-000005784 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005786 | PLP-153-000005788 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005791 | PLP-153-000005791 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005794 | PLP-153-000005794 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005797 | PLP-153-000005801 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005803 | PLP-153-000005810 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005812 | PLP-153-000005818 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005820 | PLP-153-000005820 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005822 | PLP-153-000005823 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005825 | PLP-153-000005836 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005838 | PLP-153-000005840 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005842 | PLP-153-000005849 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005851 | PLP-153-000005852 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005854 | PLP-153-000005857 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005859 | PLP-153-000005859 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005861 | PLP-153-000005862 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005864 | PLP-153-000005865 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005867 | PLP-153-000005872 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005874 | PLP-153-000005878 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005881 | PLP-153-000005884 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005886 | PLP-153-000005887 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005890 | PLP-153-000005890 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005893 | PLP-153-000005894 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005897 | PLP-153-000005897 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005903 | PLP-153-000005903 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005905 | PLP-153-000005911 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005913 | PLP-153-000005914 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005916 | PLP-153-000005917 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005919 | PLP-153-000005921 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005926 | PLP-153-000005931 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005933 | PLP-153-000005934 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005936 | PLP-153-000005941 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005943 | PLP-153-000005946 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005948 | PLP-153-000005972 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005974 | PLP-153-000005975 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005977 | PLP-153-000005978 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005980 | PLP-153-000005989 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005993 | PLP-153-000005999 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006002 | PLP-153-000006007 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006010 | PLP-153-000006012 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006014 | PLP-153-000006016 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006018 | PLP-153-000006028 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006031 | PLP-153-000006032 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006036 | PLP-153-000006038 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006040 | PLP-153-000006042 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006044 | PLP-153-000006047 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006049 | PLP-153-000006055 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006057 | PLP-153-000006057 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006059 | PLP-153-000006059 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006061 | PLP-153-000006075 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006077 | PLP-153-000006079 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006081 | PLP-153-000006087 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006089 | PLP-153-000006096 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006098 | PLP-153-000006099 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006101 | PLP-153-000006103 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006105 | PLP-153-000006106 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006108 | PLP-153-000006108 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006110 | PLP-153-000006112 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006114 | PLP-153-000006115 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006118 | PLP-153-000006120 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006122 | PLP-153-000006123 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006127 | PLP-153-000006127 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006129 | PLP-153-000006137 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006140 | PLP-153-000006140 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006142 | PLP-153-000006145 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006148 | PLP-153-000006155 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006158 | PLP-153-000006165 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006168 | PLP-153-000006175 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006177 | PLP-153-000006178 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006180 | PLP-153-000006180 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006185 | PLP-153-000006185 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006187 | PLP-153-000006187 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006190 | PLP-153-000006194 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006196 | PLP-153-000006198 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006200 | PLP-153-000006208 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006210 | PLP-153-000006211 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006213 | PLP-153-000006215 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006217 | PLP-153-000006217 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006219 | PLP-153-000006220 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006223 | PLP-153-000006227 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006229 | PLP-153-000006242 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006244 | PLP-153-000006256 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006259 | PLP-153-000006261 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006264 | PLP-153-000006270 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006272 | PLP-153-000006278 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006288 | PLP-153-000006294 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006296 | PLP-153-000006296 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006303 | PLP-153-000006303 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006308 | PLP-153-000006308 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006317 | PLP-153-000006317 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006320 | PLP-153-000006320 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006323 | PLP-153-000006323 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006338 | PLP-153-000006338 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006341 | PLP-153-000006345 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006347 | PLP-153-000006348 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006351 | PLP-153-000006351 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006356 | PLP-153-000006356 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006358 | PLP-153-000006363 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006367 | PLP-153-000006367 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006369 | PLP-153-000006369 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006371 | PLP-153-000006375 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006377 | PLP-153-000006378 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006380 | PLP-153-000006384 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006388 | PLP-153-000006389 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006391 | PLP-153-000006392 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006395 | PLP-153-000006396 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006400 | PLP-153-000006400 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006402 | PLP-153-000006404 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006406 | PLP-153-000006408 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006411 | PLP-153-000006411 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006415 | PLP-153-000006415 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006417 | PLP-153-000006419 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006423 | PLP-153-000006434 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006436 | PLP-153-000006440 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006442 | PLP-153-000006442 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006444 | PLP-153-000006444 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006450 | PLP-153-000006451 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006453 | PLP-153-000006454 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006456 | PLP-153-000006456 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006458 | PLP-153-000006458 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006461 | PLP-153-000006466 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006468 | PLP-153-000006471 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006473 | PLP-153-000006476 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006482 | PLP-153-000006482 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006485 | PLP-153-000006486 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006488 | PLP-153-000006501 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006504 | PLP-153-000006506 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006509 | PLP-153-000006511 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006513 | PLP-153-000006513 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006515 | PLP-153-000006517 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006519 | PLP-153-000006522 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006524 | PLP-153-000006525 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006527 | PLP-153-000006537 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006540 | PLP-153-000006540 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006542 | PLP-153-000006548 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006550 | PLP-153-000006553 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006557 | PLP-153-000006559 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006561 | PLP-153-000006566 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006568 | PLP-153-000006568 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006570 | PLP-153-000006579 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006584 | PLP-153-000006586 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006592 | PLP-153-000006592 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006595 | PLP-153-000006596 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006598 | PLP-153-000006599 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006603 | PLP-153-000006603 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006606 | PLP-153-000006610 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006612 | PLP-153-000006616 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006620 | PLP-153-000006622 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006627 | PLP-153-000006630 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006638 | PLP-153-000006653 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006659 | PLP-153-000006659 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006662 | PLP-153-000006662 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006665 | PLP-153-000006670 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006676 | PLP-153-000006700 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006704 | PLP-153-000006705 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006708 | PLP-153-000006709 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006712 | PLP-153-000006721 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006726 | PLP-153-000006734 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006738 | PLP-153-000006738 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006741 | PLP-153-000006741 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006743 | PLP-153-000006743 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006745 | PLP-153-000006752 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006754 | PLP-153-000006754 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006757 | PLP-153-000006757 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006759 | PLP-153-000006760 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006764 | PLP-153-000006772 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006774 | PLP-153-000006778 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006782 | PLP-153-000006790 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006792 | PLP-153-000006792 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006796 | PLP-153-000006800 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006802 | PLP-153-000006804 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006806 | PLP-153-000006825 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006827 | PLP-153-000006829 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006832 | PLP-153-000006837 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006845 | PLP-153-000006848 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006851 | PLP-153-000006855 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006857 | PLP-153-000006862 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006864 | PLP-153-000006864 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006869 | PLP-153-000006870 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006872 | PLP-153-000006872 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006874 | PLP-153-000006898 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006900 | PLP-153-000006902 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006904 | PLP-153-000006904 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006906 | PLP-153-000006917 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006919 | PLP-153-000006920 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006922 | PLP-153-000006942 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006945 | PLP-153-000006945 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006947 | PLP-153-000006961 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006964 | PLP-153-000006967 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006972 | PLP-153-000006973 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006975 | PLP-153-000006978 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006984 | PLP-153-000007000 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007005 | PLP-153-000007005 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007007 | PLP-153-000007007 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007010 | PLP-153-000007010 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007012 | PLP-153-000007024 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007028 | PLP-153-000007028 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007030 | PLP-153-000007030 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007032 | PLP-153-000007032 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007035 | PLP-153-000007035 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007040 | PLP-153-000007049 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007051 | PLP-153-000007051 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007054 | PLP-153-000007054 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007056 | PLP-153-000007056 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007067 | PLP-153-000007069 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007071 | PLP-153-000007072 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007075 | PLP-153-000007076 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007081 | PLP-153-000007083 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007087 | PLP-153-000007088 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007090 | PLP-153-000007091 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007093 | PLP-153-000007093 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007095 | PLP-153-000007095 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007100 | PLP-153-000007101 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007104 | PLP-153-000007104 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007106 | PLP-153-000007116 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007118 | PLP-153-000007122 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007124 | PLP-153-000007124 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007126 | PLP-153-000007128 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007131 | PLP-153-000007131 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007134 | PLP-153-000007137 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007141 | PLP-153-000007148 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007168 | PLP-153-000007185 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007187 | PLP-153-000007187 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007189 | PLP-153-000007203 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007205 | PLP-153-000007205 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007207 | PLP-153-000007211 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007213 | PLP-153-000007220 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007222 | PLP-153-000007226 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007234 | PLP-153-000007237 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007241 | PLP-153-000007244 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007250 | PLP-153-000007251 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007253 | PLP-153-000007286 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007289 | PLP-153-000007289 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007291 | PLP-153-000007291 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007295 | PLP-153-000007305 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007308 | PLP-153-000007310 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007318 | PLP-153-000007320 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007333 | PLP-153-000007333 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007336 | PLP-153-000007336 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007338 | PLP-153-000007340 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007344 | PLP-153-000007347 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007350 | PLP-153-000007355 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007357 | PLP-153-000007367 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007371 | PLP-153-000007371 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007378 | PLP-153-000007379 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007381 | PLP-153-000007381 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007383 | PLP-153-000007383 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007386 | PLP-153-000007400 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007402 | PLP-153-000007416 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007418 | PLP-153-000007420 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007426 | PLP-153-000007426 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007428 | PLP-153-000007428 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007430 | PLP-153-000007430 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007434 | PLP-153-000007434 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007436 | PLP-153-000007452 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007454 | PLP-153-000007465 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007467 | PLP-153-000007470 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007472 | PLP-153-000007474 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007478 | PLP-153-000007479 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007483 | PLP-153-000007500 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007502 | PLP-153-000007508 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007510 | PLP-153-000007523 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007527 | PLP-153-000007531 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007536 | PLP-153-000007536 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007547 | PLP-153-000007547 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007572 | PLP-153-000007573 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007575 | PLP-153-000007579 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007582 | PLP-153-000007589 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007592 | PLP-153-000007595 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007622 | PLP-153-000007623 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007626 | PLP-153-000007627 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007631 | PLP-153-000007637 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007639 | PLP-153-000007639 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007642 | PLP-153-000007646 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007649 | PLP-153-000007649 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007651 | PLP-153-000007651 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007654 | PLP-153-000007654 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007656 | PLP-153-000007659 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007661 | PLP-153-000007671 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007673 | PLP-153-000007673 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007679 | PLP-153-000007687 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007692 | PLP-153-000007713 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007715 | PLP-153-000007716 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007722 | PLP-153-000007722 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007725 | PLP-153-000007744 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007746 | PLP-153-000007750 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007754 | PLP-153-000007755 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007759 | PLP-153-000007763 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007765 | PLP-153-000007769 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007771 | PLP-153-000007773 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007775 | PLP-153-000007778 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007780 | PLP-153-000007789 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007797 | PLP-153-000007800 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007802 | PLP-153-000007805 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007809 | PLP-153-000007809 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007811 | PLP-153-000007815 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007818 | PLP-153-000007818 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007820 | PLP-153-000007821 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007823 | PLP-153-000007831 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007833 | PLP-153-000007833 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007839 | PLP-153-000007847 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007855 | PLP-153-000007855 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007865 | PLP-153-000007870 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007872 | PLP-153-000007872 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007874 | PLP-153-000007879 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007892 | PLP-153-000007912 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007915 | PLP-153-000007924 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007926 | PLP-153-000007926 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007953 | PLP-153-000007958 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007960 | PLP-153-000007985 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007988 | PLP-153-000007988 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007990 | PLP-153-000007995 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000008002 | PLP-153-000008002 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000008004 | PLP-153-000008019 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000008025 | PLP-153-000008035 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000008040 | PLP-153-000008043 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000008048 | PLP-153-000008053 | USACE; MVD; MVN; CEMVN-PM-O | Brett H Herr | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000002 | PLP-159-000000003 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000009 | PLP-159-000000011 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000013 | PLP-159-000000018 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000020 | PLP-159-000000025 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000027 | PLP-159-000000030 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000032 | PLP-159-000000035 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000040 | PLP-159-000000040 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000043 | PLP-159-000000044 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000046 | PLP-159-000000050 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000052 | PLP-159-000000054 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000056 | PLP-159-000000056 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000058 | PLP-159-000000061 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000063 | PLP-159-000000065 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000067 | PLP-159-000000068 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000070 | PLP-159-000000072 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000075 | PLP-159-000000075 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000079 | PLP-159-000000084 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000086 | PLP-159-000000090 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000092 | PLP-159-000000093 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000095 | PLP-159-000000095 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000097 | PLP-159-000000105 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000107 | PLP-159-000000117 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000121 | PLP-159-000000125 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000129 | PLP-159-000000131 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000133 | PLP-159-000000136 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000138 | PLP-159-000000147 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000149 | PLP-159-000000154 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000157 | PLP-159-000000157 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000159 | PLP-159-000000163 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000166 | PLP-159-000000168 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000174 | PLP-159-000000175 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000177 | PLP-159-000000179 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000183 | PLP-159-000000183 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000185 | PLP-159-000000185 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000187 | PLP-159-000000190 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000193 | PLP-159-000000193 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000195 | PLP-159-000000198 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000200 | PLP-159-000000203 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000206 | PLP-159-000000207 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000209 | PLP-159-000000209 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000211 | PLP-159-000000219 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000221 | PLP-159-000000222 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000225 | PLP-159-000000227 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000231 | PLP-159-000000245 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000247 | PLP-159-000000247 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000250 | PLP-159-000000258 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000260 | PLP-159-000000267 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000269 | PLP-159-000000272 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000276 | PLP-159-000000277 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000284 | PLP-159-000000298 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000303 | PLP-159-000000311 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000314 | PLP-159-000000323 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000328 | PLP-159-000000328 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000330 | PLP-159-000000355 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000358 | PLP-159-000000359 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000365 | PLP-159-000000375 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000377 | PLP-159-000000377 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000381 | PLP-159-000000381 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000383 | PLP-159-000000390 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000393 | PLP-159-000000393 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000401 | PLP-159-000000403 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000409 | PLP-159-000000417 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000419 | PLP-159-000000420 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000422 | PLP-159-000000424 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000426 | PLP-159-000000427 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000430 | PLP-159-000000430 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000435 | PLP-159-000000436 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000438 | PLP-159-000000441 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000452 | PLP-159-000000460 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000462 | PLP-159-000000462 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000470 | PLP-159-000000474 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000477 | PLP-159-000000486 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000488 | PLP-159-000000498 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000504 | PLP-159-000000509 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000520 | PLP-159-000000520 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000522 | PLP-159-000000522 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000528 | PLP-159-000000528 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000530 | PLP-159-000000565 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000569 | PLP-159-000000569 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000573 | PLP-159-000000576 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000578 | PLP-159-000000580 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000587 | PLP-159-000000587 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000590 | PLP-159-000000595 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000599 | PLP-159-000000609 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000615 | PLP-159-000000615 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000631 | PLP-159-000000631 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000636 | PLP-159-000000636 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000642 | PLP-159-000000644 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000657 | PLP-159-000000657 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000664 | PLP-159-000000664 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000668 | PLP-159-000000674 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000677 | PLP-159-000000685 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000687 | PLP-159-000000694 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000696 | PLP-159-000000703 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000705 | PLP-159-000000724 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000726 | PLP-159-000000737 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000741 | PLP-159-000000745 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000751 | PLP-159-000000760 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000762 | PLP-159-000000762 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000764 | PLP-159-000000770 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000772 | PLP-159-000000773 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000776 | PLP-159-000000780 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000783 | PLP-159-000000787 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000789 | PLP-159-000000798 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000800 | PLP-159-000000802 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000804 | PLP-159-000000807 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000809 | PLP-159-000000819 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000821 | PLP-159-000000825 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000828 | PLP-159-000000844 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000846 | PLP-159-000000847 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000851 | PLP-159-000000858 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000860 | PLP-159-000000860 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000862 | PLP-159-000000867 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000869 | PLP-159-000000871 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000873 | PLP-159-000000873 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000875 | PLP-159-000000880 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000884 | PLP-159-000000884 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000886 | PLP-159-000000888 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000890 | PLP-159-000000892 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000894 | PLP-159-000000897 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000902 | PLP-159-000000902 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000904 | PLP-159-000000904 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000907 | PLP-159-000000907 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000915 | PLP-159-000000915 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000917 | PLP-159-000000919 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000921 | PLP-159-000000931 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000933 | PLP-159-000000945 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000947 | PLP-159-000000953 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000955 | PLP-159-000000959 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000961 | PLP-159-000000962 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000964 | PLP-159-000000966 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000968 | PLP-159-000000972 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000975 | PLP-159-000000978 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000981 | PLP-159-000000982 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000984 | PLP-159-000000985 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000988 | PLP-159-000000994 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000996 | PLP-159-000001010 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001012 | PLP-159-000001013 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001016 | PLP-159-000001033 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001035 | PLP-159-000001041 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001044 | PLP-159-000001049 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001051 | PLP-159-000001064 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001066 | PLP-159-000001070 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001072 | PLP-159-000001075 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001077 | PLP-159-000001082 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001084 | PLP-159-000001097 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001099 | PLP-159-000001103 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001105 | PLP-159-000001105 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001107 | PLP-159-000001111 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001113 | PLP-159-000001119 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001121 | PLP-159-000001124 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001127 | PLP-159-000001130 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001132 | PLP-159-000001132 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001134 | PLP-159-000001136 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001138 | PLP-159-000001140 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001145 | PLP-159-000001157 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001159 | PLP-159-000001175 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001177 | PLP-159-000001177 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001181 | PLP-159-000001202 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001204 | PLP-159-000001215 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001218 | PLP-159-000001219 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001221 | PLP-159-000001224 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001226 | PLP-159-000001226 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001229 | PLP-159-000001232 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001234 | PLP-159-000001235 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001238 | PLP-159-000001238 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001241 | PLP-159-000001241 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001243 | PLP-159-000001251 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001253 | PLP-159-000001254 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001257 | PLP-159-000001260 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001262 | PLP-159-000001264 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001266 | PLP-159-000001268 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001270 | PLP-159-000001277 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001279 | PLP-159-000001280 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001283 | PLP-159-000001291 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001294 | PLP-159-000001294 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001296 | PLP-159-000001314 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001316 | PLP-159-000001336 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001338 | PLP-159-000001340 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001342 | PLP-159-000001342 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001345 | PLP-159-000001345 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001348 | PLP-159-000001350 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001352 | PLP-159-000001362 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001365 | PLP-159-000001367 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001374 | PLP-159-000001376 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001378 | PLP-159-000001378 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001380 | PLP-159-000001380 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001382 | PLP-159-000001382 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001384 | PLP-159-000001385 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001390 | PLP-159-000001393 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001396 | PLP-159-000001396 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001398 | PLP-159-000001398 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001404 | PLP-159-000001412 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001415 | PLP-159-000001420 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001422 | PLP-159-000001422 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001425 | PLP-159-000001425 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001427 | PLP-159-000001443 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001453 | PLP-159-000001453 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001458 | PLP-159-000001463 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001466 | PLP-159-000001491 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001496 | PLP-159-000001499 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001503 | PLP-159-000001509 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001511 | PLP-159-000001516 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001518 | PLP-159-000001519 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001524 | PLP-159-000001530 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001533 | PLP-159-000001550 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001555 | PLP-159-000001556 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001559 | PLP-159-000001559 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001561 | PLP-159-000001571 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001573 | PLP-159-000001573 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001576 | PLP-159-000001583 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001593 | PLP-159-000001594 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001601 | PLP-159-000001603 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001611 | PLP-159-000001611 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001613 | PLP-159-000001614 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001616 | PLP-159-000001628 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001630 | PLP-159-000001630 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001632 | PLP-159-000001633 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001638 | PLP-159-000001640 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001646 | PLP-159-000001647 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001649 | PLP-159-000001650 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001658 | PLP-159-000001658 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001660 | PLP-159-000001663 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001673 | PLP-159-000001673 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001678 | PLP-159-000001678 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001681 | PLP-159-000001681 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001684 | PLP-159-000001689 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001693 | PLP-159-000001695 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001698 | PLP-159-000001699 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001707 | PLP-159-000001709 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001711 | PLP-159-000001713 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001716 | PLP-159-000001726 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001728 | PLP-159-000001734 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001736 | PLP-159-000001750 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001752 | PLP-159-000001752 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001754 | PLP-159-000001758 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001762 | PLP-159-000001762 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001764 | PLP-159-000001774 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001776 | PLP-159-000001778 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001788 | PLP-159-000001793 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001795 | PLP-159-000001796 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001801 | PLP-159-000001815 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001818 | PLP-159-000001826 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001830 | PLP-159-000001830 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001837 | PLP-159-000001837 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001840 | PLP-159-000001840 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001845 | PLP-159-000001848 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001851 | PLP-159-000001852 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001855 | PLP-159-000001868 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001876 | PLP-159-000001883 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001888 | PLP-159-000001891 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001894 | PLP-159-000001894 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001897 | PLP-159-000001898 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001900 | PLP-159-000001900 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001907 | PLP-159-000001907 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001910 | PLP-159-000001913 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001918 | PLP-159-000001919 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001921 | PLP-159-000001921 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001923 | PLP-159-000001924 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001933 | PLP-159-000001934 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001936 | PLP-159-000001936 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001938 | PLP-159-000001938 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001942 | PLP-159-000001943 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001945 | PLP-159-000001945 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001948 | PLP-159-000001948 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001951 | PLP-159-000001951 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001953 | PLP-159-000001954 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001960 | PLP-159-000001960 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001962 | PLP-159-000001962 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001967 | PLP-159-000001968 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001972 | PLP-159-000001972 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001974 | PLP-159-000001976 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001982 | PLP-159-000001982 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001985 | PLP-159-000001985 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001987 | PLP-159-000001991 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001993 | PLP-159-000001993 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001996 | PLP-159-000001997 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002000 | PLP-159-000002000 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002003 | PLP-159-000002003 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002005 | PLP-159-000002005 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002009 | PLP-159-000002009 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002012 | PLP-159-000002012 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002017 | PLP-159-000002017 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002019 | PLP-159-000002019 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002023 | PLP-159-000002023 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002025 | PLP-159-000002026 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002029 | PLP-159-000002030 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002038 | PLP-159-000002039 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002041 | PLP-159-000002042 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002044 | PLP-159-000002044 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002046 | PLP-159-000002046 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002050 | PLP-159-000002050 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002054 | PLP-159-000002055 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002057 | PLP-159-000002058 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002063 | PLP-159-000002063 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002070 | PLP-159-000002070 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002074 | PLP-159-000002076 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002078 | PLP-159-000002078 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002080 | PLP-159-000002080 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002082 | PLP-159-000002083 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002085 | PLP-159-000002090 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002093 | PLP-159-000002094 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002096 | PLP-159-000002098 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002100 | PLP-159-000002104 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002107 | PLP-159-000002107 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002111 | PLP-159-000002113 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002116 | PLP-159-000002117 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002120 | PLP-159-000002123 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002125 | PLP-159-000002126 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002128 | PLP-159-000002131 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002133 | PLP-159-000002137 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002139 | PLP-159-000002142 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002144 | PLP-159-000002145 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002148 | PLP-159-000002149 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002153 | PLP-159-000002155 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002157 | PLP-159-000002157 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002159 | PLP-159-000002160 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002162 | PLP-159-000002162 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002164 | PLP-159-000002165 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002167 | PLP-159-000002168 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002171 | PLP-159-000002171 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002173 | PLP-159-000002176 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002178 | PLP-159-000002184 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002189 | PLP-159-000002191 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002196 | PLP-159-000002198 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002200 | PLP-159-000002201 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002203 | PLP-159-000002203 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002205 | PLP-159-000002207 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002212 | PLP-159-000002212 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002214 | PLP-159-000002214 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002217 | PLP-159-000002217 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002221 | PLP-159-000002221 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002223 | PLP-159-000002223 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002225 | PLP-159-000002227 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002229 | PLP-159-000002230 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002232 | PLP-159-000002233 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002235 | PLP-159-000002235 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002238 | PLP-159-000002240 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002243 | PLP-159-000002243 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002246 | PLP-159-000002247 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002251 | PLP-159-000002252 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002254 | PLP-159-000002255 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002257 | PLP-159-000002258 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002262 | PLP-159-000002262 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002274 | PLP-159-000002275 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002277 | PLP-159-000002282 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002288 | PLP-159-000002288 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002291 | PLP-159-000002291 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002298 | PLP-159-000002301 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002303 | PLP-159-000002305 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002308 | PLP-159-000002310 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002312 | PLP-159-000002313 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002315 | PLP-159-000002315 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002318 | PLP-159-000002319 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002322 | PLP-159-000002322 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002325 | PLP-159-000002325 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002327 | PLP-159-000002327 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002331 | PLP-159-000002331 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002333 | PLP-159-000002333 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002335 | PLP-159-000002335 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002337 | PLP-159-000002338 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002340 | PLP-159-000002344 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002347 | PLP-159-000002348 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002350 | PLP-159-000002350 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002352 | PLP-159-000002355 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002358 | PLP-159-000002358 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002362 | PLP-159-000002364 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002368 | PLP-159-000002372 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002376 | PLP-159-000002377 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002380 | PLP-159-000002381 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002383 | PLP-159-000002387 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002389 | PLP-159-000002390 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002392 | PLP-159-000002395 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002399 | PLP-159-000002399 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002401 | PLP-159-000002406 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002408 | PLP-159-000002409 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002411 | PLP-159-000002411 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002414 | PLP-159-000002415 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002418 | PLP-159-000002419 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002421 | PLP-159-000002425 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002427 | PLP-159-000002427 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002429 | PLP-159-000002434 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002436 | PLP-159-000002436 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002438 | PLP-159-000002438 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002440 | PLP-159-000002442 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002446 | PLP-159-000002447 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002449 | PLP-159-000002454 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002460 | PLP-159-000002460 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002464 | PLP-159-000002464 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002468 | PLP-159-000002469 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002471 | PLP-159-000002471 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002473 | PLP-159-000002476 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002479 | PLP-159-000002480 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002482 | PLP-159-000002483 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002485 | PLP-159-000002489 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002492 | PLP-159-000002499 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002501 | PLP-159-000002501 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002505 | PLP-159-000002507 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002509 | PLP-159-000002511 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002513 | PLP-159-000002517 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002519 | PLP-159-000002519 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002521 | PLP-159-000002522 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002524 | PLP-159-000002526 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002528 | PLP-159-000002528 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002530 | PLP-159-000002537 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002539 | PLP-159-000002541 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002543 | PLP-159-000002544 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002550 | PLP-159-000002550 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002552 | PLP-159-000002552 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002556 | PLP-159-000002556 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002558 | PLP-159-000002559 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002561 | PLP-159-000002561 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002566 | PLP-159-000002566 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002568 | PLP-159-000002569 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002571 | PLP-159-000002571 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002574 | PLP-159-000002575 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002590 | PLP-159-000002591 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002595 | PLP-159-000002595 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002606 | PLP-159-000002606 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002609 | PLP-159-000002609 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002619 | PLP-159-000002619 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002622 | PLP-159-000002623 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002628 | PLP-159-000002628 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002630 | PLP-159-000002630 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002632 | PLP-159-000002632 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002634 | PLP-159-000002634 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002636 | PLP-159-000002636 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002643 | PLP-159-000002646 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002648 | PLP-159-000002648 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002650 | PLP-159-000002650 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002654 | PLP-159-000002654 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002656 | PLP-159-000002656 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002660 | PLP-159-000002660 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002662 | PLP-159-000002662 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002668 | PLP-159-000002668 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002670 | PLP-159-000002670 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002672 | PLP-159-000002673 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002678 | PLP-159-000002679 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002681 | PLP-159-000002681 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002687 | PLP-159-000002687 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002690 | PLP-159-000002690 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002692 | PLP-159-000002692 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002695 | PLP-159-000002695 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002697 | PLP-159-000002697 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002701 | PLP-159-000002701 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002705 | PLP-159-000002707 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002712 | PLP-159-000002712 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002715 | PLP-159-000002716 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002719 | PLP-159-000002721 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002727 | PLP-159-000002727 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002731 | PLP-159-000002731 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002736 | PLP-159-000002736 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002745 | PLP-159-000002745 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002749 | PLP-159-000002749 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002752 | PLP-159-000002753 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002757 | PLP-159-000002758 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002764 | PLP-159-000002771 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002773 | PLP-159-000002774 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002776 | PLP-159-000002776 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002778 | PLP-159-000002778 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002783 | PLP-159-000002783 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002786 | PLP-159-000002786 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002789 | PLP-159-000002789 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002791 | PLP-159-000002793 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002795 | PLP-159-000002795 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002797 | PLP-159-000002798 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002800 | PLP-159-000002800 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002804 | PLP-159-000002805 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002807 | PLP-159-000002807 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002809 | PLP-159-000002809 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002811 | PLP-159-000002813 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002815 | PLP-159-000002818 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002823 | PLP-159-000002826 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002830 | PLP-159-000002833 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002838 | PLP-159-000002838 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002857 | PLP-159-000002857 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002859 | PLP-159-000002859 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002861 | PLP-159-000002864 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002866 | PLP-159-000002874 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002876 | PLP-159-000002887 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002892 | PLP-159-000002892 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002895 | PLP-159-000002897 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002901 | PLP-159-000002902 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002906 | PLP-159-000002908 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002910 | PLP-159-000002913 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002915 | PLP-159-000002915 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002917 | PLP-159-000002917 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002920 | PLP-159-000002920 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002924 | PLP-159-000002924 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002926 | PLP-159-000002926 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002928 | PLP-159-000002928 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002931 | PLP-159-000002932 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002935 | PLP-159-000002935 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002942 | PLP-159-000002942 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002945 | PLP-159-000002945 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002947 | PLP-159-000002947 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002950 | PLP-159-000002951 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002953 | PLP-159-000002953 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002955 | PLP-159-000002955 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002957 | PLP-159-000002957 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002959 | PLP-159-000002959 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002965 | PLP-159-000002967 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002971 | PLP-159-000002971 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002974 | PLP-159-000002974 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002976 | PLP-159-000002976 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002978 | PLP-159-000002980 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002983 | PLP-159-000002983 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002986 | PLP-159-000002986 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002988 | PLP-159-000002988 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002990 | PLP-159-000002990 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002996 | PLP-159-000002997 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002999 | PLP-159-000002999 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003003 | PLP-159-000003003 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003008 | PLP-159-000003008 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003013 | PLP-159-000003013 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003015 | PLP-159-000003017 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003019 | PLP-159-000003020 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003022 | PLP-159-000003022 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003024 | PLP-159-000003025 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003028 | PLP-159-000003030 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003035 | PLP-159-000003035 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003039 | PLP-159-000003039 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003041 | PLP-159-000003042 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003045 | PLP-159-000003045 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003048 | PLP-159-000003048 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003063 | PLP-159-000003063 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003066 | PLP-159-000003067 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003069 | PLP-159-000003070 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003073 | PLP-159-000003073 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003075 | PLP-159-000003075 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003088 | PLP-159-000003088 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003094 | PLP-159-000003097 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003099 | PLP-159-000003100 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003105 | PLP-159-000003105 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003107 | PLP-159-000003107 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003109 | PLP-159-000003109 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003113 | PLP-159-000003113 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003115 | PLP-159-000003116 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003118 | PLP-159-000003118 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003120 | PLP-159-000003123 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003125 | PLP-159-000003130 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003132 | PLP-159-000003132 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003134 | PLP-159-000003134 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003136 | PLP-159-000003136 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003138 | PLP-159-000003139 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003142 | PLP-159-000003143 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003145 | PLP-159-000003147 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003150 | PLP-159-000003150 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003152 | PLP-159-000003152 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003155 | PLP-159-000003157 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003159 | PLP-159-000003163 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003165 | PLP-159-000003166 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003169 | PLP-159-000003169 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003171 | PLP-159-000003173 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003175 | PLP-159-000003175 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003180 | PLP-159-000003183 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003185 | PLP-159-000003185 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003187 | PLP-159-000003187 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003189 | PLP-159-000003195 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003197 | PLP-159-000003202 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003205 | PLP-159-000003209 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003211 | PLP-159-000003213 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003215 | PLP-159-000003215 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003217 | PLP-159-000003217 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003221 | PLP-159-000003222 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003224 | PLP-159-000003226 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003228 | PLP-159-000003233 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003237 | PLP-159-000003240 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003243 | PLP-159-000003243 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003245 | PLP-159-000003247 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003250 | PLP-159-000003250 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003253 | PLP-159-000003253 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003258 | PLP-159-000003259 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003262 | PLP-159-000003263 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003265 | PLP-159-000003265 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003269 | PLP-159-000003270 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003273 | PLP-159-000003273 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003276 | PLP-159-000003276 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003278 | PLP-159-000003283 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003285 | PLP-159-000003285 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003287 | PLP-159-000003292 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003294 | PLP-159-000003294 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003296 | PLP-159-000003297 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003299 | PLP-159-000003310 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003312 | PLP-159-000003314 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003316 | PLP-159-000003316 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003319 | PLP-159-000003321 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003323 | PLP-159-000003323 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003325 | PLP-159-000003327 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003329 | PLP-159-000003329 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003331 | PLP-159-000003334 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003336 | PLP-159-000003336 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003338 | PLP-159-000003341 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003343 | PLP-159-000003355 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003357 | PLP-159-000003357 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003359 | PLP-159-000003360 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003362 | PLP-159-000003368 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003370 | PLP-159-000003370 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003372 | PLP-159-000003372 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003374 | PLP-159-000003374 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003377 | PLP-159-000003381 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003383 | PLP-159-000003384 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003386 | PLP-159-000003388 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003392 | PLP-159-000003394 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003396 | PLP-159-000003397 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003399 | PLP-159-000003412 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003414 | PLP-159-000003414 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003416 | PLP-159-000003419 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003421 | PLP-159-000003424 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003426 | PLP-159-000003428 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003430 | PLP-159-000003431 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003434 | PLP-159-000003434 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003436 | PLP-159-000003438 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003441 | PLP-159-000003441 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003443 | PLP-159-000003448 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003450 | PLP-159-000003453 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003455 | PLP-159-000003460 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003462 | PLP-159-000003462 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003464 | PLP-159-000003466 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003469 | PLP-159-000003474 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003479 | PLP-159-000003486 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003489 | PLP-159-000003492 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003494 | PLP-159-000003494 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003496 | PLP-159-000003496 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003498 | PLP-159-000003498 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003504 | PLP-159-000003506 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003509 | PLP-159-000003509 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003511 | PLP-159-000003511 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003520 | PLP-159-000003522 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003524 | PLP-159-000003524 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003530 | PLP-159-000003534 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003538 | PLP-159-000003542 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003545 | PLP-159-000003545 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003547 | PLP-159-000003548 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003551 | PLP-159-000003553 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003556 | PLP-159-000003566 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003568 | PLP-159-000003569 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003571 | PLP-159-000003577 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003579 | PLP-159-000003584 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003586 | PLP-159-000003588 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003590 | PLP-159-000003590 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003592 | PLP-159-000003594 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003596 | PLP-159-000003596 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003598 | PLP-159-000003599 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003601 | PLP-159-000003602 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003604 | PLP-159-000003615 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003617 | PLP-159-000003617 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003619 | PLP-159-000003621 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003625 | PLP-159-000003630 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003632 | PLP-159-000003632 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003634 | PLP-159-000003649 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003651 | PLP-159-000003652 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003654 | PLP-159-000003654 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003656 | PLP-159-000003664 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003666 | PLP-159-000003666 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003668 | PLP-159-000003678 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003680 | PLP-159-000003684 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003686 | PLP-159-000003687 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003689 | PLP-159-000003693 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003695 | PLP-159-000003697 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003699 | PLP-159-000003701 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003703 | PLP-159-000003705 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003707 | PLP-159-000003720 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003722 | PLP-159-000003725 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003728 | PLP-159-000003730 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003733 | PLP-159-000003735 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003739 | PLP-159-000003741 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003743 | PLP-159-000003744 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003747 | PLP-159-000003747 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003749 | PLP-159-000003770 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003772 | PLP-159-000003775 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003777 | PLP-159-000003783 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003786 | PLP-159-000003797 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003799 | PLP-159-000003802 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003804 | PLP-159-000003804 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003807 | PLP-159-000003807 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003813 | PLP-159-000003813 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003816 | PLP-159-000003819 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003821 | PLP-159-000003821 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003823 | PLP-159-000003823 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003825 | PLP-159-000003825 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003834 | PLP-159-000003838 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003841 | PLP-159-000003844 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003852 | PLP-159-000003852 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003855 | PLP-159-000003855 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003857 | PLP-159-000003857 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003859 | PLP-159-000003860 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003863 | PLP-159-000003863 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003867 | PLP-159-000003867 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003869 | PLP-159-000003869 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003871 | PLP-159-000003871 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003874 | PLP-159-000003874 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003877 | PLP-159-000003877 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003884 | PLP-159-000003884 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003886 | PLP-159-000003886 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003888 | PLP-159-000003888 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003890 | PLP-159-000003890 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003894 | PLP-159-000003894 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003896 | PLP-159-000003899 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003903 | PLP-159-000003904 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003906 | PLP-159-000003906 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003908 | PLP-159-000003908 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003911 | PLP-159-000003911 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003915 | PLP-159-000003915 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003917 | PLP-159-000003917 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003919 | PLP-159-000003920 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003923 | PLP-159-000003923 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003925 | PLP-159-000003926 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003928 | PLP-159-000003936 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003938 | PLP-159-000003938 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003941 | PLP-159-000003944 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003948 | PLP-159-000003948 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003950 | PLP-159-000003950 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003952 | PLP-159-000003953 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003956 | PLP-159-000003956 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003958 | PLP-159-000003965 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003967 | PLP-159-000003971 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003974 | PLP-159-000003974 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003977 | PLP-159-000003977 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003981 | PLP-159-000003981 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003983 | PLP-159-000003985 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003987 | PLP-159-000003987 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003989 | PLP-159-000003991 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003993 | PLP-159-000003994 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003998 | PLP-159-000004001 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004003 | PLP-159-000004009 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004013 | PLP-159-000004014 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004016 | PLP-159-000004017 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004019 | PLP-159-000004019 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004022 | PLP-159-000004026 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004029 | PLP-159-000004029 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004033 | PLP-159-000004036 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004038 | PLP-159-000004040 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004042 | PLP-159-000004043 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004046 | PLP-159-000004046 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004048 | PLP-159-000004049 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004051 | PLP-159-000004055 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004057 | PLP-159-000004057 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004059 | PLP-159-000004063 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004065 | PLP-159-000004065 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004068 | PLP-159-000004070 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004072 | PLP-159-000004073 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004075 | PLP-159-000004077 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004079 | PLP-159-000004083 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004085 | PLP-159-000004089 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004091 | PLP-159-000004092 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004094 | PLP-159-000004094 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004096 | PLP-159-000004096 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004100 | PLP-159-000004100 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004104 | PLP-159-000004104 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004107 | PLP-159-000004107 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004110 | PLP-159-000004112 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004115 | PLP-159-000004118 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004120 | PLP-159-000004124 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004127 | PLP-159-000004127 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004129 | PLP-159-000004130 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004132 | PLP-159-000004132 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004134 | PLP-159-000004134 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004136 | PLP-159-000004136 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004139 | PLP-159-000004140 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004142 | PLP-159-000004142 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004144 | PLP-159-000004149 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004151 | PLP-159-000004151 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004154 | PLP-159-000004164 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004167 | PLP-159-000004167 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004169 | PLP-159-000004169 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004171 | PLP-159-000004173 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004176 | PLP-159-000004183 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004185 | PLP-159-000004191 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004193 | PLP-159-000004197 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004202 | PLP-159-000004202 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004204 | PLP-159-000004204 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004206 | PLP-159-000004207 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004211 | PLP-159-000004212 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004216 | PLP-159-000004217 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004219 | PLP-159-000004223 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004225 | PLP-159-000004225 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004227 | PLP-159-000004235 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004240 | PLP-159-000004243 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004245 | PLP-159-000004246 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004248 | PLP-159-000004258 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004260 | PLP-159-000004262 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004264 | PLP-159-000004268 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004270 | PLP-159-000004270 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004273 | PLP-159-000004273 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004275 | PLP-159-000004276 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004278 | PLP-159-000004280 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004282 | PLP-159-000004284 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004287 | PLP-159-000004287 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004289 | PLP-159-000004293 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004295 | PLP-159-000004295 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004297 | PLP-159-000004298 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004300 | PLP-159-000004300 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004302 | PLP-159-000004302 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004304 | PLP-159-000004306 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004309 | PLP-159-000004311 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004314 | PLP-159-000004316 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004320 | PLP-159-000004320 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004323 | PLP-159-000004325 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004328 | PLP-159-000004333 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004335 | PLP-159-000004337 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004339 | PLP-159-000004340 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004343 | PLP-159-000004343 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004346 | PLP-159-000004346 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004348 | PLP-159-000004348 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004351 | PLP-159-000004358 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004360 | PLP-159-000004360 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004362 | PLP-159-000004362 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004364 | PLP-159-000004367 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004369 | PLP-159-000004371 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004373 | PLP-159-000004379 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004381 | PLP-159-000004381 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004383 | PLP-159-000004384 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004386 | PLP-159-000004393 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004396 | PLP-159-000004396 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004398 | PLP-159-000004404 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004406 | PLP-159-000004406 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004408 | PLP-159-000004414 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004416 | PLP-159-000004416 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004418 | PLP-159-000004431 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004440 | PLP-159-000004440 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004452 | PLP-159-000004452 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004457 | PLP-159-000004457 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004459 | PLP-159-000004460 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004469 | PLP-159-000004473 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004501 | PLP-159-000004501 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004508 | PLP-159-000004509 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004511 | PLP-159-000004514 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004518 | PLP-159-000004518 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004526 | PLP-159-000004526 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004529 | PLP-159-000004530 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004534 | PLP-159-000004534 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004536 | PLP-159-000004536 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004540 | PLP-159-000004540 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004554 | PLP-159-000004555 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004557 | PLP-159-000004559 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004579 | PLP-159-000004579 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004581 | PLP-159-000004582 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004584 | PLP-159-000004586 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004590 | PLP-159-000004591 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004596 | PLP-159-000004596 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004599 | PLP-159-000004599 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004608 | PLP-159-000004608 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004623 | PLP-159-000004624 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004626 | PLP-159-000004626 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004631 | PLP-159-000004631 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004637 | PLP-159-000004639 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004643 | PLP-159-000004644 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004654 | PLP-159-000004654 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004657 | PLP-159-000004657 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004661 | PLP-159-000004663 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004666 | PLP-159-000004667 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004670 | PLP-159-000004672 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004682 | PLP-159-000004683 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004686 | PLP-159-000004689 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004701 | PLP-159-000004702 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004709 | PLP-159-000004711 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004714 | PLP-159-000004715 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004725 | PLP-159-000004730 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004732 | PLP-159-000004732 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004739 | PLP-159-000004741 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004745 | PLP-159-000004754 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004767 | PLP-159-000004776 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004783 | PLP-159-000004783 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004799 | PLP-159-000004802 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004807 | PLP-159-000004808 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004812 | PLP-159-000004826 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004828 | PLP-159-000004828 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004833 | PLP-159-000004838 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004842 | PLP-159-000004842 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004844 | PLP-159-000004851 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004853 | PLP-159-000004854 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004857 | PLP-159-000004860 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004865 | PLP-159-000004866 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004868 | PLP-159-000004871 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004876 | PLP-159-000004876 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004878 | PLP-159-000004878 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004882 | PLP-159-000004887 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004906 | PLP-159-000004916 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004920 | PLP-159-000004921 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004923 | PLP-159-000004932 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004935 | PLP-159-000004945 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004952 | PLP-159-000004958 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004962 | PLP-159-000004962 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004966 | PLP-159-000004975 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004978 | PLP-159-000004979 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004981 | PLP-159-000004981 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004983 | PLP-159-000004984 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004988 | PLP-159-000004992 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004995 | PLP-159-000005002 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005007 | PLP-159-000005011 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005013 | PLP-159-000005013 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005022 | PLP-159-000005031 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005033 | PLP-159-000005033 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005035 | PLP-159-000005039 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005044 | PLP-159-000005047 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005051 | PLP-159-000005053 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005056 | PLP-159-000005056 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005059 | PLP-159-000005059 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005063 | PLP-159-000005064 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005066 | PLP-159-000005070 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005072 | PLP-159-000005072 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005074 | PLP-159-000005074 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005077 | PLP-159-000005077 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005079 | PLP-159-000005086 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005090 | PLP-159-000005090 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005094 | PLP-159-000005096 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005098 | PLP-159-000005098 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005100 | PLP-159-000005106 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005108 | PLP-159-000005109 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005113 | PLP-159-000005114 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005117 | PLP-159-000005117 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005119 | PLP-159-000005148 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005150 | PLP-159-000005151 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005154 | PLP-159-000005154 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005158 | PLP-159-000005161 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005176 | PLP-159-000005178 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005180 | PLP-159-000005181 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005183 | PLP-159-000005188 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005196 | PLP-159-000005198 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005200 | PLP-159-000005202 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005204 | PLP-159-000005205 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005207 | PLP-159-000005207 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005209 | PLP-159-000005211 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005214 | PLP-159-000005215 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005217 | PLP-159-000005219 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005221 | PLP-159-000005222 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005227 | PLP-159-000005233 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005235 | PLP-159-000005235 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005243 | PLP-159-000005245 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005247 | PLP-159-000005247 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005251 | PLP-159-000005251 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005253 | PLP-159-000005254 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005256 | PLP-159-000005259 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005262 | PLP-159-000005263 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005267 | PLP-159-000005268 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005270 | PLP-159-000005274 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005276 | PLP-159-000005280 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005282 | PLP-159-000005287 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005289 | PLP-159-000005293 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005296 | PLP-159-000005298 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005301 | PLP-159-000005307 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005309 | PLP-159-000005330 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005333 | PLP-159-000005338 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005343 | PLP-159-000005343 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005349 | PLP-159-000005349 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005354 | PLP-159-000005360 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005374 | PLP-159-000005376 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005379 | PLP-159-000005379 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005381 | PLP-159-000005381 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005388 | PLP-159-000005388 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005390 | PLP-159-000005392 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005395 | PLP-159-000005395 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005397 | PLP-159-000005397 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005399 | PLP-159-000005400 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005406 | PLP-159-000005406 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005409 | PLP-159-000005409 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005411 | PLP-159-000005411 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005416 | PLP-159-000005416 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005421 | PLP-159-000005427 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005430 | PLP-159-000005433 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005437 | PLP-159-000005438 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005440 | PLP-159-000005443 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005446 | PLP-159-000005453 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005455 | PLP-159-000005458 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005462 | PLP-159-000005464 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005467 | PLP-159-000005470 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005473 | PLP-159-000005473 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005475 | PLP-159-000005475 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005477 | PLP-159-000005477 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005479 | PLP-159-000005482 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005489 | PLP-159-000005489 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005492 | PLP-159-000005493 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005495 | PLP-159-000005497 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005500 | PLP-159-000005500 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005502 | PLP-159-000005508 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005511 | PLP-159-000005511 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005516 | PLP-159-000005516 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005518 | PLP-159-000005521 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005523 | PLP-159-000005525 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005528 | PLP-159-000005528 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005534 | PLP-159-000005538 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005540 | PLP-159-000005540 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005544 | PLP-159-000005547 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005550 | PLP-159-000005551 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005553 | PLP-159-000005553 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005555 | PLP-159-000005555 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005559 | PLP-159-000005559 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005561 | PLP-159-000005581 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005583 | PLP-159-000005584 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005588 | PLP-159-000005588 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005590 | PLP-159-000005593 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005599 | PLP-159-000005599 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005601 | PLP-159-000005604 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005606 | PLP-159-000005606 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005608 | PLP-159-000005613 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005625 | PLP-159-000005625 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005628 | PLP-159-000005629 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005631 | PLP-159-000005631 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005633 | PLP-159-000005634 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005636 | PLP-159-000005636 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005639 | PLP-159-000005642 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005644 | PLP-159-000005644 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005663 | PLP-159-000005666 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005669 | PLP-159-000005669 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005675 | PLP-159-000005675 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005677 | PLP-159-000005677 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005680 | PLP-159-000005680 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005685 | PLP-159-000005686 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005690 | PLP-159-000005693 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005695 | PLP-159-000005695 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005697 | PLP-159-000005697 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005707 | PLP-159-000005708 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005712 | PLP-159-000005713 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005720 | PLP-159-000005720 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005730 | PLP-159-000005730 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005742 | PLP-159-000005742 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005745 | PLP-159-000005745 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005747 | PLP-159-000005748 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005750 | PLP-159-000005750 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005753 | PLP-159-000005755 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005757 | PLP-159-000005762 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005765 | PLP-159-000005769 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005774 | PLP-159-000005774 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005777 | PLP-159-000005793 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005796 | PLP-159-000005805 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005807 | PLP-159-000005807 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005812 | PLP-159-000005821 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005824 | PLP-159-000005830 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005833 | PLP-159-000005836 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005841 | PLP-159-000005841 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005846 | PLP-159-000005847 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005849 | PLP-159-000005851 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005854 | PLP-159-000005860 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005862 | PLP-159-000005863 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005867 | PLP-159-000005871 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005873 | PLP-159-000005880 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005882 | PLP-159-000005886 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005888 | PLP-159-000005897 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005899 | PLP-159-000005904 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005910 | PLP-159-000005912 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005923 | PLP-159-000005927 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005936 | PLP-159-000005956 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005959 | PLP-159-000005960 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005962 | PLP-159-000005962 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005964 | PLP-159-000005965 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005969 | PLP-159-000005969 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005971 | PLP-159-000005972 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005974 | PLP-159-000005974 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005977 | PLP-159-000005977 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005992 | PLP-159-000005993 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005995 | PLP-159-000005997 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006000 | PLP-159-000006000 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006002 | PLP-159-000006004 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006006 | PLP-159-000006011 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006015 | PLP-159-000006016 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006018 | PLP-159-000006018 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006020 | PLP-159-000006023 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006030 | PLP-159-000006034 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006036 | PLP-159-000006037 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006040 | PLP-159-000006040 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006045 | PLP-159-000006045 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006047 | PLP-159-000006047 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006049 | PLP-159-000006049 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006053 | PLP-159-000006054 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006057 | PLP-159-000006060 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006062 | PLP-159-000006062 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006069 | PLP-159-000006069 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006080 | PLP-159-000006081 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006083 | PLP-159-000006089 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006099 | PLP-159-000006099 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006101 | PLP-159-000006101 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006103 | PLP-159-000006103 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006106 | PLP-159-000006106 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006112 | PLP-159-000006116 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006122 | PLP-159-000006122 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006125 | PLP-159-000006125 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006129 | PLP-159-000006130 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006133 | PLP-159-000006135 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006140 | PLP-159-000006140 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006144 | PLP-159-000006144 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006149 | PLP-159-000006152 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006162 | PLP-159-000006166 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006168 | PLP-159-000006168 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006170 | PLP-159-000006170 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006173 | PLP-159-000006175 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006181 | PLP-159-000006181 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006184 | PLP-159-000006191 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006197 | PLP-159-000006197 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006200 | PLP-159-000006201 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006208 | PLP-159-000006213 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006219 | PLP-159-000006219 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006221 | PLP-159-000006221 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006223 | PLP-159-000006223 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006225 | PLP-159-000006226 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006230 | PLP-159-000006231 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006233 | PLP-159-000006233 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006239 | PLP-159-000006239 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006242 | PLP-159-000006242 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006245 | PLP-159-000006246 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006250 | PLP-159-000006251 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006255 | PLP-159-000006257 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006260 | PLP-159-000006260 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006262 | PLP-159-000006262 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006265 | PLP-159-000006266 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006275 | PLP-159-000006275 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006279 | PLP-159-000006282 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006288 | PLP-159-000006288 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006303 | PLP-159-000006303 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006312 | PLP-159-000006312 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006317 | PLP-159-000006322 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006325 | PLP-159-000006325 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006327 | PLP-159-000006327 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006334 | PLP-159-000006339 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006345 | PLP-159-000006348 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006362 | PLP-159-000006367 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006369 | PLP-159-000006369 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006374 | PLP-159-000006374 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006376 | PLP-159-000006381 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006384 | PLP-159-000006389 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006395 | PLP-159-000006395 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006397 | PLP-159-000006397 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006401 | PLP-159-000006401 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006404 | PLP-159-000006404 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006406 | PLP-159-000006406 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006428 | PLP-159-000006431 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006434 | PLP-159-000006442 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006444 | PLP-159-000006445 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006447 | PLP-159-000006460 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006462 | PLP-159-000006463 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006465 | PLP-159-000006541 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006543 | PLP-159-000006565 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006567 | PLP-159-000006579 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006581 | PLP-159-000006583 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006585 | PLP-159-000006585 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006587 | PLP-159-000006592 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006594 | PLP-159-000006609 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006611 | PLP-159-000006634 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006637 | PLP-159-000006638 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006640 | PLP-159-000006705 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006709 | PLP-159-000006719 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006721 | PLP-159-000006721 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006723 | PLP-159-000006727 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006730 | PLP-159-000006790 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006793 | PLP-159-000006827 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006829 | PLP-159-000006846 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006848 | PLP-159-000006855 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006857 | PLP-159-000006934 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006936 | PLP-159-000006936 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006940 | PLP-159-000006940 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006945 | PLP-159-000006948 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006950 | PLP-159-000006951 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006954 | PLP-159-000007005 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007007 | PLP-159-000007025 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007027 | PLP-159-000007206 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007208 | PLP-159-000007208 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000007211 | PLP-159-000007241 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007243 | PLP-159-000007247 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007249 | PLP-159-000007267 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007269 | PLP-159-000007273 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007275 | PLP-159-000007313 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007315 | PLP-159-000007341 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007343 | PLP-159-000007470 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007472 | PLP-159-000007501 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000007506 | PLP-159-000007506 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007510 | PLP-159-000007510 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007512 | PLP-159-000007515 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007528 | PLP-159-000007542 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007544 | PLP-159-000007544 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007549 | PLP-159-000007552 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007563 | PLP-159-000007565 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007574 | PLP-159-000007574 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000007583 | PLP-159-000007617 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007619 | PLP-159-000007637 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007639 | PLP-159-000007640 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007642 | PLP-159-000007659 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007662 | PLP-159-000007699 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007701 | PLP-159-000007702 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007704 | PLP-159-000007704 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007708 | PLP-159-000007708 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000007710 | PLP-159-000007829 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007835 | PLP-159-000007835 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007837 | PLP-159-000007860 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007862 | PLP-159-000007867 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007871 | PLP-159-000007889 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007891 | PLP-159-000007895 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007897 | PLP-159-000007935 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007937 | PLP-159-000007956 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000007958 | PLP-159-000007958 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007961 | PLP-159-000007967 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007969 | PLP-159-000007985 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007987 | PLP-159-000007989 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007991 | PLP-159-000008022 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008025 | PLP-159-000008080 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008082 | PLP-159-000008109 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008111 | PLP-159-000008116 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008125 | PLP-159-000008135 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008141 | PLP-159-000008141 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008143 | PLP-159-000008144 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008146 | PLP-159-000008147 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008150 | PLP-159-000008150 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008152 | PLP-159-000008153 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008155 | PLP-159-000008210 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008212 | PLP-159-000008222 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008225 | PLP-159-000008231 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008233 | PLP-159-000008251 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008258 | PLP-159-000008266 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008268 | PLP-159-000008293 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008295 | PLP-159-000008295 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008298 | PLP-159-000008298 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008301 | PLP-159-000008305 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008307 | PLP-159-000008324 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008326 | PLP-159-000008334 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008341 | PLP-159-000008342 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008344 | PLP-159-000008349 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008352 | PLP-159-000008353 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008355 | PLP-159-000008387 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008392 | PLP-159-000008393 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008395 | PLP-159-000008395 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008401 | PLP-159-000008408 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008410 | PLP-159-000008410 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008412 | PLP-159-000008412 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008414 | PLP-159-000008429 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008431 | PLP-159-000008442 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008446 | PLP-159-000008446 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008451 | PLP-159-000008451 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008460 | PLP-159-000008460 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008462 | PLP-159-000008462 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008464 | PLP-159-000008467 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008469 | PLP-159-000008485 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008487 | PLP-159-000008496 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008514 | PLP-159-000008516 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008518 | PLP-159-000008518 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008524 | PLP-159-000008524 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008526 | PLP-159-000008531 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008537 | PLP-159-000008537 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008539 | PLP-159-000008539 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008541 | PLP-159-000008541 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008549 | PLP-159-000008553 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008557 | PLP-159-000008559 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008561 | PLP-159-000008561 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008563 | PLP-159-000008563 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008565 | PLP-159-000008565 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008567 | PLP-159-000008569 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008571 | PLP-159-000008571 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008573 | PLP-159-000008588 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008593 | PLP-159-000008595 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008597 | PLP-159-000008597 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008604 | PLP-159-000008604 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008607 | PLP-159-000008607 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008609 | PLP-159-000008610 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008612 | PLP-159-000008613 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008618 | PLP-159-000008618 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008620 | PLP-159-000008620 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008624 | PLP-159-000008624 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008631 | PLP-159-000008634 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008638 | PLP-159-000008646 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008648 | PLP-159-000008650 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008652 | PLP-159-000008652 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008655 | PLP-159-000008655 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008657 | PLP-159-000008657 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008662 | PLP-159-000008670 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008673 | PLP-159-000008674 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008691 | PLP-159-000008691 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008695 | PLP-159-000008697 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008699 | PLP-159-000008700 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008703 | PLP-159-000008713 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008717 | PLP-159-000008752 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008756 | PLP-159-000008764 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008766 | PLP-159-000008780 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008782 | PLP-159-000008785 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008788 | PLP-159-000008838 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008840 | PLP-159-000008840 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008842 | PLP-159-000008857 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008859 | PLP-159-000008880 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008882 | PLP-159-000008884 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008887 | PLP-159-000008908 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008912 | PLP-159-000008919 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008922 | PLP-159-000008930 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008937 | PLP-159-000008956 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008958 | PLP-159-000008966 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008972 | PLP-159-000008972 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008975 | PLP-159-000008976 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008979 | PLP-159-000008981 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008983 | PLP-159-000009012 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009014 | PLP-159-000009023 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009037 | PLP-159-000009038 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009041 | PLP-159-000009048 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009053 | PLP-159-000009058 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009060 | PLP-159-000009069 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009073 | PLP-159-000009077 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009079 | PLP-159-000009079 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009088 | PLP-159-000009107 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009109 | PLP-159-000009111 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009114 | PLP-159-000009117 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009122 | PLP-159-000009125 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009130 | PLP-159-000009131 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009133 | PLP-159-000009133 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009136 | PLP-159-000009142 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009144 | PLP-159-000009144 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009147 | PLP-159-000009170 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009172 | PLP-159-000009189 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009191 | PLP-159-000009192 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009196 | PLP-159-000009204 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009206 | PLP-159-000009219 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009223 | PLP-159-000009224 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009242 | PLP-159-000009252 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009255 | PLP-159-000009255 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009273 | PLP-159-000009273 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009276 | PLP-159-000009278 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009280 | PLP-159-000009282 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009284 | PLP-159-000009284 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009295 | PLP-159-000009296 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009309 | PLP-159-000009309 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009311 | PLP-159-000009312 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009316 | PLP-159-000009316 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009325 | PLP-159-000009325 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009335 | PLP-159-000009335 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009346 | PLP-159-000009347 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009349 | PLP-159-000009349 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009352 | PLP-159-000009352 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009354 | PLP-159-000009355 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009357 | PLP-159-000009361 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009364 | PLP-159-000009364 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009368 | PLP-159-000009368 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009372 | PLP-159-000009372 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009377 | PLP-159-000009377 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009383 | PLP-159-000009383 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009389 | PLP-159-000009390 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009396 | PLP-159-000009399 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009422 | PLP-159-000009422 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009424 | PLP-159-000009464 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009466 | PLP-159-000009471 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009473 | PLP-159-000009479 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009481 | PLP-159-000009487 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009489 | PLP-159-000009510 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009513 | PLP-159-000009514 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009516 | PLP-159-000009536 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009538 | PLP-159-000009541 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009543 | PLP-159-000009548 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009550 | PLP-159-000009551 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009554 | PLP-159-000009644 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009646 | PLP-159-000009653 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009655 | PLP-159-000009662 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009665 | PLP-159-000009684 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009686 | PLP-159-000009718 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009722 | PLP-159-000009723 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009725 | PLP-159-000009731 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009733 | PLP-159-000009733 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009735 | PLP-159-000009739 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009741 | PLP-159-000009741 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009743 | PLP-159-000009748 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009750 | PLP-159-000009754 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009756 | PLP-159-000009768 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009770 | PLP-159-000009799 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009801 | PLP-159-000009801 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009803 | PLP-159-000009804 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009806 | PLP-159-000009806 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009810 | PLP-159-000009814 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009817 | PLP-159-000009826 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009830 | PLP-159-000009847 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009849 | PLP-159-000009856 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009858 | PLP-159-000009906 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009909 | PLP-159-000009922 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009924 | PLP-159-000009924 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009926 | PLP-159-000009931 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009933 | PLP-159-000009934 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009936 | PLP-159-000009937 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009939 | PLP-159-000009957 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009959 | PLP-159-000009961 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009967 | PLP-159-000009972 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009974 | PLP-159-000009978 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009983 | PLP-159-000009985 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009987 | PLP-159-000010020 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010023 | PLP-159-000010023 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010026 | PLP-159-000010043 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010046 | PLP-159-000010074 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010078 | PLP-159-000010080 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010083 | PLP-159-000010087 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010089 | PLP-159-000010091 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010093 | PLP-159-000010100 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010105 | PLP-159-000010114 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010116 | PLP-159-000010120 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010127 | PLP-159-000010129 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010131 | PLP-159-000010131 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010134 | PLP-159-000010136 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010139 | PLP-159-000010139 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010142 | PLP-159-000010146 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010148 | PLP-159-000010151 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010154 | PLP-159-000010157 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010159 | PLP-159-000010175 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010179 | PLP-159-000010180 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010182 | PLP-159-000010182 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010184 | PLP-159-000010186 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010188 | PLP-159-000010194 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010196 | PLP-159-000010197 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010202 | PLP-159-000010209 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010218 | PLP-159-000010222 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010224 | PLP-159-000010224 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010233 | PLP-159-000010233 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010236 | PLP-159-000010236 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010240 | PLP-159-000010240 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010250 | PLP-159-000010260 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010262 | PLP-159-000010262 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010265 | PLP-159-000010265 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010268 | PLP-159-000010268 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010270 | PLP-159-000010278 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010281 | PLP-159-000010281 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010283 | PLP-159-000010285 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010287 | PLP-159-000010287 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010289 | PLP-159-000010290 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010292 | PLP-159-000010305 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010307 | PLP-159-000010308 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010310 | PLP-159-000010316 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010323 | PLP-159-000010323 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010325 | PLP-159-000010327 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010329 | PLP-159-000010333 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010335 | PLP-159-000010345 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010347 | PLP-159-000010355 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010362 | PLP-159-000010369 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010372 | PLP-159-000010375 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010380 | PLP-159-000010389 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010394 | PLP-159-000010399 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010401 | PLP-159-000010401 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010403 | PLP-159-000010415 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010418 | PLP-159-000010427 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010429 | PLP-159-000010431 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010433 | PLP-159-000010439 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010441 | PLP-159-000010451 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010453 | PLP-159-000010454 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010456 | PLP-159-000010460 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010464 | PLP-159-000010464 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010466 | PLP-159-000010527 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010532 | PLP-159-000010532 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010537 | PLP-159-000010611 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010613 | PLP-159-000010617 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010619 | PLP-159-000010621 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010625 | PLP-159-000010625 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010627 | PLP-159-000010666 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010669 | PLP-159-000010715 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010718 | PLP-159-000010729 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010734 | PLP-159-000010735 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010742 | PLP-159-000010743 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010749 | PLP-159-000010749 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010754 | PLP-159-000010757 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010760 | PLP-159-000010762 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010769 | PLP-159-000010771 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010781 | PLP-159-000010804 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010806 | PLP-159-000010806 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010809 | PLP-159-000010881 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010883 | PLP-159-000010893 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010904 | PLP-159-000010910 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010917 | PLP-159-000010922 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010925 | PLP-159-000010927 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010929 | PLP-159-000010930 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010937 | PLP-159-000010937 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000002 | PLP-161-000000010 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000012 | PLP-161-000000013 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000015 | PLP-161-000000019 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000022 | PLP-161-000000025 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000027 | PLP-161-000000029 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000031 | PLP-161-000000031 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000034 | PLP-161-000000034 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000037 | PLP-161-000000042 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000044 | PLP-161-000000047 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000049 | PLP-161-000000050 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000053 | PLP-161-000000060 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000063 | PLP-161-000000063 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000065 | PLP-161-000000070 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000072 | PLP-161-000000075 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000077 | PLP-161-000000078 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000080 | PLP-161-000000082 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000086 | PLP-161-000000086 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000088 | PLP-161-000000089 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000091 | PLP-161-000000095 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000099 | PLP-161-000000104 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000106 | PLP-161-000000115 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000117 | PLP-161-000000120 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000124 | PLP-161-000000124 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000126 | PLP-161-000000126 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000128 | PLP-161-000000128 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000130 | PLP-161-000000131 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000133 | PLP-161-000000135 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000137 | PLP-161-000000145 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000147 | PLP-161-000000149 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000152 | PLP-161-000000152 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000154 | PLP-161-000000156 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000158 | PLP-161-000000163 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000165 | PLP-161-000000165 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000168 | PLP-161-000000168 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000170 | PLP-161-000000170 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000174 | PLP-161-000000174 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000176 | PLP-161-000000178 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000183 | PLP-161-000000184 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000186 | PLP-161-000000186 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000188 | PLP-161-000000190 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000192 | PLP-161-000000192 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000195 | PLP-161-000000195 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000199 | PLP-161-000000199 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000201 | PLP-161-000000201 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000204 | PLP-161-000000204 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000207 | PLP-161-000000211 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000214 | PLP-161-000000218 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000220 | PLP-161-000000221 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000223 | PLP-161-000000223 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000228 | PLP-161-000000232 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000238 | PLP-161-000000238 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000242 | PLP-161-000000252 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000255 | PLP-161-000000260 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000263 | PLP-161-000000263 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000265 | PLP-161-000000265 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000278 | PLP-161-000000279 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000281 | PLP-161-000000283 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000286 | PLP-161-000000286 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000289 | PLP-161-000000300 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000305 | PLP-161-000000305 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000315 | PLP-161-000000319 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000322 | PLP-161-000000333 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000338 | PLP-161-000000338 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000340 | PLP-161-000000342 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000344 | PLP-161-000000346 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000354 | PLP-161-000000354 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000357 | PLP-161-000000357 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000364 | PLP-161-000000375 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000377 | PLP-161-000000380 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000382 | PLP-161-000000406 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000410 | PLP-161-000000447 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000449 | PLP-161-000000449 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000455 | PLP-161-000000458 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000460 | PLP-161-000000473 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000482 | PLP-161-000000484 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000499 | PLP-161-000000502 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000504 | PLP-161-000000506 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000509 | PLP-161-000000509 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000513 | PLP-161-000000515 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000517 | PLP-161-000000522 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000524 | PLP-161-000000525 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000531 | PLP-161-000000536 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000538 | PLP-161-000000590 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000592 | PLP-161-000000593 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000597 | PLP-161-000000640 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000642 | PLP-161-000000690 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000694 | PLP-161-000000695 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000698 | PLP-161-000000698 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000704 | PLP-161-000000714 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000717 | PLP-161-000000717 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000719 | PLP-161-000000745 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000747 | PLP-161-000000756 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000759 | PLP-161-000000769 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000771 | PLP-161-000000771 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000773 | PLP-161-000000787 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000791 | PLP-161-000000796 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000798 | PLP-161-000000802 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000804 | PLP-161-000000814 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000816 | PLP-161-000000841 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000843 | PLP-161-000000888 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000894 | PLP-161-000000898 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000901 | PLP-161-000000911 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000913 | PLP-161-000000922 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000924 | PLP-161-000000979 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000981 | PLP-161-000000982 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000984 | PLP-161-000000987 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000989 | PLP-161-000000991 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000993 | PLP-161-000000996 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001000 | PLP-161-000001001 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001003 | PLP-161-000001009 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001011 | PLP-161-000001011 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001014 | PLP-161-000001015 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001017 | PLP-161-000001063 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001065 | PLP-161-000001065 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001068 | PLP-161-000001078 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001080 | PLP-161-000001142 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001146 | PLP-161-000001146 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001154 | PLP-161-000001164 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001166 | PLP-161-000001168 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001171 | PLP-161-000001179 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001181 | PLP-161-000001184 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001186 | PLP-161-000001188 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001190 | PLP-161-000001192 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001194 | PLP-161-000001195 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001197 | PLP-161-000001198 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001201 | PLP-161-000001205 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001207 | PLP-161-000001208 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001210 | PLP-161-000001217 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001219 | PLP-161-000001219 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001222 | PLP-161-000001224 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001228 | PLP-161-000001238 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001240 | PLP-161-000001252 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001254 | PLP-161-000001278 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001280 | PLP-161-000001295 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001297 | PLP-161-000001299 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001301 | PLP-161-000001304 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001307 | PLP-161-000001310 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001312 | PLP-161-000001322 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001324 | PLP-161-000001327 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001329 | PLP-161-000001403 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001406 | PLP-161-000001447 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001456 | PLP-161-000001463 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001468 | PLP-161-000001468 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001474 | PLP-161-000001476 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001484 | PLP-161-000001484 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001487 | PLP-161-000001487 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001490 | PLP-161-000001490 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001493 | PLP-161-000001495 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001500 | PLP-161-000001527 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001529 | PLP-161-000001529 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001531 | PLP-161-000001531 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001533 | PLP-161-000001542 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001546 | PLP-161-000001552 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001555 | PLP-161-000001556 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001558 | PLP-161-000001574 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001576 | PLP-161-000001576 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001578 | PLP-161-000001578 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001580 | PLP-161-000001580 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001585 | PLP-161-000001589 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001593 | PLP-161-000001599 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001601 | PLP-161-000001601 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001603 | PLP-161-000001623 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001629 | PLP-161-000001629 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001634 | PLP-161-000001636 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001640 | PLP-161-000001650 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001653 | PLP-161-000001654 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001656 | PLP-161-000001657 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001661 | PLP-161-000001729 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001732 | PLP-161-000001733 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001735 | PLP-161-000001746 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001758 | PLP-161-000001759 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001765 | PLP-161-000001766 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001768 | PLP-161-000001768 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001774 | PLP-161-000001777 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001779 | PLP-161-000001797 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001799 | PLP-161-000001799 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001801 | PLP-161-000001806 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001810 | PLP-161-000001810 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001812 | PLP-161-000001822 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001824 | PLP-161-000001847 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001849 | PLP-161-000001852 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001855 | PLP-161-000001855 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001858 | PLP-161-000001858 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001860 | PLP-161-000001892 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001894 | PLP-161-000001919 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001921 | PLP-161-000001935 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001938 | PLP-161-000001957 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001959 | PLP-161-000001959 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001961 | PLP-161-000001969 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001971 | PLP-161-000001983 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001985 | PLP-161-000002005 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002009 | PLP-161-000002009 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002014 | PLP-161-000002014 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002016 | PLP-161-000002022 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002028 | PLP-161-000002044 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002049 | PLP-161-000002051 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002053 | PLP-161-000002084 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002086 | PLP-161-000002088 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002091 | PLP-161-000002093 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002095 | PLP-161-000002099 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002119 | PLP-161-000002121 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002123 | PLP-161-000002125 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002130 | PLP-161-000002133 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002151 | PLP-161-000002156 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002161 | PLP-161-000002162 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002164 | PLP-161-000002170 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002172 | PLP-161-000002179 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002183 | PLP-161-000002183 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002185 | PLP-161-000002188 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002191 | PLP-161-000002193 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002195 | PLP-161-000002196 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002199 | PLP-161-000002203 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002219 | PLP-161-000002219 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002224 | PLP-161-000002227 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002229 | PLP-161-000002231 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002234 | PLP-161-000002237 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002240 | PLP-161-000002242 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002246 | PLP-161-000002248 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002252 | PLP-161-000002257 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002259 | PLP-161-000002259 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002261 | PLP-161-000002262 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002264 | PLP-161-000002273 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002276 | PLP-161-000002280 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002287 | PLP-161-000002288 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002292 | PLP-161-000002294 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002296 | PLP-161-000002297 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002299 | PLP-161-000002300 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002303 | PLP-161-000002303 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002305 | PLP-161-000002306 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002308 | PLP-161-000002308 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002310 | PLP-161-000002314 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002316 | PLP-161-000002317 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002322 | PLP-161-000002325 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002327 | PLP-161-000002327 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002329 | PLP-161-000002329 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002331 | PLP-161-000002337 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002342 | PLP-161-000002344 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002346 | PLP-161-000002346 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002348 | PLP-161-000002353 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002355 | PLP-161-000002358 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002360 | PLP-161-000002364 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002366 | PLP-161-000002366 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002369 | PLP-161-000002371 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002374 | PLP-161-000002375 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002377 | PLP-161-000002379 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002381 | PLP-161-000002381 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002385 | PLP-161-000002390 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002395 | PLP-161-000002397 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002402 | PLP-161-000002404 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002406 | PLP-161-000002406 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002409 | PLP-161-000002411 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002418 | PLP-161-000002418 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002421 | PLP-161-000002426 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002431 | PLP-161-000002434 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002436 | PLP-161-000002436 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002438 | PLP-161-000002445 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002448 | PLP-161-000002448 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002455 | PLP-161-000002455 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002462 | PLP-161-000002462 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002464 | PLP-161-000002479 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002481 | PLP-161-000002482 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002486 | PLP-161-000002486 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002488 | PLP-161-000002489 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002494 | PLP-161-000002494 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002496 | PLP-161-000002501 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002503 | PLP-161-000002513 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002516 | PLP-161-000002517 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002520 | PLP-161-000002521 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002524 | PLP-161-000002528 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002534 | PLP-161-000002541 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002543 | PLP-161-000002543 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002545 | PLP-161-000002546 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002548 | PLP-161-000002552 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002556 | PLP-161-000002563 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002572 | PLP-161-000002573 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002575 | PLP-161-000002576 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002578 | PLP-161-000002580 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002583 | PLP-161-000002583 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002589 | PLP-161-000002596 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002599 | PLP-161-000002600 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002603 | PLP-161-000002609 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002611 | PLP-161-000002621 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002623 | PLP-161-000002628 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002630 | PLP-161-000002649 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002651 | PLP-161-000002651 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002654 | PLP-161-000002659 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002672 | PLP-161-000002675 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002677 | PLP-161-000002677 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002679 | PLP-161-000002689 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002691 | PLP-161-000002694 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002696 | PLP-161-000002696 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002699 | PLP-161-000002703 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002705 | PLP-161-000002713 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002716 | PLP-161-000002734 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002736 | PLP-161-000002740 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002742 | PLP-161-000002743 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002745 | PLP-161-000002760 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002762 | PLP-161-000002765 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002769 | PLP-161-000002769 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002771 | PLP-161-000002771 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002773 | PLP-161-000002774 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002776 | PLP-161-000002777 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002780 | PLP-161-000002780 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002782 | PLP-161-000002783 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002785 | PLP-161-000002785 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002789 | PLP-161-000002796 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002798 | PLP-161-000002801 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002803 | PLP-161-000002805 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002807 | PLP-161-000002816 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002818 | PLP-161-000002822 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002824 | PLP-161-000002827 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002829 | PLP-161-000002829 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002831 | PLP-161-000002836 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002838 | PLP-161-000002842 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002844 | PLP-161-000002851 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002853 | PLP-161-000002853 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002855 | PLP-161-000002855 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002857 | PLP-161-000002862 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002864 | PLP-161-000002897 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002899 | PLP-161-000002899 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002901 | PLP-161-000002901 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002903 | PLP-161-000002904 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002906 | PLP-161-000002906 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002908 | PLP-161-000002908 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002910 | PLP-161-000002911 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002913 | PLP-161-000002913 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002916 | PLP-161-000002918 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002920 | PLP-161-000002924 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002926 | PLP-161-000002947 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002949 | PLP-161-000002975 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002979 | PLP-161-000002979 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002984 | PLP-161-000002985 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002997 | PLP-161-000003003 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003006 | PLP-161-000003007 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003010 | PLP-161-000003013 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003016 | PLP-161-000003017 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003019 | PLP-161-000003019 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003021 | PLP-161-000003024 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003029 | PLP-161-000003033 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003039 | PLP-161-000003042 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003053 | PLP-161-000003053 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003059 | PLP-161-000003064 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003066 | PLP-161-000003068 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003075 | PLP-161-000003075 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003077 | PLP-161-000003078 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003089 | PLP-161-000003091 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003093 | PLP-161-000003093 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003095 | PLP-161-000003095 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003100 | PLP-161-000003101 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003123 | PLP-161-000003126 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003128 | PLP-161-000003130 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003136 | PLP-161-000003136 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003138 | PLP-161-000003138 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003143 | PLP-161-000003143 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003148 | PLP-161-000003148 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003150 | PLP-161-000003151 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003153 | PLP-161-000003153 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003159 | PLP-161-000003159 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003161 | PLP-161-000003165 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003167 | PLP-161-000003170 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003173 | PLP-161-000003174 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003176 | PLP-161-000003180 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003186 | PLP-161-000003188 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003191 | PLP-161-000003202 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003205 | PLP-161-000003209 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003212 | PLP-161-000003217 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003221 | PLP-161-000003221 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003225 | PLP-161-000003226 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003229 | PLP-161-000003251 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003254 | PLP-161-000003274 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003276 | PLP-161-000003276 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003279 | PLP-161-000003279 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003282 | PLP-161-000003289 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003291 | PLP-161-000003293 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003295 | PLP-161-000003307 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003309 | PLP-161-000003314 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003316 | PLP-161-000003316 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003318 | PLP-161-000003328 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003331 | PLP-161-000003336 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003338 | PLP-161-000003341 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003343 | PLP-161-000003350 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003353 | PLP-161-000003353 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003355 | PLP-161-000003370 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003373 | PLP-161-000003379 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003381 | PLP-161-000003388 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003391 | PLP-161-000003391 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003393 | PLP-161-000003396 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003398 | PLP-161-000003403 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003405 | PLP-161-000003408 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003410 | PLP-161-000003412 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003414 | PLP-161-000003414 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003416 | PLP-161-000003420 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003424 | PLP-161-000003434 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003436 | PLP-161-000003438 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003440 | PLP-161-000003440 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003442 | PLP-161-000003443 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003445 | PLP-161-000003450 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003452 | PLP-161-000003454 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003456 | PLP-161-000003456 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003459 | PLP-161-000003475 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003477 | PLP-161-000003480 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003482 | PLP-161-000003483 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003488 | PLP-161-000003494 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003498 | PLP-161-000003498 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003500 | PLP-161-000003503 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003505 | PLP-161-000003505 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003507 | PLP-161-000003515 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003518 | PLP-161-000003529 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003531 | PLP-161-000003531 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003534 | PLP-161-000003540 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003543 | PLP-161-000003546 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003548 | PLP-161-000003552 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003554 | PLP-161-000003556 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003560 | PLP-161-000003560 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003562 | PLP-161-000003563 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003566 | PLP-161-000003568 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003572 | PLP-161-000003577 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003579 | PLP-161-000003579 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003582 | PLP-161-000003582 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003584 | PLP-161-000003596 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003598 | PLP-161-000003609 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003614 | PLP-161-000003614 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003616 | PLP-161-000003628 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003630 | PLP-161-000003630 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003632 | PLP-161-000003638 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003640 | PLP-161-000003649 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003651 | PLP-161-000003652 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003654 | PLP-161-000003667 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003669 | PLP-161-000003689 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003691 | PLP-161-000003695 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003697 | PLP-161-000003708 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003712 | PLP-161-000003712 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003715 | PLP-161-000003719 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003721 | PLP-161-000003725 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003728 | PLP-161-000003731 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003734 | PLP-161-000003734 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003736 | PLP-161-000003736 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003738 | PLP-161-000003746 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003748 | PLP-161-000003751 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003753 | PLP-161-000003753 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003756 | PLP-161-000003761 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003763 | PLP-161-000003769 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003771 | PLP-161-000003773 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003775 | PLP-161-000003775 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003777 | PLP-161-000003777 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003779 | PLP-161-000003790 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003805 | PLP-161-000003805 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003809 | PLP-161-000003811 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003813 | PLP-161-000003815 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003818 | PLP-161-000003826 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003828 | PLP-161-000003829 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003831 | PLP-161-000003835 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003837 | PLP-161-000003838 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003840 | PLP-161-000003842 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003844 | PLP-161-000003847 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003849 | PLP-161-000003853 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003855 | PLP-161-000003856 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003858 | PLP-161-000003864 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003866 | PLP-161-000003869 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003871 | PLP-161-000003878 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003880 | PLP-161-000003880 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003888 | PLP-161-000003893 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003899 | PLP-161-000003901 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003903 | PLP-161-000003908 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003910 | PLP-161-000003917 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003919 | PLP-161-000003921 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003924 | PLP-161-000003924 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003926 | PLP-161-000003926 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003928 | PLP-161-000003934 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003936 | PLP-161-000003945 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003949 | PLP-161-000003949 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003952 | PLP-161-000003968 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003970 | PLP-161-000003983 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003986 | PLP-161-000003986 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003988 | PLP-161-000003988 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003991 | PLP-161-000003993 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003997 | PLP-161-000003997 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003999 | PLP-161-000004004 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004006 | PLP-161-000004034 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004037 | PLP-161-000004040 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004042 | PLP-161-000004044 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004048 | PLP-161-000004048 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004050 | PLP-161-000004052 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004054 | PLP-161-000004054 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004057 | PLP-161-000004062 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004068 | PLP-161-000004069 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004072 | PLP-161-000004072 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004075 | PLP-161-000004075 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004077 | PLP-161-000004077 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004080 | PLP-161-000004081 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004083 | PLP-161-000004084 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004090 | PLP-161-000004090 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004093 | PLP-161-000004093 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004096 | PLP-161-000004106 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004108 | PLP-161-000004108 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004110 | PLP-161-000004114 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004116 | PLP-161-000004116 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004118 | PLP-161-000004125 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004127 | PLP-161-000004127 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004129 | PLP-161-000004131 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004133 | PLP-161-000004137 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004139 | PLP-161-000004143 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004146 | PLP-161-000004151 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004153 | PLP-161-000004188 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004190 | PLP-161-000004201 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004205 | PLP-161-000004206 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004209 | PLP-161-000004209 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004220 | PLP-161-000004222 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004227 | PLP-161-000004227 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004229 | PLP-161-000004229 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004231 | PLP-161-000004231 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004234 | PLP-161-000004234 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004236 | PLP-161-000004240 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004242 | PLP-161-000004243 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004246 | PLP-161-000004246 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004251 | PLP-161-000004252 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004254 | PLP-161-000004255 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004260 | PLP-161-000004261 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004263 | PLP-161-000004263 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004265 | PLP-161-000004265 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004268 | PLP-161-000004269 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004274 | PLP-161-000004278 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004280 | PLP-161-000004285 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004287 | PLP-161-000004288 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004290 | PLP-161-000004293 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004295 | PLP-161-000004302 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004310 | PLP-161-000004314 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004316 | PLP-161-000004318 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004321 | PLP-161-000004323 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004326 | PLP-161-000004326 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004330 | PLP-161-000004374 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004376 | PLP-161-000004377 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004379 | PLP-161-000004394 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004396 | PLP-161-000004396 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004398 | PLP-161-000004410 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004412 | PLP-161-000004470 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004472 | PLP-161-000004473 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004475 | PLP-161-000004475 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004477 | PLP-161-000004477 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004481 | PLP-161-000004481 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004487 | PLP-161-000004488 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004491 | PLP-161-000004494 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004496 | PLP-161-000004498 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004500 | PLP-161-000004502 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004504 | PLP-161-000004506 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004508 | PLP-161-000004509 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004511 | PLP-161-000004512 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004515 | PLP-161-000004515 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004517 | PLP-161-000004521 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004523 | PLP-161-000004526 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004529 | PLP-161-000004535 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004539 | PLP-161-000004539 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004546 | PLP-161-000004551 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004557 | PLP-161-000004561 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004565 | PLP-161-000004581 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004585 | PLP-161-000004585 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004587 | PLP-161-000004594 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004600 | PLP-161-000004602 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004604 | PLP-161-000004611 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004613 | PLP-161-000004614 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004616 | PLP-161-000004618 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004622 | PLP-161-000004623 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004625 | PLP-161-000004632 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004636 | PLP-161-000004638 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004642 | PLP-161-000004655 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004657 | PLP-161-000004657 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004659 | PLP-161-000004661 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004665 | PLP-161-000004668 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004670 | PLP-161-000004670 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004675 | PLP-161-000004675 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004679 | PLP-161-000004681 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004688 | PLP-161-000004690 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004692 | PLP-161-000004699 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004701 | PLP-161-000004702 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004706 | PLP-161-000004711 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004713 | PLP-161-000004736 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004738 | PLP-161-000004738 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004740 | PLP-161-000004747 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004751 | PLP-161-000004751 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004753 | PLP-161-000004754 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004758 | PLP-161-000004758 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004760 | PLP-161-000004760 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004766 | PLP-161-000004767 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004770 | PLP-161-000004771 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004773 | PLP-161-000004775 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004778 | PLP-161-000004779 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004781 | PLP-161-000004781 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004786 | PLP-161-000004794 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004797 | PLP-161-000004798 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004802 | PLP-161-000004804 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004806 | PLP-161-000004806 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004809 | PLP-161-000004819 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004821 | PLP-161-000004821 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004823 | PLP-161-000004825 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004829 | PLP-161-000004829 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004832 | PLP-161-000004840 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004842 | PLP-161-000004849 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004852 | PLP-161-000004867 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004875 | PLP-161-000004881 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004883 | PLP-161-000004884 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004890 | PLP-161-000004890 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004892 | PLP-161-000004896 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004900 | PLP-161-000004900 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004904 | PLP-161-000004904 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004907 | PLP-161-000004913 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004916 | PLP-161-000004917 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004919 | PLP-161-000004923 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004928 | PLP-161-000004930 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004934 | PLP-161-000004938 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004941 | PLP-161-000004960 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004965 | PLP-161-000004965 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004970 | PLP-161-000004974 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004979 | PLP-161-000004980 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004982 | PLP-161-000004994 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004996 | PLP-161-000004996 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004998 | PLP-161-000004999 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005002 | PLP-161-000005002 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005004 | PLP-161-000005004 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005006 | PLP-161-000005006 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005008 | PLP-161-000005008 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005013 | PLP-161-000005015 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005017 | PLP-161-000005017 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005020 | PLP-161-000005020 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005023 | PLP-161-000005024 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005027 | PLP-161-000005027 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005029 | PLP-161-000005029 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005031 | PLP-161-000005040 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005042 | PLP-161-000005053 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005058 | PLP-161-000005065 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005067 | PLP-161-000005074 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005078 | PLP-161-000005080 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005094 | PLP-161-000005094 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005099 | PLP-161-000005099 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005101 | PLP-161-000005101 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005110 | PLP-161-000005111 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005114 | PLP-161-000005117 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005119 | PLP-161-000005123 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005125 | PLP-161-000005126 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005131 | PLP-161-000005133 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005135 | PLP-161-000005140 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005142 | PLP-161-000005142 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005152 | PLP-161-000005155 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005158 | PLP-161-000005160 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005164 | PLP-161-000005166 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005169 | PLP-161-000005169 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005171 | PLP-161-000005175 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005180 | PLP-161-000005180 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005182 | PLP-161-000005184 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005188 | PLP-161-000005189 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005192 | PLP-161-000005194 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005199 | PLP-161-000005227 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005229 | PLP-161-000005230 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005232 | PLP-161-000005236 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005239 | PLP-161-000005239 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005241 | PLP-161-000005245 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005248 | PLP-161-000005252 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005256 | PLP-161-000005271 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005273 | PLP-161-000005274 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005276 | PLP-161-000005276 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005283 | PLP-161-000005283 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005285 | PLP-161-000005285 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005293 | PLP-161-000005295 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005297 | PLP-161-000005301 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005306 | PLP-161-000005311 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005313 | PLP-161-000005314 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005316 | PLP-161-000005320 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005322 | PLP-161-000005325 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005328 | PLP-161-000005337 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005339 | PLP-161-000005339 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005343 | PLP-161-000005343 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005345 | PLP-161-000005348 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005350 | PLP-161-000005350 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005357 | PLP-161-000005357 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005359 | PLP-161-000005359 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005368 | PLP-161-000005372 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005375 | PLP-161-000005375 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005382 | PLP-161-000005384 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005386 | PLP-161-000005386 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005388 | PLP-161-000005388 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005394 | PLP-161-000005394 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005398 | PLP-161-000005405 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005409 | PLP-161-000005421 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005424 | PLP-161-000005437 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005439 | PLP-161-000005444 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005446 | PLP-161-000005449 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005451 | PLP-161-000005451 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005456 | PLP-161-000005456 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005466 | PLP-161-000005479 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005488 | PLP-161-000005496 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005501 | PLP-161-000005538 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005541 | PLP-161-000005541 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005548 | PLP-161-000005553 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005556 | PLP-161-000005562 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005570 | PLP-161-000005582 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005584 | PLP-161-000005584 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005588 | PLP-161-000005597 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005599 | PLP-161-000005599 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005601 | PLP-161-000005601 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005603 | PLP-161-000005603 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005606 | PLP-161-000005615 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005618 | PLP-161-000005618 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005620 | PLP-161-000005625 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005627 | PLP-161-000005628 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005630 | PLP-161-000005630 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005633 | PLP-161-000005641 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005644 | PLP-161-000005644 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005646 | PLP-161-000005649 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005655 | PLP-161-000005659 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005663 | PLP-161-000005664 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005667 | PLP-161-000005669 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005671 | PLP-161-000005672 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005674 | PLP-161-000005674 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005676 | PLP-161-000005676 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005680 | PLP-161-000005684 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005686 | PLP-161-000005696 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005698 | PLP-161-000005716 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005718 | PLP-161-000005718 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005720 | PLP-161-000005722 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005724 | PLP-161-000005729 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005731 | PLP-161-000005736 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005739 | PLP-161-000005746 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005749 | PLP-161-000005749 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005751 | PLP-161-000005763 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005766 | PLP-161-000005775 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005777 | PLP-161-000005778 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005781 | PLP-161-000005783 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005785 | PLP-161-000005787 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005789 | PLP-161-000005790 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005793 | PLP-161-000005794 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005797 | PLP-161-000005799 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005801 | PLP-161-000005805 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005807 | PLP-161-000005810 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005814 | PLP-161-000005816 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005818 | PLP-161-000005821 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005823 | PLP-161-000005823 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005825 | PLP-161-000005831 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005833 | PLP-161-000005837 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005839 | PLP-161-000005841 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005843 | PLP-161-000005847 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005851 | PLP-161-000005852 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005855 | PLP-161-000005856 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005859 | PLP-161-000005860 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005862 | PLP-161-000005863 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005866 | PLP-161-000005868 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005870 | PLP-161-000005871 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005873 | PLP-161-000005873 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005875 | PLP-161-000005885 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005887 | PLP-161-000005894 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005896 | PLP-161-000005896 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005898 | PLP-161-000005903 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005905 | PLP-161-000005906 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005908 | PLP-161-000005908 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005910 | PLP-161-000005912 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005914 | PLP-161-000005914 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005916 | PLP-161-000005918 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005920 | PLP-161-000005920 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005922 | PLP-161-000005922 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005924 | PLP-161-000005930 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005932 | PLP-161-000005932 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005935 | PLP-161-000005938 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005940 | PLP-161-000005941 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005944 | PLP-161-000005944 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005949 | PLP-161-000005949 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005951 | PLP-161-000005952 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005954 | PLP-161-000005957 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005960 | PLP-161-000005960 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005962 | PLP-161-000005962 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005964 | PLP-161-000005968 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005970 | PLP-161-000005973 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005976 | PLP-161-000005976 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005978 | PLP-161-000005978 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005980 | PLP-161-000005985 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005988 | PLP-161-000005989 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005991 | PLP-161-000005996 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005998 | PLP-161-000006000 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006002 | PLP-161-000006002 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006005 | PLP-161-000006011 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006013 | PLP-161-000006016 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006018 | PLP-161-000006018 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006023 | PLP-161-000006023 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006027 | PLP-161-000006027 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006029 | PLP-161-000006029 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006041 | PLP-161-000006042 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006049 | PLP-161-000006049 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006052 | PLP-161-000006053 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006055 | PLP-161-000006058 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006060 | PLP-161-000006062 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006065 | PLP-161-000006066 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006068 | PLP-161-000006068 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006070 | PLP-161-000006073 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006075 | PLP-161-000006081 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006085 | PLP-161-000006086 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006092 | PLP-161-000006094 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006096 | PLP-161-000006098 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006105 | PLP-161-000006109 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006111 | PLP-161-000006112 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006118 | PLP-161-000006118 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006121 | PLP-161-000006121 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006126 | PLP-161-000006127 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006130 | PLP-161-000006130 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006133 | PLP-161-000006134 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006146 | PLP-161-000006147 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006150 | PLP-161-000006151 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006153 | PLP-161-000006155 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006161 | PLP-161-000006161 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006168 | PLP-161-000006169 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006174 | PLP-161-000006175 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006178 | PLP-161-000006181 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006183 | PLP-161-000006185 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006187 | PLP-161-000006195 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006202 | PLP-161-000006203 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006205 | PLP-161-000006207 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006209 | PLP-161-000006209 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006211 | PLP-161-000006213 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006216 | PLP-161-000006216 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006223 | PLP-161-000006223 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006225 | PLP-161-000006225 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006237 | PLP-161-000006239 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006241 | PLP-161-000006242 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006244 | PLP-161-000006245 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006247 | PLP-161-000006250 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006252 | PLP-161-000006253 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006258 | PLP-161-000006262 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006267 | PLP-161-000006268 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006271 | PLP-161-000006273 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006275 | PLP-161-000006277 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006279 | PLP-161-000006280 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006282 | PLP-161-000006283 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006285 | PLP-161-000006285 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006287 | PLP-161-000006290 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006296 | PLP-161-000006296 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006299 | PLP-161-000006301 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006305 | PLP-161-000006306 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006309 | PLP-161-000006313 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006316 | PLP-161-000006316 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006320 | PLP-161-000006321 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006323 | PLP-161-000006323 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006336 | PLP-161-000006336 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006338 | PLP-161-000006338 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006341 | PLP-161-000006341 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006343 | PLP-161-000006343 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006345 | PLP-161-000006345 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006348 | PLP-161-000006349 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006356 | PLP-161-000006356 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006362 | PLP-161-000006363 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006365 | PLP-161-000006368 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006375 | PLP-161-000006375 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006377 | PLP-161-000006378 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006381 | PLP-161-000006381 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006386 | PLP-161-000006388 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006390 | PLP-161-000006392 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006398 | PLP-161-000006398 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006402 | PLP-161-000006402 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006404 | PLP-161-000006404 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006409 | PLP-161-000006409 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006421 | PLP-161-000006422 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006424 | PLP-161-000006424 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006436 | PLP-161-000006436 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006442 | PLP-161-000006443 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006448 | PLP-161-000006448 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006458 | PLP-161-000006459 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006464 | PLP-161-000006464 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006466 | PLP-161-000006466 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006468 | PLP-161-000006469 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006472 | PLP-161-000006473 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006475 | PLP-161-000006477 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006479 | PLP-161-000006479 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006481 | PLP-161-000006482 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006484 | PLP-161-000006484 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006489 | PLP-161-000006489 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006498 | PLP-161-000006499 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006501 | PLP-161-000006501 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006506 | PLP-161-000006506 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006508 | PLP-161-000006510 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006512 | PLP-161-000006513 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006525 | PLP-161-000006525 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006535 | PLP-161-000006535 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006542 | PLP-161-000006544 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006548 | PLP-161-000006548 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006557 | PLP-161-000006557 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006559 | PLP-161-000006561 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006563 | PLP-161-000006563 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006565 | PLP-161-000006565 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006567 | PLP-161-000006567 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006575 | PLP-161-000006579 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006581 | PLP-161-000006584 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006590 | PLP-161-000006590 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006592 | PLP-161-000006592 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006596 | PLP-161-000006596 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006605 | PLP-161-000006605 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006607 | PLP-161-000006607 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006613 | PLP-161-000006613 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006617 | PLP-161-000006619 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006626 | PLP-161-000006627 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006630 | PLP-161-000006630 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006632 | PLP-161-000006632 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006638 | PLP-161-000006638 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006642 | PLP-161-000006652 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006654 | PLP-161-000006659 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006662 | PLP-161-000006662 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006664 | PLP-161-000006665 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006667 | PLP-161-000006667 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006677 | PLP-161-000006677 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006679 | PLP-161-000006679 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006685 | PLP-161-000006685 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006691 | PLP-161-000006692 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006697 | PLP-161-000006698 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006709 | PLP-161-000006709 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006717 | PLP-161-000006717 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006719 | PLP-161-000006721 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006724 | PLP-161-000006724 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006727 | PLP-161-000006727 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006733 | PLP-161-000006733 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006736 | PLP-161-000006744 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006746 | PLP-161-000006746 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006748 | PLP-161-000006748 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006758 | PLP-161-000006758 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006761 | PLP-161-000006763 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006765 | PLP-161-000006766 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006768 | PLP-161-000006771 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006774 | PLP-161-000006786 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006790 | PLP-161-000006790 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006798 | PLP-161-000006798 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006809 | PLP-161-000006809 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006817 | PLP-161-000006817 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006831 | PLP-161-000006832 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006834 | PLP-161-000006835 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006839 | PLP-161-000006840 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006843 | PLP-161-000006843 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006845 | PLP-161-000006846 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006850 | PLP-161-000006854 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006856 | PLP-161-000006858 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006861 | PLP-161-000006863 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006865 | PLP-161-000006865 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006867 | PLP-161-000006868 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006874 | PLP-161-000006874 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006877 | PLP-161-000006877 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006880 | PLP-161-000006880 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006883 | PLP-161-000006883 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006889 | PLP-161-000006892 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006899 | PLP-161-000006899 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006902 | PLP-161-000006902 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006904 | PLP-161-000006904 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006908 | PLP-161-000006908 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006912 | PLP-161-000006913 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006917 | PLP-161-000006921 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006924 | PLP-161-000006924 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006926 | PLP-161-000006926 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006935 | PLP-161-000006935 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006937 | PLP-161-000006938 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006943 | PLP-161-000006943 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006948 | PLP-161-000006948 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006961 | PLP-161-000006961 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006963 | PLP-161-000006963 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006966 | PLP-161-000006966 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006972 | PLP-161-000006972 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006978 | PLP-161-000006978 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006982 | PLP-161-000006982 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006985 | PLP-161-000006985 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006988 | PLP-161-000006989 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006995 | PLP-161-000006998 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007000 | PLP-161-000007000 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007002 | PLP-161-000007002 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007005 | PLP-161-000007008 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007010 | PLP-161-000007013 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007016 | PLP-161-000007017 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007019 | PLP-161-000007019 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007027 | PLP-161-000007029 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007031 | PLP-161-000007031 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007033 | PLP-161-000007038 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007043 | PLP-161-000007043 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007052 | PLP-161-000007052 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007055 | PLP-161-000007055 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007061 | PLP-161-000007061 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007066 | PLP-161-000007067 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007075 | PLP-161-000007075 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007081 | PLP-161-000007083 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007085 | PLP-161-000007085 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007087 | PLP-161-000007087 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007092 | PLP-161-000007092 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007097 | PLP-161-000007097 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007102 | PLP-161-000007102 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007104 | PLP-161-000007105 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007107 | PLP-161-000007107 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007110 | PLP-161-000007110 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007114 | PLP-161-000007114 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007116 | PLP-161-000007117 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007173 | PLP-161-000007173 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007179 | PLP-161-000007179 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007184 | PLP-161-000007184 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007188 | PLP-161-000007188 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007198 | PLP-161-000007198 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007201 | PLP-161-000007201 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007213 | PLP-161-000007213 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007218 | PLP-161-000007222 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007226 | PLP-161-000007227 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007232 | PLP-161-000007235 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007237 | PLP-161-000007237 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007244 | PLP-161-000007245 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007268 | PLP-161-000007268 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007273 | PLP-161-000007273 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007303 | PLP-161-000007303 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007313 | PLP-161-000007313 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007330 | PLP-161-000007330 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007332 | PLP-161-000007332 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007342 | PLP-161-000007342 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007356 | PLP-161-000007356 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007369 | PLP-161-000007369 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007385 | PLP-161-000007385 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007423 | PLP-161-000007423 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007436 | PLP-161-000007437 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007442 | PLP-161-000007442 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007447 | PLP-161-000007447 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007449 | PLP-161-000007449 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007451 | PLP-161-000007451 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007454 | PLP-161-000007455 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007457 | PLP-161-000007458 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007461 | PLP-161-000007461 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007476 | PLP-161-000007476 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007483 | PLP-161-000007483 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007485 | PLP-161-000007485 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007488 | PLP-161-000007488 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007496 | PLP-161-000007496 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007498 | PLP-161-000007498 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007508 | PLP-161-000007510 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007512 | PLP-161-000007512 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007514 | PLP-161-000007515 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007517 | PLP-161-000007517 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007519 | PLP-161-000007520 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007525 | PLP-161-000007525 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007537 | PLP-161-000007538 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007546 | PLP-161-000007548 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007560 | PLP-161-000007560 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007569 | PLP-161-000007569 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007594 | PLP-161-000007596 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007602 | PLP-161-000007603 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007606 | PLP-161-000007606 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007609 | PLP-161-000007609 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007611 | PLP-161-000007612 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007623 | PLP-161-000007623 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007627 | PLP-161-000007627 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007629 | PLP-161-000007629 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007632 | PLP-161-000007632 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007635 | PLP-161-000007635 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007637 | PLP-161-000007637 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007640 | PLP-161-000007641 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007646 | PLP-161-000007646 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007649 | PLP-161-000007650 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007656 | PLP-161-000007656 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007658 | PLP-161-000007659 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007661 | PLP-161-000007662 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007664 | PLP-161-000007668 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007671 | PLP-161-000007672 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007675 | PLP-161-000007675 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007683 | PLP-161-000007685 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007687 | PLP-161-000007687 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007690 | PLP-161-000007690 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007697 | PLP-161-000007697 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007699 | PLP-161-000007699 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007703 | PLP-161-000007704 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007706 | PLP-161-000007706 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007708 | PLP-161-000007708 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007711 | PLP-161-000007711 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007713 | PLP-161-000007713 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007716 | PLP-161-000007717 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007721 | PLP-161-000007722 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007727 | PLP-161-000007727 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007730 | PLP-161-000007730 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007733 | PLP-161-000007733 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007741 | PLP-161-000007741 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007743 | PLP-161-000007744 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007746 | PLP-161-000007747 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007753 | PLP-161-000007753 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007764 | PLP-161-000007764 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007769 | PLP-161-000007769 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007775 | PLP-161-000007775 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007782 | PLP-161-000007782 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007785 | PLP-161-000007787 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007790 | PLP-161-000007790 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007800 | PLP-161-000007800 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007808 | PLP-161-000007809 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007812 | PLP-161-000007814 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007816 | PLP-161-000007816 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007824 | PLP-161-000007824 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007831 | PLP-161-000007831 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007833 | PLP-161-000007833 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007835 | PLP-161-000007835 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007838 | PLP-161-000007843 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007845 | PLP-161-000007846 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007850 | PLP-161-000007854 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007856 | PLP-161-000007862 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007865 | PLP-161-000007866 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007869 | PLP-161-000007870 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007873 | PLP-161-000007873 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007880 | PLP-161-000007881 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007883 | PLP-161-000007886 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007888 | PLP-161-000007888 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007890 | PLP-161-000007894 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007896 | PLP-161-000007897 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007901 | PLP-161-000007902 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007904 | PLP-161-000007905 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007907 | PLP-161-000007914 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007916 | PLP-161-000007918 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007920 | PLP-161-000007921 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007926 | PLP-161-000007926 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007929 | PLP-161-000007931 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007934 | PLP-161-000007935 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007937 | PLP-161-000007938 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007941 | PLP-161-000007941 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007946 | PLP-161-000007949 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007951 | PLP-161-000007954 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007956 | PLP-161-000007960 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007962 | PLP-161-000007966 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007968 | PLP-161-000007969 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007972 | PLP-161-000007972 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007987 | PLP-161-000007988 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007994 | PLP-161-000007998 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008007 | PLP-161-000008010 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008012 | PLP-161-000008014 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008016 | PLP-161-000008017 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008019 | PLP-161-000008024 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008027 | PLP-161-000008029 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008032 | PLP-161-000008032 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008040 | PLP-161-000008040 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008042 | PLP-161-000008042 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008052 | PLP-161-000008053 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008064 | PLP-161-000008065 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008075 | PLP-161-000008075 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008082 | PLP-161-000008083 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008097 | PLP-161-000008099 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008107 | PLP-161-000008107 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008111 | PLP-161-000008111 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008113 | PLP-161-000008113 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008115 | PLP-161-000008115 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008122 | PLP-161-000008122 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008127 | PLP-161-000008127 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008131 | PLP-161-000008132 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008135 | PLP-161-000008137 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008141 | PLP-161-000008141 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008145 | PLP-161-000008149 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008152 | PLP-161-000008153 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008155 | PLP-161-000008157 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008159 | PLP-161-000008160 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008166 | PLP-161-000008167 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008170 | PLP-161-000008170 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008173 | PLP-161-000008173 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008176 | PLP-161-000008176 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008190 | PLP-161-000008190 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008195 | PLP-161-000008195 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008202 | PLP-161-000008202 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008207 | PLP-161-000008207 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008209 | PLP-161-000008209 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008215 | PLP-161-000008215 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008217 | PLP-161-000008217 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008233 | PLP-161-000008233 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008241 | PLP-161-000008241 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008251 | PLP-161-000008251 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008254 | PLP-161-000008255 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008257 | PLP-161-000008258 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008271 | PLP-161-000008272 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008274 | PLP-161-000008274 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008278 | PLP-161-000008279 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008287 | PLP-161-000008289 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008303 | PLP-161-000008303 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008307 | PLP-161-000008309 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008312 | PLP-161-000008312 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008314 | PLP-161-000008316 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008319 | PLP-161-000008319 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008321 | PLP-161-000008321 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008324 | PLP-161-000008324 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008326 | PLP-161-000008326 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008329 | PLP-161-000008330 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008333 | PLP-161-000008333 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008343 | PLP-161-000008343 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008351 | PLP-161-000008351 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008356 | PLP-161-000008356 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008366 | PLP-161-000008366 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008372 | PLP-161-000008373 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008375 | PLP-161-000008375 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008380 | PLP-161-000008380 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008386 | PLP-161-000008386 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008388 | PLP-161-000008388 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008390 | PLP-161-000008391 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008396 | PLP-161-000008396 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008398 | PLP-161-000008398 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008402 | PLP-161-000008402 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008409 | PLP-161-000008409 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008411 | PLP-161-000008413 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008424 | PLP-161-000008424 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008427 | PLP-161-000008427 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008430 | PLP-161-000008430 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008434 | PLP-161-000008435 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008438 | PLP-161-000008439 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008441 | PLP-161-000008444 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008446 | PLP-161-000008448 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008450 | PLP-161-000008453 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008456 | PLP-161-000008456 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008458 | PLP-161-000008459 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008461 | PLP-161-000008463 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008465 | PLP-161-000008465 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008467 | PLP-161-000008467 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008472 | PLP-161-000008473 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008478 | PLP-161-000008480 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008483 | PLP-161-000008486 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008497 | PLP-161-000008497 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008501 | PLP-161-000008501 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008516 | PLP-161-000008516 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008532 | PLP-161-000008532 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008535 | PLP-161-000008535 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008537 | PLP-161-000008537 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008544 | PLP-161-000008544 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008546 | PLP-161-000008548 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008556 | PLP-161-000008559 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008561 | PLP-161-000008562 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008569 | PLP-161-000008569 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008571 | PLP-161-000008574 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008576 | PLP-161-000008582 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008584 | PLP-161-000008588 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008592 | PLP-161-000008595 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008597 | PLP-161-000008603 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008608 | PLP-161-000008609 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008611 | PLP-161-000008611 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008613 | PLP-161-000008613 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008620 | PLP-161-000008620 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008630 | PLP-161-000008632 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008634 | PLP-161-000008634 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008636 | PLP-161-000008636 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008638 | PLP-161-000008641 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008644 | PLP-161-000008644 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008652 | PLP-161-000008653 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008655 | PLP-161-000008655 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008657 | PLP-161-000008664 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008666 | PLP-161-000008666 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008670 | PLP-161-000008670 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008672 | PLP-161-000008672 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008677 | PLP-161-000008677 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008679 | PLP-161-000008684 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008686 | PLP-161-000008686 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008691 | PLP-161-000008692 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008695 | PLP-161-000008697 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008699 | PLP-161-000008699 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008708 | PLP-161-000008708 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008710 | PLP-161-000008717 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008719 | PLP-161-000008721 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008723 | PLP-161-000008724 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008731 | PLP-161-000008731 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008734 | PLP-161-000008735 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008740 | PLP-161-000008740 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008748 | PLP-161-000008749 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008756 | PLP-161-000008756 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008761 | PLP-161-000008761 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008763 | PLP-161-000008764 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008767 | PLP-161-000008768 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008770 | PLP-161-000008772 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008774 | PLP-161-000008783 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008786 | PLP-161-000008792 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008794 | PLP-161-000008794 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008796 | PLP-161-000008796 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008798 | PLP-161-000008798 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008800 | PLP-161-000008805 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008807 | PLP-161-000008807 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008811 | PLP-161-000008812 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008815 | PLP-161-000008819 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008821 | PLP-161-000008821 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008825 | PLP-161-000008835 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008837 | PLP-161-000008838 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008840 | PLP-161-000008843 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008846 | PLP-161-000008859 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008861 | PLP-161-000008861 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008863 | PLP-161-000008871 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008874 | PLP-161-000008876 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008878 | PLP-161-000008878 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008881 | PLP-161-000008882 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008884 | PLP-161-000008885 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008887 | PLP-161-000008889 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008892 | PLP-161-000008895 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008901 | PLP-161-000008901 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008905 | PLP-161-000008906 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008910 | PLP-161-000008911 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008924 | PLP-161-000008925 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008928 | PLP-161-000008929 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008931 | PLP-161-000008931 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008934 | PLP-161-000008936 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008938 | PLP-161-000008941 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008944 | PLP-161-000008944 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008946 | PLP-161-000008946 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008950 | PLP-161-000008952 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008955 | PLP-161-000008957 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008959 | PLP-161-000008960 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008963 | PLP-161-000008965 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008967 | PLP-161-000008967 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008969 | PLP-161-000008971 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008977 | PLP-161-000008977 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008983 | PLP-161-000008984 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008986 | PLP-161-000008987 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008999 | PLP-161-000008999 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009001 | PLP-161-000009003 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009007 | PLP-161-000009009 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009015 | PLP-161-000009015 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009017 | PLP-161-000009017 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009019 | PLP-161-000009022 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009024 | PLP-161-000009024 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009027 | PLP-161-000009028 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009030 | PLP-161-000009037 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009039 | PLP-161-000009041 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009043 | PLP-161-000009043 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009050 | PLP-161-000009050 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009054 | PLP-161-000009054 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009057 | PLP-161-000009057 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009059 | PLP-161-000009060 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009062 | PLP-161-000009064 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009066 | PLP-161-000009066 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009068 | PLP-161-000009068 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009073 | PLP-161-000009073 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009075 | PLP-161-000009075 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009077 | PLP-161-000009080 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009082 | PLP-161-000009087 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009090 | PLP-161-000009091 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009094 | PLP-161-000009097 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009099 | PLP-161-000009099 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009102 | PLP-161-000009107 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009109 | PLP-161-000009114 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009119 | PLP-161-000009123 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009125 | PLP-161-000009129 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009131 | PLP-161-000009131 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009133 | PLP-161-000009135 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009137 | PLP-161-000009141 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009147 | PLP-161-000009147 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009149 | PLP-161-000009161 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009163 | PLP-161-000009168 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009173 | PLP-161-000009173 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009176 | PLP-161-000009176 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009180 | PLP-161-000009180 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009182 | PLP-161-000009184 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009186 | PLP-161-000009186 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009188 | PLP-161-000009189 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009192 | PLP-161-000009193 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009195 | PLP-161-000009195 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009199 | PLP-161-000009199 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009201 | PLP-161-000009204 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009206 | PLP-161-000009206 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009209 | PLP-161-000009209 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009211 | PLP-161-000009214 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009217 | PLP-161-000009221 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009232 | PLP-161-000009236 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009238 | PLP-161-000009242 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009244 | PLP-161-000009247 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009249 | PLP-161-000009254 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009256 | PLP-161-000009257 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009259 | PLP-161-000009259 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009261 | PLP-161-000009261 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009263 | PLP-161-000009263 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009265 | PLP-161-000009266 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009271 | PLP-161-000009271 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009273 | PLP-161-000009276 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009278 | PLP-161-000009278 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009281 | PLP-161-000009282 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009285 | PLP-161-000009287 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009289 | PLP-161-000009290 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009293 | PLP-161-000009295 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009299 | PLP-161-000009300 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009302 | PLP-161-000009302 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009304 | PLP-161-000009304 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009308 | PLP-161-000009311 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009313 | PLP-161-000009313 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009315 | PLP-161-000009316 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009318 | PLP-161-000009318 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009321 | PLP-161-000009321 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009323 | PLP-161-000009323 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009327 | PLP-161-000009327 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009331 | PLP-161-000009333 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009336 | PLP-161-000009338 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009341 | PLP-161-000009342 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009344 | PLP-161-000009345 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009347 | PLP-161-000009353 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009357 | PLP-161-000009361 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009363 | PLP-161-000009365 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009367 | PLP-161-000009369 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009371 | PLP-161-000009379 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009381 | PLP-161-000009385 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009387 | PLP-161-000009393 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009395 | PLP-161-000009397 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009400 | PLP-161-000009400 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009402 | PLP-161-000009404 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009406 | PLP-161-000009406 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009409 | PLP-161-000009409 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009413 | PLP-161-000009417 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009419 | PLP-161-000009421 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009429 | PLP-161-000009430 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009432 | PLP-161-000009434 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009436 | PLP-161-000009436 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009438 | PLP-161-000009440 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009443 | PLP-161-000009444 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009448 | PLP-161-000009448 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009451 | PLP-161-000009453 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009457 | PLP-161-000009457 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009462 | PLP-161-000009476 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009480 | PLP-161-000009482 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009485 | PLP-161-000009488 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009492 | PLP-161-000009493 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009495 | PLP-161-000009509 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009511 | PLP-161-000009513 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009516 | PLP-161-000009518 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009520 | PLP-161-000009521 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009523 | PLP-161-000009526 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009529 | PLP-161-000009535 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009538 | PLP-161-000009542 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009545 | PLP-161-000009547 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009549 | PLP-161-000009551 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009557 | PLP-161-000009558 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009561 | PLP-161-000009562 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009565 | PLP-161-000009566 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009572 | PLP-161-000009578 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009580 | PLP-161-000009580 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009582 | PLP-161-000009582 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009586 | PLP-161-000009587 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009591 | PLP-161-000009592 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009598 | PLP-161-000009599 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009601 | PLP-161-000009601 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009603 | PLP-161-000009603 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009605 | PLP-161-000009605 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009608 | PLP-161-000009608 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009610 | PLP-161-000009610 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009612 | PLP-161-000009612 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009614 | PLP-161-000009614 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009616 | PLP-161-000009616 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009622 | PLP-161-000009622 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009624 | PLP-161-000009624 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009635 | PLP-161-000009636 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009643 | PLP-161-000009646 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009648 | PLP-161-000009650 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009652 | PLP-161-000009652 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009654 | PLP-161-000009655 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009657 | PLP-161-000009657 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009659 | PLP-161-000009659 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009662 | PLP-161-000009666 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009668 | PLP-161-000009668 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009672 | PLP-161-000009672 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009678 | PLP-161-000009679 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009683 | PLP-161-000009685 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009687 | PLP-161-000009690 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009693 | PLP-161-000009693 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009695 | PLP-161-000009695 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009697 | PLP-161-000009697 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009704 | PLP-161-000009704 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009708 | PLP-161-000009708 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009710 | PLP-161-000009710 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009712 | PLP-161-000009712 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009725 | PLP-161-000009725 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009728 | PLP-161-000009728 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009732 | PLP-161-000009732 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009734 | PLP-161-000009738 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009744 | PLP-161-000009744 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009746 | PLP-161-000009746 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009748 | PLP-161-000009748 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009751 | PLP-161-000009752 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009755 | PLP-161-000009756 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009758 | PLP-161-000009760 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009762 | PLP-161-000009762 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009764 | PLP-161-000009764 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009766 | PLP-161-000009770 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009773 | PLP-161-000009774 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009776 | PLP-161-000009777 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009783 | PLP-161-000009795 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009799 | PLP-161-000009800 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009803 | PLP-161-000009804 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009809 | PLP-161-000009809 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009811 | PLP-161-000009812 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009826 | PLP-161-000009830 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009832 | PLP-161-000009832 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009835 | PLP-161-000009835 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009842 | PLP-161-000009842 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009845 | PLP-161-000009849 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009851 | PLP-161-000009852 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009856 | PLP-161-000009857 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009859 | PLP-161-000009869 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009873 | PLP-161-000009875 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009879 | PLP-161-000009879 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009881 | PLP-161-000009881 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009883 | PLP-161-000009898 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009900 | PLP-161-000009901 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009903 | PLP-161-000009909 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009911 | PLP-161-000009917 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009920 | PLP-161-000009927 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009929 | PLP-161-000009933 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009935 | PLP-161-000009935 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009937 | PLP-161-000009938 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009940 | PLP-161-000009940 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009943 | PLP-161-000009943 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009945 | PLP-161-000009947 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009949 | PLP-161-000009970 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009988 | PLP-161-000009992 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010008 | PLP-161-000010008 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010019 | PLP-161-000010021 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010031 | PLP-161-000010031 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010033 | PLP-161-000010035 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010055 | PLP-161-000010056 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010059 | PLP-161-000010059 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010068 | PLP-161-000010071 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010078 | PLP-161-000010083 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010086 | PLP-161-000010086 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010095 | PLP-161-000010095 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010102 | PLP-161-000010102 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010104 | PLP-161-000010105 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010110 | PLP-161-000010111 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010120 | PLP-161-000010120 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010124 | PLP-161-000010124 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010132 | PLP-161-000010133 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010135 | PLP-161-000010135 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010140 | PLP-161-000010140 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010145 | PLP-161-000010145 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010151 | PLP-161-000010151 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010155 | PLP-161-000010156 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010159 | PLP-161-000010159 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010167 | PLP-161-000010167 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010170 | PLP-161-000010170 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010172 | PLP-161-000010173 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010183 | PLP-161-000010183 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010185 | PLP-161-000010191 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010193 | PLP-161-000010193 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010195 | PLP-161-000010195 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010203 | PLP-161-000010203 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010232 | PLP-161-000010232 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010235 | PLP-161-000010236 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010242 | PLP-161-000010242 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010248 | PLP-161-000010248 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010253 | PLP-161-000010253 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010256 | PLP-161-000010256 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010258 | PLP-161-000010260 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010269 | PLP-161-000010270 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010273 | PLP-161-000010273 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010281 | PLP-161-000010282 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010284 | PLP-161-000010285 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010288 | PLP-161-000010288 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010291 | PLP-161-000010291 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010299 | PLP-161-000010299 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010301 | PLP-161-000010305 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010309 | PLP-161-000010309 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010311 | PLP-161-000010314 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010325 | PLP-161-000010325 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010331 | PLP-161-000010333 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010342 | PLP-161-000010352 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010357 | PLP-161-000010357 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010362 | PLP-161-000010362 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010368 | PLP-161-000010369 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010376 | PLP-161-000010383 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010385 | PLP-161-000010389 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010392 | PLP-161-000010392 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010395 | PLP-161-000010395 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010406 | PLP-161-000010407 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010412 | PLP-161-000010413 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010415 | PLP-161-000010415 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010422 | PLP-161-000010423 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010427 | PLP-161-000010427 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010429 | PLP-161-000010429 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010433 | PLP-161-000010435 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010437 | PLP-161-000010441 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010444 | PLP-161-000010445 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010449 | PLP-161-000010449 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010453 | PLP-161-000010460 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010472 | PLP-161-000010474 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010476 | PLP-161-000010476 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010480 | PLP-161-000010480 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010483 | PLP-161-000010483 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010487 | PLP-161-000010491 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010500 | PLP-161-000010500 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010505 | PLP-161-000010505 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010510 | PLP-161-000010514 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010518 | PLP-161-000010518 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010522 | PLP-161-000010523 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010527 | PLP-161-000010531 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010533 | PLP-161-000010533 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010537 | PLP-161-000010539 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010542 | PLP-161-000010542 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010546 | PLP-161-000010546 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010551 | PLP-161-000010551 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010553 | PLP-161-000010553 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010558 | PLP-161-000010559 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010561 | PLP-161-000010561 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010565 | PLP-161-000010573 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010575 | PLP-161-000010575 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010578 | PLP-161-000010578 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010580 | PLP-161-000010580 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010584 | PLP-161-000010584 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010588 | PLP-161-000010588 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010592 | PLP-161-000010592 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010596 | PLP-161-000010597 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010599 | PLP-161-000010613 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010615 | PLP-161-000010615 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010620 | PLP-161-000010621 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010626 | PLP-161-000010627 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010630 | PLP-161-000010630 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010632 | PLP-161-000010633 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010638 | PLP-161-000010646 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010648 | PLP-161-000010649 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010651 | PLP-161-000010652 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010654 | PLP-161-000010655 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010659 | PLP-161-000010659 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010664 | PLP-161-000010664 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010667 | PLP-161-000010668 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010677 | PLP-161-000010679 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010681 | PLP-161-000010682 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010684 | PLP-161-000010685 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010688 | PLP-161-000010688 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010690 | PLP-161-000010690 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010696 | PLP-161-000010696 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010698 | PLP-161-000010698 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010713 | PLP-161-000010714 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010716 | PLP-161-000010722 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010725 | PLP-161-000010726 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010731 | PLP-161-000010731 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010735 | PLP-161-000010739 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010742 | PLP-161-000010743 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010746 | PLP-161-000010750 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010753 | PLP-161-000010755 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010757 | PLP-161-000010757 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010759 | PLP-161-000010760 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010762 | PLP-161-000010764 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010770 | PLP-161-000010773 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010776 | PLP-161-000010778 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010780 | PLP-161-000010781 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010788 | PLP-161-000010793 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010798 | PLP-161-000010799 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010805 | PLP-161-000010808 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010810 | PLP-161-000010811 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010815 | PLP-161-000010815 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010818 | PLP-161-000010820 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010828 | PLP-161-000010828 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010830 | PLP-161-000010830 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010834 | PLP-161-000010834 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010840 | PLP-161-000010840 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010845 | PLP-161-000010845 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010848 | PLP-161-000010848 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010850 | PLP-161-000010852 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010857 | PLP-161-000010857 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010862 | PLP-161-000010862 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010864 | PLP-161-000010866 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010868 | PLP-161-000010869 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010871 | PLP-161-000010871 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010886 | PLP-161-000010886 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010889 | PLP-161-000010889 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010891 | PLP-161-000010892 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010906 | PLP-161-000010906 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010908 | PLP-161-000010908 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010911 | PLP-161-000010912 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010914 | PLP-161-000010914 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010916 | PLP-161-000010921 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010927 | PLP-161-000010928 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010930 | PLP-161-000010932 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010935 | PLP-161-000010937 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010940 | PLP-161-000010941 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010952 | PLP-161-000010952 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010955 | PLP-161-000010956 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010972 | PLP-161-000010972 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010974 | PLP-161-000010974 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010977 | PLP-161-000010977 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010997 | PLP-161-000010999 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011018 | PLP-161-000011021 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011023 | PLP-161-000011026 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011029 | PLP-161-000011032 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011034 | PLP-161-000011034 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011036 | PLP-161-000011036 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011040 | PLP-161-000011041 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011043 | PLP-161-000011044 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011051 | PLP-161-000011051 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011063 | PLP-161-000011065 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011074 | PLP-161-000011074 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011085 | PLP-161-000011085 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011088 | PLP-161-000011089 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011106 | PLP-161-000011106 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011121 | PLP-161-000011121 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011132 | PLP-161-000011132 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011138 | PLP-161-000011141 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011143 | PLP-161-000011143 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011146 | PLP-161-000011146 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011159 | PLP-161-000011159 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011161 | PLP-161-000011163 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011169 | PLP-161-000011170 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011180 | PLP-161-000011180 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011182 | PLP-161-000011182 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011185 | PLP-161-000011185 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011194 | PLP-161-000011195 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011207 | PLP-161-000011207 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011223 | PLP-161-000011224 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011226 | PLP-161-000011228 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011230 | PLP-161-000011230 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011233 | PLP-161-000011236 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011238 | PLP-161-000011238 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011241 | PLP-161-000011241 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011247 | PLP-161-000011248 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011257 | PLP-161-000011257 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011261 | PLP-161-000011262 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011265 | PLP-161-000011267 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011270 | PLP-161-000011271 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011277 | PLP-161-000011277 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011284 | PLP-161-000011284 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011286 | PLP-161-000011286 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011291 | PLP-161-000011293 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011298 | PLP-161-000011299 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011312 | PLP-161-000011312 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011314 | PLP-161-000011316 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011322 | PLP-161-000011323 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011330 | PLP-161-000011330 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011337 | PLP-161-000011339 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011341 | PLP-161-000011342 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011352 | PLP-161-000011352 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011358 | PLP-161-000011361 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011363 | PLP-161-000011363 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011366 | PLP-161-000011366 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011373 | PLP-161-000011373 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011375 | PLP-161-000011376 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011380 | PLP-161-000011380 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011382 | PLP-161-000011382 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011384 | PLP-161-000011384 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011387 | PLP-161-000011388 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011390 | PLP-161-000011390 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011404 | PLP-161-000011404 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011413 | PLP-161-000011415 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011417 | PLP-161-000011417 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011427 | PLP-161-000011429 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011432 | PLP-161-000011432 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011434 | PLP-161-000011434 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011436 | PLP-161-000011436 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011438 | PLP-161-000011438 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011450 | PLP-161-000011451 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011469 | PLP-161-000011470 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011472 | PLP-161-000011472 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011474 | PLP-161-000011474 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011483 | PLP-161-000011485 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011499 | PLP-161-000011499 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011502 | PLP-161-000011502 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011504 | PLP-161-000011504 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011506 | PLP-161-000011506 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011509 | PLP-161-000011512 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011515 | PLP-161-000011516 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011518 | PLP-161-000011518 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011520 | PLP-161-000011520 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011524 | PLP-161-000011524 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011533 | PLP-161-000011534 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011536 | PLP-161-000011537 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011541 | PLP-161-000011541 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011547 | PLP-161-000011547 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011549 | PLP-161-000011549 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011553 | PLP-161-000011553 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011558 | PLP-161-000011558 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011563 | PLP-161-000011563 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011575 | PLP-161-000011577 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011579 | PLP-161-000011581 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011583 | PLP-161-000011583 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011586 | PLP-161-000011586 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011590 | PLP-161-000011592 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011595 | PLP-161-000011595 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011598 | PLP-161-000011598 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011606 | PLP-161-000011606 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011608 | PLP-161-000011608 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011611 | PLP-161-000011615 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011617 | PLP-161-000011617 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011620 | PLP-161-000011621 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011623 | PLP-161-000011623 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011625 | PLP-161-000011626 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011632 | PLP-161-000011632 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011634 | PLP-161-000011635 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011637 | PLP-161-000011637 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011639 | PLP-161-000011639 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011653 | PLP-161-000011653 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011655 | PLP-161-000011655 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011664 | PLP-161-000011665 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011667 | PLP-161-000011669 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011671 | PLP-161-000011671 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011673 | PLP-161-000011673 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011675 | PLP-161-000011675 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011677 | PLP-161-000011677 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011695 | PLP-161-000011697 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011699 | PLP-161-000011699 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011701 | PLP-161-000011701 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011712 | PLP-161-000011712 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011714 | PLP-161-000011714 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011716 | PLP-161-000011724 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011727 | PLP-161-000011727 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011731 | PLP-161-000011732 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011734 | PLP-161-000011734 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011738 | PLP-161-000011741 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011743 | PLP-161-000011743 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011745 | PLP-161-000011745 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011747 | PLP-161-000011747 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011750 | PLP-161-000011760 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011763 | PLP-161-000011763 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011765 | PLP-161-000011766 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011770 | PLP-161-000011771 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011774 | PLP-161-000011774 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011782 | PLP-161-000011783 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011785 | PLP-161-000011785 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011789 | PLP-161-000011791 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011793 | PLP-161-000011795 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011798 | PLP-161-000011798 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011803 | PLP-161-000011803 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011806 | PLP-161-000011813 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011815 | PLP-161-000011817 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011830 | PLP-161-000011830 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011832 | PLP-161-000011843 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011845 | PLP-161-000011845 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011848 | PLP-161-000011849 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011855 | PLP-161-000011857 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011859 | PLP-161-000011859 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011862 | PLP-161-000011864 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011866 | PLP-161-000011867 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011869 | PLP-161-000011872 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011874 | PLP-161-000011880 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011882 | PLP-161-000011882 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011884 | PLP-161-000011884 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011887 | PLP-161-000011887 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011891 | PLP-161-000011891 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011893 | PLP-161-000011893 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011896 | PLP-161-000011896 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011898 | PLP-161-000011898 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011901 | PLP-161-000011902 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011911 | PLP-161-000011914 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011920 | PLP-161-000011921 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011923 | PLP-161-000011924 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011929 | PLP-161-000011931 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011933 | PLP-161-000011933 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011935 | PLP-161-000011936 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011939 | PLP-161-000011939 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011941 | PLP-161-000011944 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011946 | PLP-161-000011947 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011950 | PLP-161-000011950 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011958 | PLP-161-000011961 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011963 | PLP-161-000011964 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011967 | PLP-161-000011968 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011970 | PLP-161-000011970 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011974 | PLP-161-000011975 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011985 | PLP-161-000011993 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011995 | PLP-161-000011995 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012000 | PLP-161-000012003 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012006 | PLP-161-000012007 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012016 | PLP-161-000012016 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012028 | PLP-161-000012028 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012031 | PLP-161-000012031 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012036 | PLP-161-000012038 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012046 | PLP-161-000012046 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012048 | PLP-161-000012050 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012069 | PLP-161-000012069 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012084 | PLP-161-000012086 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012088 | PLP-161-000012088 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012090 | PLP-161-000012091 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012096 | PLP-161-000012096 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012099 | PLP-161-000012100 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012102 | PLP-161-000012104 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012107 | PLP-161-000012109 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012111 | PLP-161-000012111 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012113 | PLP-161-000012115 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012117 | PLP-161-000012124 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012128 | PLP-161-000012134 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012138 | PLP-161-000012138 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012142 | PLP-161-000012143 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012145 | PLP-161-000012146 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012148 | PLP-161-000012148 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012150 | PLP-161-000012150 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012152 | PLP-161-000012152 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012155 | PLP-161-000012156 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012159 | PLP-161-000012162 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012168 | PLP-161-000012168 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012170 | PLP-161-000012170 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012183 | PLP-161-000012185 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012187 | PLP-161-000012192 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012195 | PLP-161-000012200 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012208 | PLP-161-000012208 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012216 | PLP-161-000012218 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012223 | PLP-161-000012224 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012226 | PLP-161-000012226 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012228 | PLP-161-000012233 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012238 | PLP-161-000012238 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012240 | PLP-161-000012240 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012259 | PLP-161-000012260 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012274 | PLP-161-000012277 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012281 | PLP-161-000012281 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012285 | PLP-161-000012285 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012287 | PLP-161-000012287 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012292 | PLP-161-000012293 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012297 | PLP-161-000012297 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012300 | PLP-161-000012301 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012304 | PLP-161-000012307 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012309 | PLP-161-000012309 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012311 | PLP-161-000012312 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012316 | PLP-161-000012318 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012325 | PLP-161-000012325 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012330 | PLP-161-000012335 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012337 | PLP-161-000012339 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012341 | PLP-161-000012344 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012347 | PLP-161-000012349 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012351 | PLP-161-000012353 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012360 | PLP-161-000012361 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012365 | PLP-161-000012368 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012372 | PLP-161-000012372 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012374 | PLP-161-000012374 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012379 | PLP-161-000012379 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012382 | PLP-161-000012382 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012385 | PLP-161-000012387 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012393 | PLP-161-000012393 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012396 | PLP-161-000012397 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012404 | PLP-161-000012406 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012410 | PLP-161-000012413 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012416 | PLP-161-000012419 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012431 | PLP-161-000012431 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012433 | PLP-161-000012437 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012442 | PLP-161-000012443 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012457 | PLP-161-000012458 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012460 | PLP-161-000012460 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012472 | PLP-161-000012473 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012475 | PLP-161-000012477 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012479 | PLP-161-000012479 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012483 | PLP-161-000012483 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012488 | PLP-161-000012488 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012491 | PLP-161-000012491 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012502 | PLP-161-000012506 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012509 | PLP-161-000012509 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012512 | PLP-161-000012513 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012537 | PLP-161-000012546 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012550 | PLP-161-000012550 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012553 | PLP-161-000012553 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012560 | PLP-161-000012561 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012567 | PLP-161-000012569 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012574 | PLP-161-000012574 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012581 | PLP-161-000012584 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012586 | PLP-161-000012586 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012592 | PLP-161-000012595 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012598 | PLP-161-000012598 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012601 | PLP-161-000012605 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012607 | PLP-161-000012615 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012625 | PLP-161-000012625 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012635 | PLP-161-000012635 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012637 | PLP-161-000012637 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012643 | PLP-161-000012647 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012656 | PLP-161-000012656 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012665 | PLP-161-000012666 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012671 | PLP-161-000012673 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012677 | PLP-161-000012688 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012718 | PLP-161-000012718 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012720 | PLP-161-000012721 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012733 | PLP-161-000012746 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012754 | PLP-161-000012755 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012758 | PLP-161-000012758 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012760 | PLP-161-000012760 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012763 | PLP-161-000012764 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012766 | PLP-161-000012767 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012769 | PLP-161-000012769 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012771 | PLP-161-000012773 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012776 | PLP-161-000012777 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012781 | PLP-161-000012783 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012785 | PLP-161-000012785 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012787 | PLP-161-000012787 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012790 | PLP-161-000012793 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012795 | PLP-161-000012797 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012799 | PLP-161-000012800 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012802 | PLP-161-000012813 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012815 | PLP-161-000012817 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012819 | PLP-161-000012819 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012821 | PLP-161-000012831 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012833 | PLP-161-000012834 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012836 | PLP-161-000012844 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012847 | PLP-161-000012868 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012875 | PLP-161-000012875 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012877 | PLP-161-000012877 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012879 | PLP-161-000012879 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012881 | PLP-161-000012881 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012883 | PLP-161-000012883 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012885 | PLP-161-000012887 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012889 | PLP-161-000012890 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012892 | PLP-161-000012892 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012894 | PLP-161-000012894 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012897 | PLP-161-000012897 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012900 | PLP-161-000012900 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012902 | PLP-161-000012902 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012905 | PLP-161-000012908 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012911 | PLP-161-000012911 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012913 | PLP-161-000012915 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012917 | PLP-161-000012917 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012920 | PLP-161-000012922 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012924 | PLP-161-000012926 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012929 | PLP-161-000012935 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012937 | PLP-161-000012937 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012940 | PLP-161-000012944 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012946 | PLP-161-000012946 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012948 | PLP-161-000012973 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012975 | PLP-161-000012976 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012980 | PLP-161-000012989 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012991 | PLP-161-000013020 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013023 | PLP-161-000013032 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013034 | PLP-161-000013034 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013037 | PLP-161-000013037 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013043 | PLP-161-000013048 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013050 | PLP-161-000013073 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013075 | PLP-161-000013075 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013077 | PLP-161-000013077 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013080 | PLP-161-000013081 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013083 | PLP-161-000013085 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013087 | PLP-161-000013091 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013093 | PLP-161-000013099 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013102 | PLP-161-000013106 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013109 | PLP-161-000013112 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013114 | PLP-161-000013125 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013127 | PLP-161-000013127 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013129 | PLP-161-000013129 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013131 | PLP-161-000013131 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013133 | PLP-161-000013135 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013137 | PLP-161-000013140 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013142 | PLP-161-000013156 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013159 | PLP-161-000013169 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013171 | PLP-161-000013175 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013178 | PLP-161-000013185 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013188 | PLP-161-000013188 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013192 | PLP-161-000013201 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013204 | PLP-161-000013210 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013213 | PLP-161-000013220 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013223 | PLP-161-000013224 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013226 | PLP-161-000013239 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013241 | PLP-161-000013245 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013247 | PLP-161-000013249 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013251 | PLP-161-000013265 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013267 | PLP-161-000013267 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013269 | PLP-161-000013279 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013281 | PLP-161-000013288 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013290 | PLP-161-000013293 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013296 | PLP-161-000013296 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013298 | PLP-161-000013300 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013302 | PLP-161-000013308 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013311 | PLP-161-000013314 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013316 | PLP-161-000013316 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013318 | PLP-161-000013318 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013321 | PLP-161-000013321 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013324 | PLP-161-000013324 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013326 | PLP-161-000013432 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013434 | PLP-161-000013466 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013468 | PLP-161-000013477 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013479 | PLP-161-000013479 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013481 | PLP-161-000013481 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013483 | PLP-161-000013492 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013494 | PLP-161-000013496 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013499 | PLP-161-000013500 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013502 | PLP-161-000013511 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013513 | PLP-161-000013513 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013515 | PLP-161-000013542 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013544 | PLP-161-000013544 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013546 | PLP-161-000013546 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013548 | PLP-161-000013551 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013554 | PLP-161-000013563 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013567 | PLP-161-000013567 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013569 | PLP-161-000013577 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013579 | PLP-161-000013581 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013586 | PLP-161-000013588 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013591 | PLP-161-000013598 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013600 | PLP-161-000013615 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013617 | PLP-161-000013622 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013624 | PLP-161-000013625 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013627 | PLP-161-000013636 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013639 | PLP-161-000013639 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013643 | PLP-161-000013643 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013645 | PLP-161-000013645 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013651 | PLP-161-000013651 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013654 | PLP-161-000013655 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013658 | PLP-161-000013659 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013667 | PLP-161-000013667 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013670 | PLP-161-000013670 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013672 | PLP-161-000013674 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013677 | PLP-161-000013679 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013682 | PLP-161-000013686 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013688 | PLP-161-000013705 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013708 | PLP-161-000013708 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013710 | PLP-161-000013713 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013718 | PLP-161-000013724 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013727 | PLP-161-000013730 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013733 | PLP-161-000013737 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013740 | PLP-161-000013749 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013761 | PLP-161-000013771 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013773 | PLP-161-000013777 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013779 | PLP-161-000013787 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013789 | PLP-161-000013790 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013792 | PLP-161-000013797 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013805 | PLP-161-000013805 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013807 | PLP-161-000013810 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013817 | PLP-161-000013839 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013844 | PLP-161-000013844 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013846 | PLP-161-000013846 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013849 | PLP-161-000013852 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013854 | PLP-161-000013854 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013856 | PLP-161-000013860 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013862 | PLP-161-000013862 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013864 | PLP-161-000013869 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013871 | PLP-161-000013873 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013879 | PLP-161-000013883 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013886 | PLP-161-000013887 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013890 | PLP-161-000013892 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013895 | PLP-161-000013897 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013902 | PLP-161-000013902 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013904 | PLP-161-000013914 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013916 | PLP-161-000013918 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013920 | PLP-161-000013927 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013937 | PLP-161-000013937 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013943 | PLP-161-000013943 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013945 | PLP-161-000013945 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013948 | PLP-161-000013948 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013950 | PLP-161-000013950 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013952 | PLP-161-000013952 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013954 | PLP-161-000013955 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013960 | PLP-161-000013960 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013963 | PLP-161-000013963 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013967 | PLP-161-000013967 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013970 | PLP-161-000013970 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013972 | PLP-161-000013972 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013974 | PLP-161-000013976 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013982 | PLP-161-000013983 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013985 | PLP-161-000013985 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013989 | PLP-161-000013999 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014001 | PLP-161-000014010 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014015 | PLP-161-000014018 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014020 | PLP-161-000014020 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014023 | PLP-161-000014030 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014032 | PLP-161-000014034 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014038 | PLP-161-000014039 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014041 | PLP-161-000014042 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014045 | PLP-161-000014046 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014048 | PLP-161-000014048 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014052 | PLP-161-000014083 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014085 | PLP-161-000014086 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014092 | PLP-161-000014092 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014094 | PLP-161-000014099 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014101 | PLP-161-000014105 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014108 | PLP-161-000014115 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014118 | PLP-161-000014118 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014120 | PLP-161-000014121 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014124 | PLP-161-000014131 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014133 | PLP-161-000014147 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014149 | PLP-161-000014149 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014151 | PLP-161-000014161 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014165 | PLP-161-000014169 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014171 | PLP-161-000014171 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014173 | PLP-161-000014180 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014183 | PLP-161-000014183 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014188 | PLP-161-000014195 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014197 | PLP-161-000014205 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014208 | PLP-161-000014211 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014216 | PLP-161-000014225 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014227 | PLP-161-000014229 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014234 | PLP-161-000014239 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014241 | PLP-161-000014242 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014244 | PLP-161-000014247 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014249 | PLP-161-000014251 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014254 | PLP-161-000014260 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014262 | PLP-161-000014263 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014265 | PLP-161-000014268 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014270 | PLP-161-000014270 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014272 | PLP-161-000014274 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014278 | PLP-161-000014284 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014288 | PLP-161-000014293 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014298 | PLP-161-000014298 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014300 | PLP-161-000014303 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014305 | PLP-161-000014316 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014322 | PLP-161-000014322 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014328 | PLP-161-000014332 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014335 | PLP-161-000014355 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014357 | PLP-161-000014371 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014373 | PLP-161-000014373 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014375 | PLP-161-000014392 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014394 | PLP-161-000014457 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014459 | PLP-161-000014464 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014466 | PLP-161-000014503 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014506 | PLP-161-000014506 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014508 | PLP-161-000014508 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014513 | PLP-161-000014515 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014518 | PLP-161-000014528 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014530 | PLP-161-000014552 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014554 | PLP-161-000014554 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014556 | PLP-161-000014559 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014563 | PLP-161-000014580 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014585 | PLP-161-000014586 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014589 | PLP-161-000014590 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014593 | PLP-161-000014601 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014603 | PLP-161-000014603 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014606 | PLP-161-000014607 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014610 | PLP-161-000014612 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014615 | PLP-161-000014621 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 052 | RLP-052-000000001 | RLP-052-000000002 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000005 | RLP-052-000000016 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000018 | RLP-052-000000019 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000021 | RLP-052-000000021 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000023 | RLP-052-000000024 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000026 | RLP-052-000000032 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000034 | RLP-052-000000035 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000038 | RLP-052-000000045 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000048 | RLP-052-000000054 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000056 | RLP-052-000000062 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000066 | RLP-052-000000070 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000077 | RLP-052-000000077 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000081 | RLP-052-000000081 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000083 | RLP-052-000000084 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000087 | RLP-052-000000092 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000096 | RLP-052-000000107 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000111 | RLP-052-000000114 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000116 | RLP-052-000000130 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000132 | RLP-052-000000136 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000139 | RLP-052-000000143 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000145 | RLP-052-000000150 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000152 | RLP-052-000000157 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000159 | RLP-052-000000160 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000162 | RLP-052-000000164 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000166 | RLP-052-000000168 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000170 | RLP-052-000000171 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000173 | RLP-052-000000173 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000176 | RLP-052-000000176 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000179 | RLP-052-000000180 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000182 | RLP-052-000000184 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000186 | RLP-052-000000186 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000188 | RLP-052-000000189 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000191 | RLP-052-000000195 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000197 | RLP-052-000000200 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000202 | RLP-052-000000203 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000207 | RLP-052-000000207 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000209 | RLP-052-000000213 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000215 | RLP-052-000000215 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000218 | RLP-052-000000219 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000221 | RLP-052-000000222 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000224 | RLP-052-000000224 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000226 | RLP-052-000000228 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000231 | RLP-052-000000240 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000242 | RLP-052-000000251 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000254 | RLP-052-000000258 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000260 | RLP-052-000000261 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000263 | RLP-052-000000271 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000273 | RLP-052-000000273 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000275 | RLP-052-000000282 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000285 | RLP-052-000000287 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000289 | RLP-052-000000298 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000301 | RLP-052-000000302 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000304 | RLP-052-000000306 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000309 | RLP-052-000000311 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000313 | RLP-052-000000313 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000316 | RLP-052-000000317 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000320 | RLP-052-000000325 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000327 | RLP-052-000000328 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000332 | RLP-052-000000336 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000341 | RLP-052-000000342 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000346 | RLP-052-000000347 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000349 | RLP-052-000000349 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000351 | RLP-052-000000351 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000353 | RLP-052-000000354 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000356 | RLP-052-000000356 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000359 | RLP-052-000000361 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000364 | RLP-052-000000364 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000367 | RLP-052-000000382 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000387 | RLP-052-000000390 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000392 | RLP-052-000000392 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000399 | RLP-052-000000431 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000433 | RLP-052-000000480 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000482 | RLP-052-000000482 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000484 | RLP-052-000000486 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000488 | RLP-052-000000497 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000499 | RLP-052-000000503 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000505 | RLP-052-000000512 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000514 | RLP-052-000000527 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000529 | RLP-052-000000545 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000547 | RLP-052-000000548 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000551 | RLP-052-000000555 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000558 | RLP-052-000000559 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000561 | RLP-052-000000561 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000563 | RLP-052-000000578 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000580 | RLP-052-000000585 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000588 | RLP-052-000000588 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000591 | RLP-052-000000593 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000595 | RLP-052-000000599 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000602 | RLP-052-000000602 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000604 | RLP-052-000000604 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000607 | RLP-052-000000617 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000619 | RLP-052-000000619 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000621 | RLP-052-000000633 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000635 | RLP-052-000000639 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000642 | RLP-052-000000655 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000661 | RLP-052-000000661 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000664 | RLP-052-000000665 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000671 | RLP-052-000000671 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000674 | RLP-052-000000674 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000676 | RLP-052-000000676 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000679 | RLP-052-000000683 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000685 | RLP-052-000000689 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000691 | RLP-052-000000692 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000694 | RLP-052-000000696 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000698 | RLP-052-000000698 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000700 | RLP-052-000000704 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000706 | RLP-052-000000709 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000711 | RLP-052-000000727 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000730 | RLP-052-000000742 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000744 | RLP-052-000000745 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000748 | RLP-052-000000749 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000751 | RLP-052-000000756 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000758 | RLP-052-000000769 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000771 | RLP-052-000000774 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000776 | RLP-052-000000790 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000795 | RLP-052-000000797 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000799 | RLP-052-000000802 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000805 | RLP-052-000000806 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000808 | RLP-052-000000813 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000815 | RLP-052-000000839 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000843 | RLP-052-000000844 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000851 | RLP-052-000000851 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000853 | RLP-052-000000853 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000855 | RLP-052-000000865 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000869 | RLP-052-000000871 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000873 | RLP-052-000000874 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000876 | RLP-052-000000881 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000883 | RLP-052-000000883 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000885 | RLP-052-000000888 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000890 | RLP-052-000000893 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000895 | RLP-052-000000903 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000905 | RLP-052-000000909 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000911 | RLP-052-000000913 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000916 | RLP-052-000000923 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000925 | RLP-052-000000930 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000932 | RLP-052-000000934 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000938 | RLP-052-000000941 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000943 | RLP-052-000000944 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000947 | RLP-052-000000948 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000950 | RLP-052-000000952 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000954 | RLP-052-000000954 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000957 | RLP-052-000000958 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000960 | RLP-052-000000965 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000968 | RLP-052-000000981 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000983 | RLP-052-000000983 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000985 | RLP-052-000000985 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000991 | RLP-052-000000991 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000993 | RLP-052-000000997 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001002 | RLP-052-000001007 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001009 | RLP-052-000001009 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001011 | RLP-052-000001011 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001015 | RLP-052-000001020 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001023 | RLP-052-000001023 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001025 | RLP-052-000001028 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001030 | RLP-052-000001031 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001034 | RLP-052-000001035 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001037 | RLP-052-000001038 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001040 | RLP-052-000001048 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001050 | RLP-052-000001052 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001054 | RLP-052-000001058 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001060 | RLP-052-000001063 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001066 | RLP-052-000001067 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001070 | RLP-052-000001070 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001073 | RLP-052-000001075 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001077 | RLP-052-000001078 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001083 | RLP-052-000001084 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001086 | RLP-052-000001110 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001112 | RLP-052-000001113 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001116 | RLP-052-000001117 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001121 | RLP-052-000001128 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001130 | RLP-052-000001147 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001151 | RLP-052-000001151 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001153 | RLP-052-000001174 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001181 | RLP-052-000001181 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001183 | RLP-052-000001183 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001187 | RLP-052-000001188 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001191 | RLP-052-000001201 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001203 | RLP-052-000001203 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001205 | RLP-052-000001232 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001234 | RLP-052-000001249 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001251 | RLP-052-000001254 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001262 | RLP-052-000001278 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001282 | RLP-052-000001296 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001298 | RLP-052-000001305 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001307 | RLP-052-000001309 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001313 | RLP-052-000001315 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001318 | RLP-052-000001318 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001322 | RLP-052-000001331 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001333 | RLP-052-000001334 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001336 | RLP-052-000001339 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001342 | RLP-052-000001347 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001351 | RLP-052-000001352 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001354 | RLP-052-000001354 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001356 | RLP-052-000001356 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001358 | RLP-052-000001363 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001365 | RLP-052-000001373 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001376 | RLP-052-000001377 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001381 | RLP-052-000001393 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001395 | RLP-052-000001396 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001398 | RLP-052-000001411 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001413 | RLP-052-000001415 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001418 | RLP-052-000001419 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001426 | RLP-052-000001426 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001428 | RLP-052-000001428 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001432 | RLP-052-000001438 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001440 | RLP-052-000001440 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001451 | RLP-052-000001451 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001461 | RLP-052-000001461 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001467 | RLP-052-000001470 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001473 | RLP-052-000001473 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001475 | RLP-052-000001483 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001485 | RLP-052-000001491 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001493 | RLP-052-000001493 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001497 | RLP-052-000001507 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001510 | RLP-052-000001520 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001522 | RLP-052-000001522 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001526 | RLP-052-000001527 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001529 | RLP-052-000001529 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001532 | RLP-052-000001535 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001537 | RLP-052-000001554 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001556 | RLP-052-000001559 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001561 | RLP-052-000001561 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001563 | RLP-052-000001564 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001566 | RLP-052-000001571 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001574 | RLP-052-000001577 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001580 | RLP-052-000001592 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001595 | RLP-052-000001607 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001611 | RLP-052-000001613 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001616 | RLP-052-000001617 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001619 | RLP-052-000001619 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001630 | RLP-052-000001635 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001637 | RLP-052-000001641 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001645 | RLP-052-000001647 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001649 | RLP-052-000001649 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001651 | RLP-052-000001652 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001654 | RLP-052-000001654 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001657 | RLP-052-000001671 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001674 | RLP-052-000001674 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001680 | RLP-052-000001681 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001702 | RLP-052-000001714 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001716 | RLP-052-000001718 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001720 | RLP-052-000001720 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001724 | RLP-052-000001724 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001726 | RLP-052-000001727 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001733 | RLP-052-000001734 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001740 | RLP-052-000001740 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001749 | RLP-052-000001760 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001764 | RLP-052-000001768 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001772 | RLP-052-000001772 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001774 | RLP-052-000001774 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001779 | RLP-052-000001780 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001796 | RLP-052-000001805 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001808 | RLP-052-000001814 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001836 | RLP-052-000001838 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001840 | RLP-052-000001844 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001850 | RLP-052-000001854 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001856 | RLP-052-000001862 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001864 | RLP-052-000001864 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001869 | RLP-052-000001870 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001872 | RLP-052-000001875 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001880 | RLP-052-000001885 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001896 | RLP-052-000001911 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001913 | RLP-052-000001918 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001920 | RLP-052-000001924 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001926 | RLP-052-000001928 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001931 | RLP-052-000001944 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001947 | RLP-052-000001947 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001949 | RLP-052-000001965 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001967 | RLP-052-000001972 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001978 | RLP-052-000002045 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002047 | RLP-052-000002051 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002056 | RLP-052-000002058 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002063 | RLP-052-000002063 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002065 | RLP-052-000002067 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002070 | RLP-052-000002075 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002077 | RLP-052-000002078 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002080 | RLP-052-000002082 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002085 | RLP-052-000002086 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002088 | RLP-052-000002091 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002093 | RLP-052-000002095 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002097 | RLP-052-000002102 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002105 | RLP-052-000002108 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002110 | RLP-052-000002113 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002119 | RLP-052-000002119 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002122 | RLP-052-000002132 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002140 | RLP-052-000002140 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002142 | RLP-052-000002142 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002144 | RLP-052-000002144 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002150 | RLP-052-000002156 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002162 | RLP-052-000002163 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002165 | RLP-052-000002167 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002170 | RLP-052-000002171 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002174 | RLP-052-000002178 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002180 | RLP-052-000002195 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002198 | RLP-052-000002198 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002205 | RLP-052-000002207 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002209 | RLP-052-000002217 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002219 | RLP-052-000002230 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002232 | RLP-052-000002268 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002270 | RLP-052-000002288 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002290 | RLP-052-000002321 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002324 | RLP-052-000002360 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002362 | RLP-052-000002362 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002364 | RLP-052-000002375 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002379 | RLP-052-000002381 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002383 | RLP-052-000002384 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002386 | RLP-052-000002387 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002393 | RLP-052-000002400 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002402 | RLP-052-000002402 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002404 | RLP-052-000002404 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002406 | RLP-052-000002412 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002415 | RLP-052-000002416 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002421 | RLP-052-000002424 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002427 | RLP-052-000002428 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002432 | RLP-052-000002434 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002438 | RLP-052-000002450 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002452 | RLP-052-000002452 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002454 | RLP-052-000002455 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002457 | RLP-052-000002458 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002465 | RLP-052-000002465 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002467 | RLP-052-000002475 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002479 | RLP-052-000002479 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002482 | RLP-052-000002488 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002496 | RLP-052-000002498 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002500 | RLP-052-000002500 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002552 | RLP-052-000002563 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002566 | RLP-052-000002567 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002569 | RLP-052-000002583 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002585 | RLP-052-000002596 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002598 | RLP-052-000002599 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002610 | RLP-052-000002612 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002623 | RLP-052-000002624 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002628 | RLP-052-000002650 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002652 | RLP-052-000002661 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002668 | RLP-052-000002669 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002671 | RLP-052-000002671 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002678 | RLP-052-000002678 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002684 | RLP-052-000002686 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002695 | RLP-052-000002698 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002700 | RLP-052-000002700 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002702 | RLP-052-000002702 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002706 | RLP-052-000002706 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002711 | RLP-052-000002711 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002720 | RLP-052-000002721 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002723 | RLP-052-000002723 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002725 | RLP-052-000002728 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002744 | RLP-052-000002745 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002747 | RLP-052-000002751 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002753 | RLP-052-000002757 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002759 | RLP-052-000002759 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002761 | RLP-052-000002763 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002765 | RLP-052-000002767 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002769 | RLP-052-000002771 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002773 | RLP-052-000002775 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002777 | RLP-052-000002777 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002779 | RLP-052-000002779 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002788 | RLP-052-000002789 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002792 | RLP-052-000002792 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002794 | RLP-052-000002803 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002805 | RLP-052-000002810 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002814 | RLP-052-000002815 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002820 | RLP-052-000002820 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002825 | RLP-052-000002827 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002831 | RLP-052-000002832 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002834 | RLP-052-000002836 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002840 | RLP-052-000002841 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002843 | RLP-052-000002843 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002845 | RLP-052-000002847 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002849 | RLP-052-000002851 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002854 | RLP-052-000002854 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002856 | RLP-052-000002856 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002858 | RLP-052-000002863 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002865 | RLP-052-000002866 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002868 | RLP-052-000002894 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002896 | RLP-052-000002899 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002901 | RLP-052-000002902 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002905 | RLP-052-000002909 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002912 | RLP-052-000002926 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002928 | RLP-052-000002928 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002930 | RLP-052-000002932 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002934 | RLP-052-000002935 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002939 | RLP-052-000002940 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002942 | RLP-052-000002948 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002951 | RLP-052-000002951 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002955 | RLP-052-000002980 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002982 | RLP-052-000002983 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002985 | RLP-052-000002991 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002993 | RLP-052-000002997 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003001 | RLP-052-000003002 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003004 | RLP-052-000003007 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003009 | RLP-052-000003014 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003016 | RLP-052-000003019 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003022 | RLP-052-000003022 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003024 | RLP-052-000003025 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003028 | RLP-052-000003028 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003032 | RLP-052-000003033 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003035 | RLP-052-000003046 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003056 | RLP-052-000003057 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003060 | RLP-052-000003067 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003069 | RLP-052-000003075 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003078 | RLP-052-000003078 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003084 | RLP-052-000003085 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003092 | RLP-052-000003095 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003097 | RLP-052-000003116 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003119 | RLP-052-000003131 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003142 | RLP-052-000003156 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003161 | RLP-052-000003162 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003165 | RLP-052-000003167 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003169 | RLP-052-000003169 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003172 | RLP-052-000003175 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003179 | RLP-052-000003182 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003184 | RLP-052-000003184 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003187 | RLP-052-000003189 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003191 | RLP-052-000003191 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003194 | RLP-052-000003196 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003198 | RLP-052-000003204 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003206 | RLP-052-000003207 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003209 | RLP-052-000003211 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003213 | RLP-052-000003220 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003222 | RLP-052-000003233 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003235 | RLP-052-000003235 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003237 | RLP-052-000003237 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003239 | RLP-052-000003240 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003244 | RLP-052-000003246 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003248 | RLP-052-000003248 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003251 | RLP-052-000003252 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003262 | RLP-052-000003264 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003266 | RLP-052-000003275 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003277 | RLP-052-000003277 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003280 | RLP-052-000003280 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003282 | RLP-052-000003285 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003287 | RLP-052-000003314 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003317 | RLP-052-000003318 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003320 | RLP-052-000003320 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003322 | RLP-052-000003326 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003328 | RLP-052-000003328 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003331 | RLP-052-000003339 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003348 | RLP-052-000003348 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003350 | RLP-052-000003357 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003359 | RLP-052-000003361 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003364 | RLP-052-000003364 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003369 | RLP-052-000003372 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003374 | RLP-052-000003377 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003381 | RLP-052-000003397 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003405 | RLP-052-000003406 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003408 | RLP-052-000003415 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003418 | RLP-052-000003420 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003423 | RLP-052-000003426 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003428 | RLP-052-000003430 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003436 | RLP-052-000003440 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003443 | RLP-052-000003443 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003445 | RLP-052-000003450 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003453 | RLP-052-000003453 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003457 | RLP-052-000003458 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003460 | RLP-052-000003463 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003467 | RLP-052-000003467 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003477 | RLP-052-000003478 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003480 | RLP-052-000003480 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003483 | RLP-052-000003483 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003485 | RLP-052-000003486 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003488 | RLP-052-000003496 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003498 | RLP-052-000003512 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003514 | RLP-052-000003514 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003516 | RLP-052-000003519 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003522 | RLP-052-000003524 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003526 | RLP-052-000003526 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003529 | RLP-052-000003529 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003532 | RLP-052-000003532 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003535 | RLP-052-000003535 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003539 | RLP-052-000003540 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003542 | RLP-052-000003543 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003550 | RLP-052-000003550 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003553 | RLP-052-000003553 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003560 | RLP-052-000003561 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003563 | RLP-052-000003565 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003567 | RLP-052-000003571 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003573 | RLP-052-000003573 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003579 | RLP-052-000003581 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003583 | RLP-052-000003584 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003587 | RLP-052-000003588 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003590 | RLP-052-000003595 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003597 | RLP-052-000003603 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003611 | RLP-052-000003613 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003615 | RLP-052-000003617 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003643 | RLP-052-000003654 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003663 | RLP-052-000003671 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003676 | RLP-052-000003683 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003685 | RLP-052-000003691 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003694 | RLP-052-000003700 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003711 | RLP-052-000003713 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003715 | RLP-052-000003716 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003718 | RLP-052-000003724 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003729 | RLP-052-000003732 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003736 | RLP-052-000003736 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003757 | RLP-052-000003759 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003764 | RLP-052-000003767 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003771 | RLP-052-000003771 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003773 | RLP-052-000003776 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003778 | RLP-052-000003800 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003805 | RLP-052-000003808 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003812 | RLP-052-000003812 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003814 | RLP-052-000003817 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003820 | RLP-052-000003821 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003825 | RLP-052-000003825 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003827 | RLP-052-000003834 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003841 | RLP-052-000003866 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003869 | RLP-052-000003871 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003873 | RLP-052-000003873 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003875 | RLP-052-000003876 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003880 | RLP-052-000003880 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003887 | RLP-052-000003889 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003893 | RLP-052-000003897 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003901 | RLP-052-000003905 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003920 | RLP-052-000003920 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003923 | RLP-052-000003930 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003936 | RLP-052-000003937 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003940 | RLP-052-000003940 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003944 | RLP-052-000003946 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003953 | RLP-052-000003959 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003962 | RLP-052-000003965 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003967 | RLP-052-000003967 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003972 | RLP-052-000003972 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003974 | RLP-052-000003974 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003984 | RLP-052-000003991 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003995 | RLP-052-000003995 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003997 | RLP-052-000003997 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004000 | RLP-052-000004000 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004002 | RLP-052-000004012 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004014 | RLP-052-000004018 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004024 | RLP-052-000004025 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004028 | RLP-052-000004031 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004033 | RLP-052-000004039 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004044 | RLP-052-000004062 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004065 | RLP-052-000004074 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004076 | RLP-052-000004080 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004084 | RLP-052-000004092 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004094 | RLP-052-000004101 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004104 | RLP-052-000004104 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004107 | RLP-052-000004110 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004112 | RLP-052-000004113 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004115 | RLP-052-000004117 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004119 | RLP-052-000004120 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004126 | RLP-052-000004128 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004131 | RLP-052-000004132 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004137 | RLP-052-000004137 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004139 | RLP-052-000004147 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004149 | RLP-052-000004152 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004154 | RLP-052-000004164 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004173 | RLP-052-000004173 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004176 | RLP-052-000004184 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004187 | RLP-052-000004200 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004203 | RLP-052-000004204 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004208 | RLP-052-000004208 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004218 | RLP-052-000004218 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004221 | RLP-052-000004221 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004225 | RLP-052-000004225 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004231 | RLP-052-000004233 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004237 | RLP-052-000004241 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004244 | RLP-052-000004248 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004250 | RLP-052-000004253 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004255 | RLP-052-000004266 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004269 | RLP-052-000004269 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004271 | RLP-052-000004271 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004273 | RLP-052-000004273 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004277 | RLP-052-000004284 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004290 | RLP-052-000004290 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004294 | RLP-052-000004304 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004306 | RLP-052-000004323 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004325 | RLP-052-000004332 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004336 | RLP-052-000004336 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004343 | RLP-052-000004343 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004345 | RLP-052-000004345 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004347 | RLP-052-000004350 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004355 | RLP-052-000004356 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004358 | RLP-052-000004373 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004385 | RLP-052-000004388 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004391 | RLP-052-000004391 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004395 | RLP-052-000004395 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004401 | RLP-052-000004402 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004414 | RLP-052-000004414 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004416 | RLP-052-000004416 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004420 | RLP-052-000004424 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004426 | RLP-052-000004427 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004433 | RLP-052-000004436 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004449 | RLP-052-000004449 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004451 | RLP-052-000004455 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004458 | RLP-052-000004459 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004461 | RLP-052-000004467 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004469 | RLP-052-000004470 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004472 | RLP-052-000004473 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004477 | RLP-052-000004478 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004480 | RLP-052-000004484 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004486 | RLP-052-000004487 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004490 | RLP-052-000004492 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004495 | RLP-052-000004495 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004499 | RLP-052-000004499 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004504 | RLP-052-000004504 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004508 | RLP-052-000004530 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004532 | RLP-052-000004533 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004536 | RLP-052-000004537 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004540 | RLP-052-000004540 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004543 | RLP-052-000004543 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004546 | RLP-052-000004546 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004548 | RLP-052-000004556 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004561 | RLP-052-000004562 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004564 | RLP-052-000004565 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004571 | RLP-052-000004572 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004574 | RLP-052-000004583 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004585 | RLP-052-000004590 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004592 | RLP-052-000004602 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004604 | RLP-052-000004618 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004621 | RLP-052-000004621 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004623 | RLP-052-000004626 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004628 | RLP-052-000004628 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004631 | RLP-052-000004632 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004634 | RLP-052-000004635 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004637 | RLP-052-000004644 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004646 | RLP-052-000004647 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004649 | RLP-052-000004649 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004653 | RLP-052-000004653 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004658 | RLP-052-000004665 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004667 | RLP-052-000004667 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004669 | RLP-052-000004669 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004678 | RLP-052-000004680 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004683 | RLP-052-000004687 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004690 | RLP-052-000004695 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004697 | RLP-052-000004697 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004700 | RLP-052-000004703 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004706 | RLP-052-000004708 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004710 | RLP-052-000004711 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004714 | RLP-052-000004732 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004734 | RLP-052-000004734 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004736 | RLP-052-000004736 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004738 | RLP-052-000004738 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004740 | RLP-052-000004741 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004746 | RLP-052-000004746 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004748 | RLP-052-000004749 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004751 | RLP-052-000004756 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004758 | RLP-052-000004759 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004761 | RLP-052-000004761 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004763 | RLP-052-000004765 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004768 | RLP-052-000004769 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004776 | RLP-052-000004786 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004788 | RLP-052-000004788 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004790 | RLP-052-000004796 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004798 | RLP-052-000004807 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004809 | RLP-052-000004812 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004817 | RLP-052-000004820 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004823 | RLP-052-000004823 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004825 | RLP-052-000004825 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004827 | RLP-052-000004827 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004829 | RLP-052-000004829 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004836 | RLP-052-000004841 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004843 | RLP-052-000004844 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004847 | RLP-052-000004884 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004886 | RLP-052-000004889 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004894 | RLP-052-000004906 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004909 | RLP-052-000004909 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004914 | RLP-052-000004914 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004916 | RLP-052-000004916 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004919 | RLP-052-000004920 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004922 | RLP-052-000004922 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004926 | RLP-052-000004936 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004938 | RLP-052-000004940 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004943 | RLP-052-000004943 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004951 | RLP-052-000004960 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004964 | RLP-052-000004967 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004969 | RLP-052-000004974 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004976 | RLP-052-000004976 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004978 | RLP-052-000004980 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004982 | RLP-052-000004982 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004984 | RLP-052-000004994 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004999 | RLP-052-000005000 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005006 | RLP-052-000005011 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005013 | RLP-052-000005014 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005016 | RLP-052-000005016 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005018 | RLP-052-000005027 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005029 | RLP-052-000005030 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005032 | RLP-052-000005044 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005046 | RLP-052-000005046 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005048 | RLP-052-000005050 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005056 | RLP-052-000005061 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005063 | RLP-052-000005063 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005076 | RLP-052-000005080 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005083 | RLP-052-000005083 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005085 | RLP-052-000005085 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005089 | RLP-052-000005089 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005095 | RLP-052-000005099 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005101 | RLP-052-000005103 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005108 | RLP-052-000005117 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005119 | RLP-052-000005120 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005124 | RLP-052-000005125 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005127 | RLP-052-000005129 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005131 | RLP-052-000005143 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005146 | RLP-052-000005155 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005160 | RLP-052-000005160 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005162 | RLP-052-000005166 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005168 | RLP-052-000005169 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005171 | RLP-052-000005179 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005181 | RLP-052-000005182 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005184 | RLP-052-000005185 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005188 | RLP-052-000005188 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005191 | RLP-052-000005193 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005197 | RLP-052-000005198 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005200 | RLP-052-000005201 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005203 | RLP-052-000005203 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005205 | RLP-052-000005228 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005233 | RLP-052-000005233 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005248 | RLP-052-000005256 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005258 | RLP-052-000005258 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005260 | RLP-052-000005262 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005264 | RLP-052-000005267 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005269 | RLP-052-000005269 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005277 | RLP-052-000005281 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005283 | RLP-052-000005284 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005289 | RLP-052-000005289 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005294 | RLP-052-000005298 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005303 | RLP-052-000005315 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005317 | RLP-052-000005318 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005321 | RLP-052-000005326 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005331 | RLP-052-000005335 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005337 | RLP-052-000005337 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005341 | RLP-052-000005343 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005347 | RLP-052-000005347 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005349 | RLP-052-000005351 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005353 | RLP-052-000005355 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005375 | RLP-052-000005376 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005380 | RLP-052-000005380 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005384 | RLP-052-000005387 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005390 | RLP-052-000005393 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005395 | RLP-052-000005397 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005404 | RLP-052-000005405 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005407 | RLP-052-000005408 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005411 | RLP-052-000005412 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005416 | RLP-052-000005416 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005418 | RLP-052-000005418 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005422 | RLP-052-000005422 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005445 | RLP-052-000005448 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005450 | RLP-052-000005456 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005461 | RLP-052-000005463 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005465 | RLP-052-000005493 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005495 | RLP-052-000005509 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005525 | RLP-052-000005525 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005530 | RLP-052-000005530 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005533 | RLP-052-000005533 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005536 | RLP-052-000005543 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005545 | RLP-052-000005545 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005548 | RLP-052-000005559 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005561 | RLP-052-000005563 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005565 | RLP-052-000005590 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005594 | RLP-052-000005594 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005598 | RLP-052-000005599 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005601 | RLP-052-000005603 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005605 | RLP-052-000005620 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005623 | RLP-052-000005642 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005648 | RLP-052-000005649 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005664 | RLP-052-000005671 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005673 | RLP-052-000005673 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005675 | RLP-052-000005675 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005678 | RLP-052-000005682 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005689 | RLP-052-000005689 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005692 | RLP-052-000005693 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005696 | RLP-052-000005697 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005701 | RLP-052-000005704 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005706 | RLP-052-000005707 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005709 | RLP-052-000005712 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005715 | RLP-052-000005716 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005720 | RLP-052-000005721 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005723 | RLP-052-000005723 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005725 | RLP-052-000005729 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005734 | RLP-052-000005735 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005737 | RLP-052-000005737 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005744 | RLP-052-000005744 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005746 | RLP-052-000005746 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005748 | RLP-052-000005754 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005756 | RLP-052-000005759 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005762 | RLP-052-000005765 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005767 | RLP-052-000005769 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005771 | RLP-052-000005782 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005784 | RLP-052-000005787 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005790 | RLP-052-000005790 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005792 | RLP-052-000005792 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005797 | RLP-052-000005801 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005803 | RLP-052-000005803 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005807 | RLP-052-000005809 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005811 | RLP-052-000005811 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005818 | RLP-052-000005830 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005836 | RLP-052-000005836 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005843 | RLP-052-000005844 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005846 | RLP-052-000005846 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005855 | RLP-052-000005855 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005857 | RLP-052-000005862 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005864 | RLP-052-000005867 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005872 | RLP-052-000005872 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005875 | RLP-052-000005879 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005883 | RLP-052-000005883 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005889 | RLP-052-000005889 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005892 | RLP-052-000005893 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005895 | RLP-052-000005895 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005905 | RLP-052-000005910 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005912 | RLP-052-000005912 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005914 | RLP-052-000005914 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005917 | RLP-052-000005917 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005919 | RLP-052-000005919 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005921 | RLP-052-000005921 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005924 | RLP-052-000005929 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005932 | RLP-052-000005936 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005939 | RLP-052-000005941 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005944 | RLP-052-000005944 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005950 | RLP-052-000005950 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005954 | RLP-052-000005954 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005957 | RLP-052-000005957 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005961 | RLP-052-000005961 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005969 | RLP-052-000005978 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005980 | RLP-052-000005990 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005992 | RLP-052-000005995 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006001 | RLP-052-000006005 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006011 | RLP-052-000006011 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006013 | RLP-052-000006013 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006015 | RLP-052-000006015 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006017 | RLP-052-000006020 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006022 | RLP-052-000006023 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006031 | RLP-052-000006034 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006036 | RLP-052-000006037 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006040 | RLP-052-000006056 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006058 | RLP-052-000006058 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006061 | RLP-052-000006062 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006067 | RLP-052-000006070 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006072 | RLP-052-000006072 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006076 | RLP-052-000006076 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006080 | RLP-052-000006089 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006091 | RLP-052-000006095 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006097 | RLP-052-000006106 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006108 | RLP-052-000006113 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006120 | RLP-052-000006121 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006123 | RLP-052-000006126 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006133 | RLP-052-000006134 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006150 | RLP-052-000006150 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006154 | RLP-052-000006156 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006158 | RLP-052-000006161 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006165 | RLP-052-000006168 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006171 | RLP-052-000006181 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006183 | RLP-052-000006189 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006192 | RLP-052-000006194 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006196 | RLP-052-000006196 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006199 | RLP-052-000006201 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006210 | RLP-052-000006213 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006216 | RLP-052-000006218 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006221 | RLP-052-000006225 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006227 | RLP-052-000006230 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006233 | RLP-052-000006233 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006238 | RLP-052-000006239 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006241 | RLP-052-000006243 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006250 | RLP-052-000006251 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006253 | RLP-052-000006259 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006264 | RLP-052-000006264 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006271 | RLP-052-000006271 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006273 | RLP-052-000006273 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006294 | RLP-052-000006294 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006301 | RLP-052-000006301 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006313 | RLP-052-000006313 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006316 | RLP-052-000006316 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006329 | RLP-052-000006329 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006336 | RLP-052-000006343 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006361 | RLP-052-000006361 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006372 | RLP-052-000006372 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006378 | RLP-052-000006378 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006383 | RLP-052-000006383 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006395 | RLP-052-000006397 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006480 | RLP-052-000006480 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006482 | RLP-052-000006482 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006484 | RLP-052-000006487 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006499 | RLP-052-000006500 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006577 | RLP-052-000006577 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006581 | RLP-052-000006581 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006585 | RLP-052-000006587 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006590 | RLP-052-000006597 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006602 | RLP-052-000006602 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006607 | RLP-052-000006608 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006611 | RLP-052-000006611 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006614 | RLP-052-000006638 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006641 | RLP-052-000006641 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006643 | RLP-052-000006646 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006649 | RLP-052-000006650 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006654 | RLP-052-000006655 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006663 | RLP-052-000006664 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006680 | RLP-052-000006682 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006686 | RLP-052-000006697 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006699 | RLP-052-000006699 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006701 | RLP-052-000006707 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006709 | RLP-052-000006709 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006713 | RLP-052-000006713 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006717 | RLP-052-000006719 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006722 | RLP-052-000006723 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006727 | RLP-052-000006733 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006735 | RLP-052-000006735 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006738 | RLP-052-000006739 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006742 | RLP-052-000006742 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006744 | RLP-052-000006745 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006748 | RLP-052-000006750 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006752 | RLP-052-000006758 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006761 | RLP-052-000006761 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006765 | RLP-052-000006765 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006767 | RLP-052-000006770 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006772 | RLP-052-000006773 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006775 | RLP-052-000006782 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006784 | RLP-052-000006784 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006790 | RLP-052-000006793 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006795 | RLP-052-000006796 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006799 | RLP-052-000006803 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006805 | RLP-052-000006807 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006809 | RLP-052-000006817 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006820 | RLP-052-000006820 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006822 | RLP-052-000006829 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006833 | RLP-052-000006851 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006853 | RLP-052-000006853 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006856 | RLP-052-000006862 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006865 | RLP-052-000006872 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006874 | RLP-052-000006894 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006896 | RLP-052-000006900 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006907 | RLP-052-000006910 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006914 | RLP-052-000006914 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006916 | RLP-052-000006917 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006925 | RLP-052-000006925 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006928 | RLP-052-000006928 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006930 | RLP-052-000006930 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006933 | RLP-052-000006935 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006938 | RLP-052-000006942 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006944 | RLP-052-000006947 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006950 | RLP-052-000006958 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006960 | RLP-052-000006964 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006966 | RLP-052-000006969 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006971 | RLP-052-000006979 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006981 | RLP-052-000006983 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006987 | RLP-052-000006997 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006999 | RLP-052-000007000 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007002 | RLP-052-000007006 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007008 | RLP-052-000007012 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007014 | RLP-052-000007038 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007041 | RLP-052-000007065 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007067 | RLP-052-000007074 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007079 | RLP-052-000007081 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007083 | RLP-052-000007091 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007093 | RLP-052-000007111 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007113 | RLP-052-000007113 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007115 | RLP-052-000007122 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007124 | RLP-052-000007127 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007129 | RLP-052-000007132 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007134 | RLP-052-000007150 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007153 | RLP-052-000007153 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007156 | RLP-052-000007163 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007165 | RLP-052-000007165 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007170 | RLP-052-000007172 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007174 | RLP-052-000007180 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007183 | RLP-052-000007184 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007186 | RLP-052-000007189 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007193 | RLP-052-000007195 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007197 | RLP-052-000007206 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007208 | RLP-052-000007211 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007214 | RLP-052-000007226 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007230 | RLP-052-000007230 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007233 | RLP-052-000007234 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007236 | RLP-052-000007239 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007245 | RLP-052-000007245 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007247 | RLP-052-000007248 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007250 | RLP-052-000007250 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007252 | RLP-052-000007278 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007280 | RLP-052-000007281 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007284 | RLP-052-000007292 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007294 | RLP-052-000007297 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007299 | RLP-052-000007307 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007309 | RLP-052-000007310 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007313 | RLP-052-000007314 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007316 | RLP-052-000007316 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007318 | RLP-052-000007329 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007331 | RLP-052-000007341 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007343 | RLP-052-000007359 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007361 | RLP-052-000007363 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007365 | RLP-052-000007371 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007375 | RLP-052-000007384 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007388 | RLP-052-000007389 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007391 | RLP-052-000007394 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007396 | RLP-052-000007400 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007403 | RLP-052-000007404 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007406 | RLP-052-000007406 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007408 | RLP-052-000007413 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007421 | RLP-052-000007422 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007424 | RLP-052-000007424 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007427 | RLP-052-000007431 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007434 | RLP-052-000007437 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007441 | RLP-052-000007456 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007460 | RLP-052-000007465 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007468 | RLP-052-000007468 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007473 | RLP-052-000007473 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007475 | RLP-052-000007484 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007488 | RLP-052-000007489 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007491 | RLP-052-000007494 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007520 | RLP-052-000007521 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007529 | RLP-052-000007530 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007533 | RLP-052-000007533 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007536 | RLP-052-000007536 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007538 | RLP-052-000007542 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007545 | RLP-052-000007548 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007551 | RLP-052-000007552 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007555 | RLP-052-000007570 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007575 | RLP-052-000007580 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007583 | RLP-052-000007585 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007587 | RLP-052-000007603 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007605 | RLP-052-000007606 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007608 | RLP-052-000007612 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007614 | RLP-052-000007626 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007629 | RLP-052-000007633 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007635 | RLP-052-000007635 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007639 | RLP-052-000007639 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007641 | RLP-052-000007642 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007644 | RLP-052-000007647 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007649 | RLP-052-000007649 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007653 | RLP-052-000007656 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007663 | RLP-052-000007667 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007669 | RLP-052-000007669 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007671 | RLP-052-000007671 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007682 | RLP-052-000007682 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007690 | RLP-052-000007690 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007692 | RLP-052-000007692 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007695 | RLP-052-000007696 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007699 | RLP-052-000007700 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007703 | RLP-052-000007704 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007706 | RLP-052-000007707 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007709 | RLP-052-000007710 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007713 | RLP-052-000007717 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007721 | RLP-052-000007722 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007726 | RLP-052-000007732 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007734 | RLP-052-000007736 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007741 | RLP-052-000007751 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000003 | RLP-053-000000004 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000006 | RLP-053-000000014 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000017 | RLP-053-000000018 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000021 | RLP-053-000000021 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000023 | RLP-053-000000027 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000031 | RLP-053-000000033 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000035 | RLP-053-000000037 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000039 | RLP-053-000000042 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000044 | RLP-053-000000058 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000060 | RLP-053-000000065 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000069 | RLP-053-000000070 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000072 | RLP-053-000000072 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000074 | RLP-053-000000075 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000080 | RLP-053-000000083 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000085 | RLP-053-000000087 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000090 | RLP-053-000000093 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000095 | RLP-053-000000101 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000104 | RLP-053-000000111 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000113 | RLP-053-000000113 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000115 | RLP-053-000000121 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000123 | RLP-053-000000124 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000126 | RLP-053-000000126 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000128 | RLP-053-000000134 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000136 | RLP-053-000000144 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000146 | RLP-053-000000152 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000155 | RLP-053-000000160 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000162 | RLP-053-000000162 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000165 | RLP-053-000000165 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000168 | RLP-053-000000168 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000170 | RLP-053-000000170 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000172 | RLP-053-000000173 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000175 | RLP-053-000000177 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000182 | RLP-053-000000185 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000187 | RLP-053-000000188 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000192 | RLP-053-000000192 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000194 | RLP-053-000000197 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000199 | RLP-053-000000203 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000208 | RLP-053-000000208 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000210 | RLP-053-000000211 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000214 | RLP-053-000000214 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000216 | RLP-053-000000218 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000220 | RLP-053-000000227 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000229 | RLP-053-000000239 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000241 | RLP-053-000000241 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000244 | RLP-053-000000246 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000248 | RLP-053-000000248 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000250 | RLP-053-000000250 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000252 | RLP-053-000000258 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000260 | RLP-053-000000264 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000266 | RLP-053-000000275 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000277 | RLP-053-000000280 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000282 | RLP-053-000000288 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000290 | RLP-053-000000292 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000294 | RLP-053-000000295 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000298 | RLP-053-000000299 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000302 | RLP-053-000000318 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000320 | RLP-053-000000342 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000344 | RLP-053-000000346 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000349 | RLP-053-000000352 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000354 | RLP-053-000000355 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000357 | RLP-053-000000364 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000366 | RLP-053-000000369 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000371 | RLP-053-000000374 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000377 | RLP-053-000000382 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000385 | RLP-053-000000385 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000387 | RLP-053-000000393 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000395 | RLP-053-000000405 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000407 | RLP-053-000000420 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000422 | RLP-053-000000422 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000424 | RLP-053-000000429 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000432 | RLP-053-000000442 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000447 | RLP-053-000000461 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000465 | RLP-053-000000467 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000470 | RLP-053-000000470 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000472 | RLP-053-000000474 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000476 | RLP-053-000000479 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000481 | RLP-053-000000483 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000485 | RLP-053-000000485 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000491 | RLP-053-000000491 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000493 | RLP-053-000000493 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000495 | RLP-053-000000498 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000503 | RLP-053-000000504 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000506 | RLP-053-000000506 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000512 | RLP-053-000000512 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000515 | RLP-053-000000518 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000520 | RLP-053-000000521 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000524 | RLP-053-000000527 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000529 | RLP-053-000000529 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000531 | RLP-053-000000534 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000539 | RLP-053-000000541 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000543 | RLP-053-000000551 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000553 | RLP-053-000000569 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000571 | RLP-053-000000586 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000588 | RLP-053-000000601 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000603 | RLP-053-000000604 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000606 | RLP-053-000000634 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000636 | RLP-053-000000640 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000642 | RLP-053-000000653 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000655 | RLP-053-000000662 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000668 | RLP-053-000000682 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000686 | RLP-053-000000686 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000688 | RLP-053-000000689 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000691 | RLP-053-000000707 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000709 | RLP-053-000000714 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000718 | RLP-053-000000751 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000753 | RLP-053-000000756 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000758 | RLP-053-000000764 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000767 | RLP-053-000000789 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000791 | RLP-053-000000845 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000847 | RLP-053-000000861 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000863 | RLP-053-000000867 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000869 | RLP-053-000000893 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000895 | RLP-053-000000895 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000897 | RLP-053-000000900 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000902 | RLP-053-000000935 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000937 | RLP-053-000000942 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000944 | RLP-053-000000948 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000950 | RLP-053-000000974 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000976 | RLP-053-000000987 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000989 | RLP-053-000001001 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001007 | RLP-053-000001013 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001016 | RLP-053-000001017 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001019 | RLP-053-000001022 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001024 | RLP-053-000001047 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001049 | RLP-053-000001056 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000001058 | RLP-053-000001058 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001060 | RLP-053-000001063 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001065 | RLP-053-000001079 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001081 | RLP-053-000001093 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001095 | RLP-053-000001095 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001097 | RLP-053-000001099 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001101 | RLP-053-000001126 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001128 | RLP-053-000001132 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000001134 | RLP-053-000001140 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001142 | RLP-053-000001148 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001150 | RLP-053-000001152 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001157 | RLP-053-000001200 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001202 | RLP-053-000001203 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001205 | RLP-053-000001205 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001208 | RLP-053-000001215 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001218 | RLP-053-000001219 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000001221 | RLP-053-000001227 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001229 | RLP-053-000001232 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001234 | RLP-053-000001235 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001237 | RLP-053-000001264 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001267 | RLP-053-000001269 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001271 | RLP-053-000001271 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001273 | RLP-053-000001278 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001280 | RLP-053-000001282 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000001284 | RLP-053-000001285 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001287 | RLP-053-000001287 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001290 | RLP-053-000001295 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001298 | RLP-053-000001300 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001303 | RLP-053-000001306 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001309 | RLP-053-000001332 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001334 | RLP-053-000001345 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001348 | RLP-053-000001432 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000001434 | RLP-053-000001488 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001490 | RLP-053-000001491 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001494 | RLP-053-000001497 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001499 | RLP-053-000001499 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001502 | RLP-053-000001520 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001522 | RLP-053-000001522 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001524 | RLP-053-000001524 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001527 | RLP-053-000001531 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000001533 | RLP-053-000001553 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001555 | RLP-053-000001607 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001609 | RLP-053-000001622 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001625 | RLP-053-000001626 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001630 | RLP-053-000001632 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001635 | RLP-053-000001635 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001637 | RLP-053-000001639 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001642 | RLP-053-000001645 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000001647 | RLP-053-000001676 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001678 | RLP-053-000001699 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001701 | RLP-053-000001746 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001748 | RLP-053-000001750 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001752 | RLP-053-000001753 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001755 | RLP-053-000001795 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001797 | RLP-053-000001861 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001863 | RLP-053-000001874 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000001878 | RLP-053-000001883 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001885 | RLP-053-000001890 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001894 | RLP-053-000001896 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001898 | RLP-053-000001952 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001955 | RLP-053-000001973 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001979 | RLP-053-000001981 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001984 | RLP-053-000001986 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001988 | RLP-053-000001994 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000001997 | RLP-053-000001998 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002000 | RLP-053-000002001 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002004 | RLP-053-000002006 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002008 | RLP-053-000002011 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002015 | RLP-053-000002025 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002027 | RLP-053-000002040 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002042 | RLP-053-000002042 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002046 | RLP-053-000002057 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002060 | RLP-053-000002061 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002063 | RLP-053-000002063 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002065 | RLP-053-000002091 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002096 | RLP-053-000002099 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002101 | RLP-053-000002118 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002120 | RLP-053-000002121 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002123 | RLP-053-000002123 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002126 | RLP-053-000002127 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002132 | RLP-053-000002136 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002139 | RLP-053-000002145 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002147 | RLP-053-000002153 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002156 | RLP-053-000002156 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002158 | RLP-053-000002165 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002167 | RLP-053-000002170 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002175 | RLP-053-000002175 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002177 | RLP-053-000002186 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002188 | RLP-053-000002189 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002191 | RLP-053-000002195 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002197 | RLP-053-000002199 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002201 | RLP-053-000002210 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002212 | RLP-053-000002212 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002215 | RLP-053-000002216 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002218 | RLP-053-000002218 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002222 | RLP-053-000002227 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002234 | RLP-053-000002236 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002238 | RLP-053-000002242 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002244 | RLP-053-000002244 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002246 | RLP-053-000002247 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002250 | RLP-053-000002254 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002256 | RLP-053-000002257 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002262 | RLP-053-000002265 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002269 | RLP-053-000002269 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002277 | RLP-053-000002277 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002282 | RLP-053-000002284 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002286 | RLP-053-000002291 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002293 | RLP-053-000002297 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002300 | RLP-053-000002302 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002304 | RLP-053-000002326 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002328 | RLP-053-000002328 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002330 | RLP-053-000002331 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002342 | RLP-053-000002344 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002346 | RLP-053-000002347 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002353 | RLP-053-000002358 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002361 | RLP-053-000002363 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002365 | RLP-053-000002365 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002367 | RLP-053-000002368 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002377 | RLP-053-000002377 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002379 | RLP-053-000002408 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002412 | RLP-053-000002412 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002414 | RLP-053-000002422 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002424 | RLP-053-000002427 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002431 | RLP-053-000002433 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002435 | RLP-053-000002436 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002438 | RLP-053-000002444 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002446 | RLP-053-000002456 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002458 | RLP-053-000002472 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002474 | RLP-053-000002475 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002477 | RLP-053-000002480 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002482 | RLP-053-000002485 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002487 | RLP-053-000002497 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002500 | RLP-053-000002507 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002509 | RLP-053-000002536 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002538 | RLP-053-000002538 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002540 | RLP-053-000002542 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002544 | RLP-053-000002557 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002559 | RLP-053-000002559 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002561 | RLP-053-000002568 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002571 | RLP-053-000002629 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002634 | RLP-053-000002634 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002636 | RLP-053-000002651 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002653 | RLP-053-000002663 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002665 | RLP-053-000002671 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002673 | RLP-053-000002699 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002701 | RLP-053-000002701 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002703 | RLP-053-000002712 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002715 | RLP-053-000002763 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002765 | RLP-053-000002803 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002805 | RLP-053-000002810 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002812 | RLP-053-000002814 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002818 | RLP-053-000002825 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002828 | RLP-053-000002847 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002849 | RLP-053-000002849 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002851 | RLP-053-000002852 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002854 | RLP-053-000002861 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002863 | RLP-053-000002894 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002896 | RLP-053-000002905 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002907 | RLP-053-000002916 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002919 | RLP-053-000002919 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002921 | RLP-053-000002927 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002930 | RLP-053-000002930 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002932 | RLP-053-000002934 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002944 | RLP-053-000002944 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002958 | RLP-053-000002963 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002965 | RLP-053-000002971 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002973 | RLP-053-000002973 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002975 | RLP-053-000002979 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002982 | RLP-053-000003000 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003002 | RLP-053-000003021 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003023 | RLP-053-000003028 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003030 | RLP-053-000003031 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003048 | RLP-053-000003050 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003052 | RLP-053-000003060 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003062 | RLP-053-000003097 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003100 | RLP-053-000003100 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000003103 | RLP-053-000003106 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003108 | RLP-053-000003112 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003115 | RLP-053-000003125 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003127 | RLP-053-000003137 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003142 | RLP-053-000003142 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003147 | RLP-053-000003160 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003183 | RLP-053-000003197 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003202 | RLP-053-000003210 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000003227 | RLP-053-000003231 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003235 | RLP-053-000003255 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003257 | RLP-053-000003258 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003261 | RLP-053-000003279 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003282 | RLP-053-000003282 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003284 | RLP-053-000003307 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003310 | RLP-053-000003310 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003312 | RLP-053-000003313 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000003325 | RLP-053-000003374 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003376 | RLP-053-000003376 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003379 | RLP-053-000003439 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003445 | RLP-053-000003472 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003475 | RLP-053-000003478 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003480 | RLP-053-000003540 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003542 | RLP-053-000003548 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003556 | RLP-053-000003557 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000003560 | RLP-053-000003564 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003568 | RLP-053-000003570 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003572 | RLP-053-000003581 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003584 | RLP-053-000003606 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003608 | RLP-053-000003675 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003677 | RLP-053-000003679 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003683 | RLP-053-000003689 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000001 | RLP-054-000000002 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000004 | RLP-054-000000004 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000007 | RLP-054-000000010 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000012 | RLP-054-000000014 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000016 | RLP-054-000000020 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000024 | RLP-054-000000024 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000026 | RLP-054-000000026 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000032 | RLP-054-000000035 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000039 | RLP-054-000000042 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000046 | RLP-054-000000051 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000053 | RLP-054-000000053 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000057 | RLP-054-000000066 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000068 | RLP-054-000000072 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000074 | RLP-054-000000074 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000076 | RLP-054-000000083 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000085 | RLP-054-000000096 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000098 | RLP-054-000000102 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000104 | RLP-054-000000105 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000107 | RLP-054-000000108 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000110 | RLP-054-000000116 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000118 | RLP-054-000000157 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000160 | RLP-054-000000161 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000163 | RLP-054-000000165 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000167 | RLP-054-000000170 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000174 | RLP-054-000000184 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000186 | RLP-054-000000227 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000229 | RLP-054-000000246 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000249 | RLP-054-000000254 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000256 | RLP-054-000000308 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000310 | RLP-054-000000345 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000348 | RLP-054-000000378 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000380 | RLP-054-000000381 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000383 | RLP-054-000000384 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000390 | RLP-054-000000391 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000393 | RLP-054-000000394 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000397 | RLP-054-000000398 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000401 | RLP-054-000000406 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000408 | RLP-054-000000408 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000411 | RLP-054-000000411 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000413 | RLP-054-000000413 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000417 | RLP-054-000000417 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000420 | RLP-054-000000429 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000431 | RLP-054-000000435 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000438 | RLP-054-000000459 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000461 | RLP-054-000000466 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000468 | RLP-054-000000468 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000471 | RLP-054-000000488 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000492 | RLP-054-000000492 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000494 | RLP-054-000000496 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000498 | RLP-054-000000503 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000505 | RLP-054-000000505 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000507 | RLP-054-000000515 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000517 | RLP-054-000000534 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000536 | RLP-054-000000536 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000538 | RLP-054-000000542 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000544 | RLP-054-000000544 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000546 | RLP-054-000000548 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000550 | RLP-054-000000557 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000559 | RLP-054-000000573 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000575 | RLP-054-000000577 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000579 | RLP-054-000000582 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000584 | RLP-054-000000585 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000587 | RLP-054-000000591 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000593 | RLP-054-000000594 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000596 | RLP-054-000000598 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000600 | RLP-054-000000604 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000607 | RLP-054-000000620 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000623 | RLP-054-000000624 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000626 | RLP-054-000000630 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000634 | RLP-054-000000637 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000639 | RLP-054-000000645 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000647 | RLP-054-000000648 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000650 | RLP-054-000000653 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000655 | RLP-054-000000658 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000660 | RLP-054-000000667 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000670 | RLP-054-000000672 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000674 | RLP-054-000000687 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000689 | RLP-054-000000694 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000697 | RLP-054-000000697 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000699 | RLP-054-000000703 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000706 | RLP-054-000000706 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000708 | RLP-054-000000721 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000723 | RLP-054-000000727 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000729 | RLP-054-000000734 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000737 | RLP-054-000000740 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000743 | RLP-054-000000743 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000745 | RLP-054-000000750 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000752 | RLP-054-000000761 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000764 | RLP-054-000000765 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000768 | RLP-054-000000770 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000772 | RLP-054-000000773 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000777 | RLP-054-000000783 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000785 | RLP-054-000000794 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000797 | RLP-054-000000798 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000800 | RLP-054-000000804 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000806 | RLP-054-000000835 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000837 | RLP-054-000000837 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000839 | RLP-054-000000839 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000841 | RLP-054-000000849 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000851 | RLP-054-000000867 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000869 | RLP-054-000000885 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000887 | RLP-054-000000904 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000906 | RLP-054-000000916 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000918 | RLP-054-000000941 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000943 | RLP-054-000000944 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000951 | RLP-054-000000954 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000956 | RLP-054-000000956 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000958 | RLP-054-000000959 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000961 | RLP-054-000000961 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000963 | RLP-054-000000965 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000967 | RLP-054-000000968 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000970 | RLP-054-000000982 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000984 | RLP-054-000000995 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000998 | RLP-054-000001035 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001037 | RLP-054-000001046 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001048 | RLP-054-000001048 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001050 | RLP-054-000001096 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001098 | RLP-054-000001099 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001101 | RLP-054-000001104 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001106 | RLP-054-000001121 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001123 | RLP-054-000001126 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001128 | RLP-054-000001152 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001154 | RLP-054-000001158 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001160 | RLP-054-000001169 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001171 | RLP-054-000001172 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001174 | RLP-054-000001175 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001179 | RLP-054-000001179 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001184 | RLP-054-000001184 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001186 | RLP-054-000001191 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001193 | RLP-054-000001194 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001196 | RLP-054-000001196 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001198 | RLP-054-000001218 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001220 | RLP-054-000001222 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001224 | RLP-054-000001227 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001229 | RLP-054-000001230 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001232 | RLP-054-000001232 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001234 | RLP-054-000001235 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001237 | RLP-054-000001239 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001241 | RLP-054-000001270 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001272 | RLP-054-000001276 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001278 | RLP-054-000001279 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001281 | RLP-054-000001300 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001304 | RLP-054-000001305 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001311 | RLP-054-000001311 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001314 | RLP-054-000001325 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001328 | RLP-054-000001338 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001346 | RLP-054-000001363 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001365 | RLP-054-000001365 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001367 | RLP-054-000001390 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001393 | RLP-054-000001455 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001457 | RLP-054-000001459 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001461 | RLP-054-000001462 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001464 | RLP-054-000001465 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001467 | RLP-054-000001467 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001469 | RLP-054-000001470 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001472 | RLP-054-000001472 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001474 | RLP-054-000001474 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001477 | RLP-054-000001477 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001479 | RLP-054-000001481 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001485 | RLP-054-000001489 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001500 | RLP-054-000001500 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001506 | RLP-054-000001507 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001511 | RLP-054-000001512 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001515 | RLP-054-000001517 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001520 | RLP-054-000001521 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001527 | RLP-054-000001527 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001538 | RLP-054-000001538 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001540 | RLP-054-000001540 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001545 | RLP-054-000001545 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001547 | RLP-054-000001558 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001561 | RLP-054-000001561 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001564 | RLP-054-000001565 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001568 | RLP-054-000001575 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001577 | RLP-054-000001577 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001580 | RLP-054-000001581 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001583 | RLP-054-000001589 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001592 | RLP-054-000001600 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001602 | RLP-054-000001617 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001619 | RLP-054-000001622 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001624 | RLP-054-000001626 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001628 | RLP-054-000001628 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001630 | RLP-054-000001630 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001633 | RLP-054-000001637 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001639 | RLP-054-000001640 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001643 | RLP-054-000001643 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001647 | RLP-054-000001652 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001655 | RLP-054-000001655 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001657 | RLP-054-000001658 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001664 | RLP-054-000001664 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001668 | RLP-054-000001670 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001672 | RLP-054-000001680 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001682 | RLP-054-000001682 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001686 | RLP-054-000001686 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001694 | RLP-054-000001694 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001698 | RLP-054-000001701 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001704 | RLP-054-000001704 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001707 | RLP-054-000001710 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001713 | RLP-054-000001714 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001725 | RLP-054-000001725 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001728 | RLP-054-000001728 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001730 | RLP-054-000001734 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001738 | RLP-054-000001746 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001748 | RLP-054-000001749 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001754 | RLP-054-000001755 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001762 | RLP-054-000001766 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001771 | RLP-054-000001771 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001776 | RLP-054-000001776 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001779 | RLP-054-000001787 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001789 | RLP-054-000001798 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001801 | RLP-054-000001801 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001804 | RLP-054-000001804 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001807 | RLP-054-000001807 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001813 | RLP-054-000001813 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001817 | RLP-054-000001818 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001821 | RLP-054-000001822 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001824 | RLP-054-000001824 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001832 | RLP-054-000001833 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001839 | RLP-054-000001852 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001854 | RLP-054-000001855 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001865 | RLP-054-000001865 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001867 | RLP-054-000001867 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001871 | RLP-054-000001871 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001873 | RLP-054-000001874 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001880 | RLP-054-000001880 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001889 | RLP-054-000001889 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001891 | RLP-054-000001895 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001897 | RLP-054-000001910 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001915 | RLP-054-000001916 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001925 | RLP-054-000001925 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001929 | RLP-054-000001929 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001932 | RLP-054-000001934 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001936 | RLP-054-000001941 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001944 | RLP-054-000001947 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001953 | RLP-054-000001953 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001956 | RLP-054-000001958 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001960 | RLP-054-000001960 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001962 | RLP-054-000001962 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001964 | RLP-054-000001965 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001969 | RLP-054-000001969 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001971 | RLP-054-000001971 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001975 | RLP-054-000001978 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001982 | RLP-054-000001994 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001999 | RLP-054-000002017 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002019 | RLP-054-000002028 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002031 | RLP-054-000002031 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002034 | RLP-054-000002066 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002069 | RLP-054-000002107 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002111 | RLP-054-000002115 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002117 | RLP-054-000002141 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000002143 | RLP-054-000002144 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002146 | RLP-054-000002148 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002150 | RLP-054-000002151 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002153 | RLP-054-000002207 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002209 | RLP-054-000002209 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002211 | RLP-054-000002214 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002217 | RLP-054-000002221 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002224 | RLP-054-000002236 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000002238 | RLP-054-000002240 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002243 | RLP-054-000002249 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002253 | RLP-054-000002253 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002255 | RLP-054-000002255 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002257 | RLP-054-000002279 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002281 | RLP-054-000002309 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002311 | RLP-054-000002311 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002317 | RLP-054-000002325 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000002327 | RLP-054-000002331 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002333 | RLP-054-000002334 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002336 | RLP-054-000002416 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002418 | RLP-054-000002419 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002421 | RLP-054-000002435 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002437 | RLP-054-000002454 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002457 | RLP-054-000002468 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002470 | RLP-054-000002477 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000002480 | RLP-054-000002495 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002499 | RLP-054-000002499 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002501 | RLP-054-000002502 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002504 | RLP-054-000002521 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002525 | RLP-054-000002526 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002528 | RLP-054-000002532 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002535 | RLP-054-000002536 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002541 | RLP-054-000002545 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000002547 | RLP-054-000002562 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002565 | RLP-054-000002567 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002569 | RLP-054-000002587 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002592 | RLP-054-000002596 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002598 | RLP-054-000002598 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002602 | RLP-054-000002619 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002621 | RLP-054-000002629 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002632 | RLP-054-000002641 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000002643 | RLP-054-000002643 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002647 | RLP-054-000002647 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002649 | RLP-054-000002656 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002658 | RLP-054-000002666 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002669 | RLP-054-000002689 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002691 | RLP-054-000002704 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002706 | RLP-054-000002713 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002715 | RLP-054-000002719 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000002724 | RLP-054-000002724 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002726 | RLP-054-000002727 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002729 | RLP-054-000002737 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002740 | RLP-054-000002757 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002759 | RLP-054-000002762 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002777 | RLP-054-000002777 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002779 | RLP-054-000002782 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002787 | RLP-054-000002804 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000002808 | RLP-054-000002811 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002814 | RLP-054-000002840 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002845 | RLP-054-000002845 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002851 | RLP-054-000002863 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002866 | RLP-054-000002885 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002889 | RLP-054-000002909 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002911 | RLP-054-000002921 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002923 | RLP-054-000002934 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000002937 | RLP-054-000002939 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002948 | RLP-054-000002952 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002955 | RLP-054-000002992 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002994 | RLP-054-000003000 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003002 | RLP-054-000003014 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003016 | RLP-054-000003023 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003025 | RLP-054-000003025 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003027 | RLP-054-000003031 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003033 | RLP-054-000003051 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003053 | RLP-054-000003059 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003061 | RLP-054-000003069 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003071 | RLP-054-000003086 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003088 | RLP-054-000003095 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003097 | RLP-054-000003097 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003099 | RLP-054-000003113 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003116 | RLP-054-000003121 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003125 | RLP-054-000003127 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003130 | RLP-054-000003154 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003158 | RLP-054-000003159 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003161 | RLP-054-000003170 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003172 | RLP-054-000003200 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003202 | RLP-054-000003202 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003204 | RLP-054-000003217 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003219 | RLP-054-000003238 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003240 | RLP-054-000003251 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003254 | RLP-054-000003256 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003258 | RLP-054-000003265 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003267 | RLP-054-000003270 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003272 | RLP-054-000003272 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003274 | RLP-054-000003275 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003281 | RLP-054-000003282 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003284 | RLP-054-000003289 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003292 | RLP-054-000003292 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003294 | RLP-054-000003302 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003304 | RLP-054-000003304 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003307 | RLP-054-000003312 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003314 | RLP-054-000003314 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003316 | RLP-054-000003332 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003334 | RLP-054-000003337 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003340 | RLP-054-000003356 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003359 | RLP-054-000003372 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003374 | RLP-054-000003374 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003376 | RLP-054-000003377 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003379 | RLP-054-000003389 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003391 | RLP-054-000003391 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003393 | RLP-054-000003424 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003426 | RLP-054-000003445 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003447 | RLP-054-000003450 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003452 | RLP-054-000003453 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003455 | RLP-054-000003457 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003459 | RLP-054-000003465 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003468 | RLP-054-000003468 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003470 | RLP-054-000003481 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003484 | RLP-054-000003491 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003493 | RLP-054-000003499 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003501 | RLP-054-000003526 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003528 | RLP-054-000003529 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003532 | RLP-054-000003539 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003541 | RLP-054-000003543 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003545 | RLP-054-000003561 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003563 | RLP-054-000003579 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003581 | RLP-054-000003584 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003587 | RLP-054-000003597 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003599 | RLP-054-000003602 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003604 | RLP-054-000003615 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003619 | RLP-054-000003619 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003621 | RLP-054-000003625 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003627 | RLP-054-000003631 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003633 | RLP-054-000003633 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003635 | RLP-054-000003642 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003644 | RLP-054-000003647 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003649 | RLP-054-000003649 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003651 | RLP-054-000003655 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003659 | RLP-054-000003676 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003678 | RLP-054-000003689 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003691 | RLP-054-000003695 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003698 | RLP-054-000003710 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003712 | RLP-054-000003716 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003718 | RLP-054-000003726 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003728 | RLP-054-000003735 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003737 | RLP-054-000003748 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003751 | RLP-054-000003771 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003773 | RLP-054-000003811 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003813 | RLP-054-000003817 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003819 | RLP-054-000003822 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003824 | RLP-054-000003825 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003827 | RLP-054-000003829 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003831 | RLP-054-000003834 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003836 | RLP-054-000003837 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003839 | RLP-054-000003844 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003846 | RLP-054-000003846 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003849 | RLP-054-000003851 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003856 | RLP-054-000003858 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003861 | RLP-054-000003864 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003866 | RLP-054-000003872 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003874 | RLP-054-000003874 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003876 | RLP-054-000003898 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003900 | RLP-054-000003920 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003922 | RLP-054-000003922 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003925 | RLP-054-000003926 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003928 | RLP-054-000003928 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003931 | RLP-054-000003931 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003937 | RLP-054-000003937 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003940 | RLP-054-000003941 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003943 | RLP-054-000003948 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003953 | RLP-054-000003957 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003959 | RLP-054-000003959 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003961 | RLP-054-000003985 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003988 | RLP-054-000003988 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003993 | RLP-054-000003993 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003995 | RLP-054-000003996 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004001 | RLP-054-000004001 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004009 | RLP-054-000004009 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004013 | RLP-054-000004013 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004017 | RLP-054-000004018 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004024 | RLP-054-000004028 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004031 | RLP-054-000004042 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004044 | RLP-054-000004046 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004049 | RLP-054-000004049 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004051 | RLP-054-000004051 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004053 | RLP-054-000004053 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004059 | RLP-054-000004085 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004087 | RLP-054-000004087 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004089 | RLP-054-000004093 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004095 | RLP-054-000004098 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004103 | RLP-054-000004103 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004105 | RLP-054-000004105 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004107 | RLP-054-000004112 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004122 | RLP-054-000004122 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004128 | RLP-054-000004132 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004135 | RLP-054-000004146 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004148 | RLP-054-000004150 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004154 | RLP-054-000004155 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004157 | RLP-054-000004157 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004160 | RLP-054-000004181 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004185 | RLP-054-000004186 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004189 | RLP-054-000004189 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004191 | RLP-054-000004196 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004200 | RLP-054-000004216 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004218 | RLP-054-000004221 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004223 | RLP-054-000004225 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004232 | RLP-054-000004232 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004234 | RLP-054-000004246 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004252 | RLP-054-000004252 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004254 | RLP-054-000004256 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004261 | RLP-054-000004284 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004299 | RLP-054-000004300 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004309 | RLP-054-000004311 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004313 | RLP-054-000004313 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004315 | RLP-054-000004315 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004317 | RLP-054-000004318 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004320 | RLP-054-000004324 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004326 | RLP-054-000004328 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004333 | RLP-054-000004340 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004343 | RLP-054-000004344 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004346 | RLP-054-000004349 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004352 | RLP-054-000004352 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004355 | RLP-054-000004360 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004362 | RLP-054-000004366 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004368 | RLP-054-000004368 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004372 | RLP-054-000004373 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004376 | RLP-054-000004376 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004378 | RLP-054-000004378 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004380 | RLP-054-000004381 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004385 | RLP-054-000004387 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004389 | RLP-054-000004406 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004408 | RLP-054-000004428 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004430 | RLP-054-000004430 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004435 | RLP-054-000004437 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004442 | RLP-054-000004442 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004446 | RLP-054-000004447 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004450 | RLP-054-000004452 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004454 | RLP-054-000004458 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004460 | RLP-054-000004465 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004469 | RLP-054-000004477 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004479 | RLP-054-000004481 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004483 | RLP-054-000004483 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004485 | RLP-054-000004487 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004492 | RLP-054-000004505 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004507 | RLP-054-000004510 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004512 | RLP-054-000004513 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004518 | RLP-054-000004519 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004522 | RLP-054-000004524 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004526 | RLP-054-000004526 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004529 | RLP-054-000004529 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004531 | RLP-054-000004532 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004535 | RLP-054-000004535 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004537 | RLP-054-000004541 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004545 | RLP-054-000004641 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004643 | RLP-054-000004670 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004673 | RLP-054-000004733 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004737 | RLP-054-000004743 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004745 | RLP-054-000004747 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004750 | RLP-054-000004750 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004752 | RLP-054-000004752 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004755 | RLP-054-000004782 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004785 | RLP-054-000004787 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004791 | RLP-054-000004791 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004793 | RLP-054-000004804 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004807 | RLP-054-000004824 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004826 | RLP-054-000004830 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004832 | RLP-054-000004845 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004847 | RLP-054-000004867 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004870 | RLP-054-000004874 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004877 | RLP-054-000004879 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004881 | RLP-054-000004907 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004909 | RLP-054-000004909 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004911 | RLP-054-000004942 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004944 | RLP-054-000004944 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004946 | RLP-054-000004946 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004948 | RLP-054-000004948 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004950 | RLP-054-000004950 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004953 | RLP-054-000004955 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004957 | RLP-054-000004963 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004976 | RLP-054-000005008 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005011 | RLP-054-000005036 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000005043 | RLP-054-000005051 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005054 | RLP-054-000005063 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005068 | RLP-054-000005069 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005071 | RLP-054-000005071 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005073 | RLP-054-000005073 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005077 | RLP-054-000005077 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005080 | RLP-054-000005086 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005088 | RLP-054-000005104 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000005106 | RLP-054-000005129 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005131 | RLP-054-000005131 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005137 | RLP-054-000005139 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005141 | RLP-054-000005141 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005146 | RLP-054-000005146 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005150 | RLP-054-000005150 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005153 | RLP-054-000005179 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005182 | RLP-054-000005186 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000005188 | RLP-054-000005202 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005204 | RLP-054-000005206 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005209 | RLP-054-000005225 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005227 | RLP-054-000005227 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005233 | RLP-054-000005242 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005246 | RLP-054-000005274 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005278 | RLP-054-000005280 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005282 | RLP-054-000005282 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000005284 | RLP-054-000005300 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005303 | RLP-054-000005309 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005311 | RLP-054-000005329 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005331 | RLP-054-000005344 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005346 | RLP-054-000005371 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005374 | RLP-054-000005384 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005389 | RLP-054-000005395 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005399 | RLP-054-000005430 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000005433 | RLP-054-000005440 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005442 | RLP-054-000005465 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005468 | RLP-054-000005469 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005471 | RLP-054-000005482 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005486 | RLP-054-000005487 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005491 | RLP-054-000005496 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005498 | RLP-054-000005532 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005535 | RLP-054-000005535 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000005540 | RLP-054-000005541 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005543 | RLP-054-000005586 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005588 | RLP-054-000005589 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005592 | RLP-054-000005592 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005595 | RLP-054-000005601 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005604 | RLP-054-000005611 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005637 | RLP-054-000005643 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005645 | RLP-054-000005677 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000005679 | RLP-054-000005726 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005728 | RLP-054-000005733 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005736 | RLP-054-000005749 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000001 | RLP-169-000000071 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000073 | RLP-169-000000074 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000076 | RLP-169-000000113 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000116 | RLP-169-000000140 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000142 | RLP-169-000000143 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000145 | RLP-169-000000161 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000163 | RLP-169-000000169 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000171 | RLP-169-000000172 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000175 | RLP-169-000000179 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000182 | RLP-169-000000183 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000185 | RLP-169-000000185 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000187 | RLP-169-000000197 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000199 | RLP-169-000000199 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000201 | RLP-169-000000201 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000204 | RLP-169-000000205 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000207 | RLP-169-000000209 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000212 | RLP-169-000000218 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000220 | RLP-169-000000227 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000229 | RLP-169-000000231 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000234 | RLP-169-000000241 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000244 | RLP-169-000000244 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000246 | RLP-169-000000248 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000250 | RLP-169-000000250 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000253 | RLP-169-000000279 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000282 | RLP-169-000000283 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000286 | RLP-169-000000298 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000300 | RLP-169-000000305 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000307 | RLP-169-000000317 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000319 | RLP-169-000000319 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000321 | RLP-169-000000323 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000329 | RLP-169-000000331 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000334 | RLP-169-000000336 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000338 | RLP-169-000000341 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000343 | RLP-169-000000344 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000346 | RLP-169-000000350 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000352 | RLP-169-000000356 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000359 | RLP-169-000000359 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000361 | RLP-169-000000361 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000363 | RLP-169-000000364 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000366 | RLP-169-000000390 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000392 | RLP-169-000000396 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000398 | RLP-169-000000398 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000400 | RLP-169-000000400 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000402 | RLP-169-000000402 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000404 | RLP-169-000000408 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000410 | RLP-169-000000416 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000419 | RLP-169-000000423 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000425 | RLP-169-000000426 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000429 | RLP-169-000000435 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000437 | RLP-169-000000444 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000448 | RLP-169-000000464 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000467 | RLP-169-000000473 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000475 | RLP-169-000000487 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000489 | RLP-169-000000489 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000497 | RLP-169-000000502 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000505 | RLP-169-000000521 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000523 | RLP-169-000000524 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000526 | RLP-169-000000533 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000536 | RLP-169-000000540 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000543 | RLP-169-000000547 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000549 | RLP-169-000000558 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000560 | RLP-169-000000564 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000566 | RLP-169-000000577 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000579 | RLP-169-000000580 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000582 | RLP-169-000000582 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000587 | RLP-169-000000587 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000589 | RLP-169-000000607 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000609 | RLP-169-000000609 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000611 | RLP-169-000000613 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000617 | RLP-169-000000624 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000628 | RLP-169-000000636 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000640 | RLP-169-000000661 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000663 | RLP-169-000000663 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000670 | RLP-169-000000674 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000676 | RLP-169-000000686 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000689 | RLP-169-000000690 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000692 | RLP-169-000000693 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000707 | RLP-169-000000712 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |