UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-142-000000001 | to | HLP-142-000000039 |
| HLP-142-000000041 | to | HLP-142-000000044 |
| HLP-142-000000046 | to | HLP-142-000000049 |
| HLP-142-000000052 | to | HLP-142-000000071 |
| HLP-142-000000073 | to | HLP-142-000000097 |
| HLP-142-000000099 | to | HLP-142-000000101 |
| HLP-142-000000103 | to | HLP-142-000000103 |
| HLP-142-000000106 | to | HLP-142-000000178 |
| HLP-142-000000186 | to | HLP-142-000000228 |
| HLP-142-000000231 | to | HLP-142-000000232 |
| HLP-142-000000234 | to | HLP-142-000000236 |
| HLP-142-000000239 | to | HLP-142-000000245 |
| HLP-142-000000248 | to | HLP-142-000000270 |
| HLP-143-000000001 | to | HLP-143-000000009 |
| HLP-143-000000011 | to | HLP-143-000000016 |
| HLP-143-000000019 | to | HLP-143-000000027 |
| HLP-143-000000029 | to | HLP-143-000000038 |
| HLP-143-000000040 | to | HLP-143-000000044 |
| HLP-143-000000046 | to | HLP-143-000000060 |
| HLP-143-000000062 | to | HLP-143-000000063 |
| HLP-143-000000065 | to | HLP-143-000000076 |
| HLP-143-000000078 | to | HLP-143-000000086 |
| HLP-143-000000088 | to | HLP-143-000000098 |
| HLP-143-000000100 | to | HLP-143-000000101 |
| HLP-143-000000103 | to | HLP-143-000000132 |
| HLP-143-000000134 | to | HLP-143-000000235 |
| HLP-143-000000237 | to | HLP-143-000000250 |
| HLP-143-000000253 | to | HLP-143-000000264 |
| HLP-143-000000266 | to | HLP-143-000000299 |
| HLP-143-000000301 | to | HLP-143-000000308 |
| HLP-143-000000310 | to | HLP-143-000000320 |
| HLP-143-000000322 | to | HLP-143-000000338 |
| HLP-143-000000340 | to | HLP-143-000000380 |
| HLP-143-000000382 | to | HLP-143-000000396 |
| HLP-143-000000398 | to | HLP-143-000000401 |
| HLP-143-000000403 | to | HLP-143-000000407 |
| HLP-143-000000412 | to | HLP-143-000000412 |
| HLP-143-000000415 | to | HLP-143-000000416 |
| HLP-143-000000418 | to | HLP-143-000000420 |
| HLP-143-000000424 | to | HLP-143-000000427 |
| HLP-143-000000429 | to | HLP-143-000000429 |
| HLP-143-000000431 | to | HLP-143-000000432 |
| HLP-143-000000434 | to | HLP-143-000000453 |
| HLP-143-000000455 | to | HLP-143-000000472 |

| | | |
|---|---|---|
| HLP-143-000000474 | to | HLP-143-000000480 |
| HLP-143-000000483 | to | HLP-143-000000489 |
| HLP-143-000000491 | to | HLP-143-000000507 |
| HLP-143-000000511 | to | HLP-143-000000516 |
| HLP-143-000000518 | to | HLP-143-000000527 |
| HLP-143-000000529 | to | HLP-143-000000532 |
| HLP-143-000000534 | to | HLP-143-000000534 |
| HLP-143-000000537 | to | HLP-143-000000546 |
| HLP-143-000000548 | to | HLP-143-000000553 |
| HLP-143-000000556 | to | HLP-143-000000561 |
| HLP-143-000000563 | to | HLP-143-000000567 |
| HLP-143-000000569 | to | HLP-143-000000570 |
| HLP-143-000000573 | to | HLP-143-000000576 |
| HLP-143-000000578 | to | HLP-143-000000589 |
| HLP-143-000000591 | to | HLP-143-000000594 |
| HLP-143-000000596 | to | HLP-143-000000597 |
| HLP-143-000000599 | to | HLP-143-000000607 |
| HLP-143-000000609 | to | HLP-143-000000619 |
| HLP-143-000000626 | to | HLP-143-000000627 |
| HLP-143-000000629 | to | HLP-143-000000630 |
| HLP-143-000000632 | to | HLP-143-000000637 |
| HLP-143-000000639 | to | HLP-143-000000640 |
| HLP-143-000000642 | to | HLP-143-000000646 |
| HLP-143-000000649 | to | HLP-143-000000692 |
| HLP-143-000000694 | to | HLP-143-000000728 |
| HLP-143-000000730 | to | HLP-143-000000770 |
| HLP-143-000000774 | to | HLP-143-000000774 |
| HLP-143-000000776 | to | HLP-143-000000780 |
| HLP-143-000000782 | to | HLP-143-000000812 |
| HLP-143-000000815 | to | HLP-143-000000815 |
| HLP-143-000000818 | to | HLP-143-000000867 |
| HLP-143-000000869 | to | HLP-143-000000873 |
| HLP-143-000000875 | to | HLP-143-000000878 |
| HLP-143-000000880 | to | HLP-143-000000952 |
| HLP-143-000000954 | to | HLP-143-000000955 |
| HLP-143-000000957 | to | HLP-143-000000992 |
| HLP-143-000000994 | to | HLP-143-000000997 |
| HLP-143-000001000 | to | HLP-143-000001001 |
| HLP-143-000001004 | to | HLP-143-000001025 |
| HLP-143-000001027 | to | HLP-143-000001027 |
| HLP-143-000001029 | to | HLP-143-000001031 |
| HLP-143-000001034 | to | HLP-143-000001040 |
| HLP-143-000001042 | to | HLP-143-000001084 |
| HLP-143-000001086 | to | HLP-143-000001121 |

| | | |
|---|---|---|
| HLP-143-000001123 | to | HLP-143-000001130 |
| HLP-143-000001132 | to | HLP-143-000001135 |
| HLP-143-000001137 | to | HLP-143-000001154 |
| HLP-143-000001156 | to | HLP-143-000001174 |
| HLP-143-000001176 | to | HLP-143-000001176 |
| HLP-143-000001178 | to | HLP-143-000001178 |
| HLP-143-000001180 | to | HLP-143-000001183 |
| HLP-143-000001185 | to | HLP-143-000001194 |
| HLP-143-000001196 | to | HLP-143-000001196 |
| HLP-143-000001200 | to | HLP-143-000001227 |
| HLP-143-000001229 | to | HLP-143-000001242 |
| HLP-143-000001244 | to | HLP-143-000001250 |
| HLP-143-000001253 | to | HLP-143-000001260 |
| HLP-143-000001262 | to | HLP-143-000001262 |
| HLP-143-000001265 | to | HLP-143-000001322 |
| HLP-143-000001324 | to | HLP-143-000001341 |
| HLP-143-000001344 | to | HLP-143-000001374 |
| HLP-143-000001379 | to | HLP-143-000001379 |
| HLP-143-000001383 | to | HLP-143-000001390 |
| HLP-143-000001393 | to | HLP-143-000001396 |
| HLP-143-000001401 | to | HLP-143-000001415 |
| HLP-143-000001417 | to | HLP-143-000001421 |
| HLP-143-000001423 | to | HLP-143-000001450 |
| HLP-143-000001453 | to | HLP-143-000001455 |
| HLP-143-000001457 | to | HLP-143-000001458 |
| HLP-143-000001460 | to | HLP-143-000001465 |
| HLP-143-000001471 | to | HLP-143-000001471 |
| HLP-143-000001476 | to | HLP-143-000001508 |
| HLP-143-000001511 | to | HLP-143-000001550 |
| HLP-143-000001553 | to | HLP-143-000001553 |
| HLP-143-000001556 | to | HLP-143-000001564 |
| HLP-143-000001567 | to | HLP-143-000001569 |
| HLP-143-000001571 | to | HLP-143-000001571 |
| HLP-143-000001573 | to | HLP-143-000001586 |
| HLP-143-000001590 | to | HLP-143-000001618 |
| HLP-143-000001621 | to | HLP-143-000001659 |
| HLP-143-000001661 | to | HLP-143-000001673 |
| HLP-143-000001675 | to | HLP-143-000001675 |
| HLP-143-000001684 | to | HLP-143-000001684 |
| HLP-143-000001686 | to | HLP-143-000001686 |
| HLP-143-000001697 | to | HLP-143-000001707 |
| HLP-143-000001712 | to | HLP-143-000001712 |
| HLP-143-000001714 | to | HLP-143-000001714 |
| HLP-143-000001716 | to | HLP-143-000001717 |

| HLP-143-000001719 | to | HLP-143-000001719 |
|---|---|---|
| HLP-143-000001721 | to | HLP-143-000001735 |
| HLP-143-000001738 | to | HLP-143-000001751 |
| HLP-143-000001753 | to | HLP-143-000001754 |
| HLP-143-000001756 | to | HLP-143-000001795 |
| HLP-143-000001797 | to | HLP-143-000001797 |
| HLP-143-000001799 | to | HLP-143-000001799 |
| HLP-143-000001801 | to | HLP-143-000001801 |
| HLP-143-000001803 | to | HLP-143-000001803 |
| HLP-143-000001805 | to | HLP-143-000001818 |
| HLP-143-000001820 | to | HLP-143-000001847 |
| HLP-143-000001849 | to | HLP-143-000001859 |
| HLP-143-000001861 | to | HLP-143-000001870 |
| HLP-143-000001872 | to | HLP-143-000001873 |
| HLP-143-000001878 | to | HLP-143-000001886 |
| HLP-143-000001889 | to | HLP-143-000001892 |
| HLP-143-000001897 | to | HLP-143-000001930 |
| HLP-143-000001933 | to | HLP-143-000001933 |
| HLP-143-000001938 | to | HLP-143-000001938 |
| HLP-143-000001941 | to | HLP-143-000001942 |
| HLP-143-000001944 | to | HLP-143-000001944 |
| HLP-143-000001947 | to | HLP-143-000001947 |
| HLP-143-000001949 | to | HLP-143-000001949 |
| HLP-143-000001961 | to | HLP-143-000001968 |
| HLP-143-000001970 | to | HLP-143-000001970 |
| HLP-143-000001972 | to | HLP-143-000001989 |
| HLP-143-000001991 | to | HLP-143-000002014 |
| HLP-143-000002016 | to | HLP-143-000002043 |
| HLP-143-000002047 | to | HLP-143-000002066 |
| HLP-143-000002068 | to | HLP-143-000002068 |
| HLP-143-000002070 | to | HLP-143-000002094 |
| HLP-143-000002102 | to | HLP-143-000002109 |
| HLP-143-000002112 | to | HLP-143-000002114 |
| HLP-143-000002118 | to | HLP-143-000002120 |
| HLP-143-000002122 | to | HLP-143-000002129 |
| HLP-143-000002131 | to | HLP-143-000002134 |
| HLP-143-000002136 | to | HLP-143-000002139 |
| HLP-143-000002144 | to | HLP-143-000002144 |
| HLP-143-000002162 | to | HLP-143-000002185 |
| HLP-143-000002187 | to | HLP-143-000002187 |
| HLP-143-000002189 | to | HLP-143-000002204 |
| HLP-143-000002206 | to | HLP-143-000002221 |
| HLP-143-000002223 | to | HLP-143-000002238 |
| HLP-143-000002254 | to | HLP-143-000002256 |

| | | |
|---|---|---|
| HLP-143-000002260 | to | HLP-143-000002260 |
| HLP-143-000002262 | to | HLP-143-000002264 |
| HLP-143-000002272 | to | HLP-143-000002282 |
| HLP-143-000002284 | to | HLP-143-000002365 |
| HLP-143-000002395 | to | HLP-143-000002397 |
| HLP-143-000002403 | to | HLP-143-000002411 |
| HLP-143-000002414 | to | HLP-143-000002437 |
| HLP-143-000002442 | to | HLP-143-000002442 |
| HLP-143-000002450 | to | HLP-143-000002451 |
| HLP-143-000002453 | to | HLP-143-000002458 |
| HLP-143-000002463 | to | HLP-143-000002463 |
| HLP-143-000002469 | to | HLP-143-000002485 |
| HLP-143-000002487 | to | HLP-143-000002497 |
| HLP-143-000002499 | to | HLP-143-000002499 |
| HLP-143-000002501 | to | HLP-143-000002517 |
| HLP-143-000002519 | to | HLP-143-000002521 |
| HLP-143-000002523 | to | HLP-143-000002527 |
| HLP-143-000002531 | to | HLP-143-000002532 |
| HLP-143-000002537 | to | HLP-143-000002537 |
| HLP-143-000002539 | to | HLP-143-000002540 |
| HLP-143-000002542 | to | HLP-143-000002545 |
| HLP-143-000002550 | to | HLP-143-000002550 |
| HLP-143-000002552 | to | HLP-143-000002553 |
| HLP-143-000002555 | to | HLP-143-000002555 |
| HLP-143-000002559 | to | HLP-143-000002561 |
| HLP-143-000002563 | to | HLP-143-000002564 |
| HLP-143-000002566 | to | HLP-143-000002566 |
| HLP-143-000002569 | to | HLP-143-000002572 |
| HLP-143-000002574 | to | HLP-143-000002576 |
| HLP-143-000002578 | to | HLP-143-000002578 |
| HLP-143-000002582 | to | HLP-143-000002597 |
| HLP-143-000002599 | to | HLP-143-000002599 |
| HLP-143-000002601 | to | HLP-143-000002601 |
| HLP-143-000002603 | to | HLP-143-000002605 |
| HLP-143-000002607 | to | HLP-143-000002608 |
| HLP-143-000002610 | to | HLP-143-000002621 |
| HLP-143-000002626 | to | HLP-143-000002627 |
| HLP-143-000002631 | to | HLP-143-000002631 |
| HLP-143-000002637 | to | HLP-143-000002637 |
| HLP-143-000002640 | to | HLP-143-000002640 |
| HLP-143-000002642 | to | HLP-143-000002651 |
| HLP-143-000002657 | to | HLP-143-000002659 |
| HLP-143-000002661 | to | HLP-143-000002663 |
| HLP-143-000002666 | to | HLP-143-000002668 |

| | | |
|---|---|---|
| HLP-143-000002671 | to | HLP-143-000002673 |
| HLP-143-000002675 | to | HLP-143-000002675 |
| HLP-143-000002680 | to | HLP-143-000002681 |
| HLP-143-000002683 | to | HLP-143-000002687 |
| HLP-143-000002690 | to | HLP-143-000002690 |
| HLP-143-000002694 | to | HLP-143-000002698 |
| HLP-143-000002702 | to | HLP-143-000002703 |
| HLP-143-000002705 | to | HLP-143-000002709 |
| HLP-143-000002711 | to | HLP-143-000002711 |
| HLP-143-000002713 | to | HLP-143-000002713 |
| HLP-143-000002715 | to | HLP-143-000002715 |
| HLP-143-000002717 | to | HLP-143-000002720 |
| HLP-143-000002723 | to | HLP-143-000002723 |
| HLP-143-000002725 | to | HLP-143-000002727 |
| HLP-143-000002731 | to | HLP-143-000002732 |
| HLP-143-000002736 | to | HLP-143-000002737 |
| HLP-143-000002739 | to | HLP-143-000002748 |
| HLP-143-000002750 | to | HLP-143-000002750 |
| HLP-143-000002752 | to | HLP-143-000002760 |
| HLP-143-000002762 | to | HLP-143-000002764 |
| HLP-143-000002766 | to | HLP-143-000002767 |
| HLP-143-000002771 | to | HLP-143-000002771 |
| HLP-143-000002775 | to | HLP-143-000002785 |
| HLP-143-000002787 | to | HLP-143-000002790 |
| HLP-143-000002792 | to | HLP-143-000002793 |
| HLP-143-000002795 | to | HLP-143-000002796 |
| HLP-143-000002798 | to | HLP-143-000002809 |
| HLP-143-000002811 | to | HLP-143-000002811 |
| HLP-143-000002813 | to | HLP-143-000002813 |
| HLP-143-000002815 | to | HLP-143-000002822 |
| HLP-143-000002825 | to | HLP-143-000002827 |
| HLP-143-000002829 | to | HLP-143-000002839 |
| HLP-143-000002845 | to | HLP-143-000002848 |
| HLP-143-000002851 | to | HLP-143-000002853 |
| HLP-143-000002855 | to | HLP-143-000002857 |
| HLP-143-000002859 | to | HLP-143-000002864 |
| HLP-143-000002866 | to | HLP-143-000002866 |
| HLP-143-000002868 | to | HLP-143-000002873 |
| HLP-143-000002877 | to | HLP-143-000002877 |
| HLP-143-000002879 | to | HLP-143-000002893 |
| HLP-143-000002897 | to | HLP-143-000002897 |
| HLP-143-000002899 | to | HLP-143-000002914 |
| HLP-143-000002916 | to | HLP-143-000002917 |
| HLP-143-000002919 | to | HLP-143-000002928 |

| | | |
|---|---|---|
| HLP-143-000002931 | to | HLP-143-000002934 |
| HLP-143-000002936 | to | HLP-143-000002937 |
| HLP-143-000002939 | to | HLP-143-000002940 |
| HLP-143-000002942 | to | HLP-143-000002942 |
| HLP-143-000002944 | to | HLP-143-000002944 |
| HLP-143-000002946 | to | HLP-143-000002951 |
| HLP-143-000002953 | to | HLP-143-000002953 |
| HLP-143-000002955 | to | HLP-143-000002964 |
| HLP-143-000002967 | to | HLP-143-000002968 |
| HLP-143-000002970 | to | HLP-143-000002983 |
| HLP-143-000002986 | to | HLP-143-000002989 |
| HLP-143-000002991 | to | HLP-143-000002993 |
| HLP-143-000002995 | to | HLP-143-000002995 |
| HLP-143-000002998 | to | HLP-143-000002999 |
| HLP-143-000003001 | to | HLP-143-000003003 |
| HLP-143-000003010 | to | HLP-143-000003016 |
| HLP-143-000003019 | to | HLP-143-000003019 |
| HLP-143-000003021 | to | HLP-143-000003038 |
| HLP-143-000003040 | to | HLP-143-000003040 |
| HLP-143-000003042 | to | HLP-143-000003042 |
| HLP-143-000003047 | to | HLP-143-000003049 |
| HLP-143-000003051 | to | HLP-143-000003053 |
| HLP-143-000003055 | to | HLP-143-000003066 |
| HLP-143-000003069 | to | HLP-143-000003071 |
| HLP-143-000003073 | to | HLP-143-000003076 |
| HLP-143-000003078 | to | HLP-143-000003080 |
| HLP-143-000003083 | to | HLP-143-000003086 |
| HLP-143-000003088 | to | HLP-143-000003088 |
| HLP-143-000003090 | to | HLP-143-000003094 |
| HLP-143-000003096 | to | HLP-143-000003096 |
| HLP-143-000003098 | to | HLP-143-000003123 |
| HLP-143-000003125 | to | HLP-143-000003129 |
| HLP-143-000003131 | to | HLP-143-000003139 |
| HLP-143-000003142 | to | HLP-143-000003152 |
| HLP-143-000003154 | to | HLP-143-000003155 |
| HLP-143-000003157 | to | HLP-143-000003158 |
| HLP-143-000003160 | to | HLP-143-000003172 |
| HLP-143-000003174 | to | HLP-143-000003174 |
| HLP-143-000003176 | to | HLP-143-000003176 |
| HLP-143-000003178 | to | HLP-143-000003178 |
| HLP-143-000003182 | to | HLP-143-000003198 |
| HLP-143-000003200 | to | HLP-143-000003200 |
| HLP-143-000003203 | to | HLP-143-000003206 |
| HLP-143-000003209 | to | HLP-143-000003221 |

| | | |
|---|---|---|
| HLP-143-000003223 | to | HLP-143-000003225 |
| HLP-143-000003227 | to | HLP-143-000003227 |
| HLP-143-000003229 | to | HLP-143-000003235 |
| HLP-143-000003237 | to | HLP-143-000003254 |
| HLP-143-000003256 | to | HLP-143-000003271 |
| HLP-143-000003273 | to | HLP-143-000003276 |
| HLP-143-000003278 | to | HLP-143-000003283 |
| HLP-143-000003285 | to | HLP-143-000003312 |
| HLP-143-000003314 | to | HLP-143-000003326 |
| HLP-143-000003328 | to | HLP-143-000003330 |
| HLP-143-000003332 | to | HLP-143-000003332 |
| HLP-143-000003334 | to | HLP-143-000003335 |
| HLP-143-000003337 | to | HLP-143-000003340 |
| HLP-143-000003342 | to | HLP-143-000003344 |
| HLP-143-000003346 | to | HLP-143-000003372 |
| HLP-143-000003374 | to | HLP-143-000003387 |
| HLP-143-000003389 | to | HLP-143-000003392 |
| HLP-143-000003394 | to | HLP-143-000003415 |
| HLP-143-000003418 | to | HLP-143-000003474 |
| HLP-143-000003476 | to | HLP-143-000003480 |
| HLP-143-000003484 | to | HLP-143-000003503 |
| HLP-143-000003505 | to | HLP-143-000003549 |
| HLP-143-000003551 | to | HLP-143-000003553 |
| HLP-143-000003555 | to | HLP-143-000003555 |
| HLP-143-000003557 | to | HLP-143-000003557 |
| HLP-143-000003560 | to | HLP-143-000003569 |
| HLP-143-000003571 | to | HLP-143-000003575 |
| HLP-143-000003577 | to | HLP-143-000003597 |
| HLP-143-000003599 | to | HLP-143-000003601 |
| HLP-143-000003603 | to | HLP-143-000003621 |
| HLP-143-000003623 | to | HLP-143-000003632 |
| HLP-143-000003634 | to | HLP-143-000003641 |
| HLP-143-000003643 | to | HLP-143-000003656 |
| HLP-143-000003658 | to | HLP-143-000003670 |
| HLP-143-000003674 | to | HLP-143-000003675 |
| HLP-143-000003677 | to | HLP-143-000003677 |
| HLP-143-000003679 | to | HLP-143-000003702 |
| HLP-143-000003704 | to | HLP-143-000003726 |
| HLP-143-000003728 | to | HLP-143-000003736 |
| HLP-143-000003738 | to | HLP-143-000003746 |
| HLP-143-000003748 | to | HLP-143-000003753 |
| HLP-143-000003755 | to | HLP-143-000003755 |
| HLP-143-000003757 | to | HLP-143-000003762 |
| HLP-143-000003766 | to | HLP-143-000003775 |

| HLP-143-000003778 | to | HLP-143-000003781 |
| HLP-143-000003783 | to | HLP-143-000003789 |
| HLP-143-000003791 | to | HLP-143-000003798 |
| HLP-143-000003801 | to | HLP-143-000003814 |
| HLP-143-000003816 | to | HLP-143-000003817 |
| HLP-143-000003819 | to | HLP-143-000003821 |
| HLP-143-000003824 | to | HLP-143-000003828 |
| HLP-143-000003830 | to | HLP-143-000003839 |
| HLP-143-000003842 | to | HLP-143-000003842 |
| HLP-143-000003844 | to | HLP-143-000003844 |
| HLP-143-000003846 | to | HLP-143-000003867 |
| HLP-143-000003869 | to | HLP-143-000003879 |
| HLP-143-000003881 | to | HLP-143-000003881 |
| HLP-143-000003884 | to | HLP-143-000003884 |
| HLP-143-000003886 | to | HLP-143-000003893 |
| HLP-143-000003895 | to | HLP-143-000003961 |
| HLP-143-000003963 | to | HLP-143-000003963 |
| HLP-143-000003968 | to | HLP-143-000003971 |
| HLP-143-000003973 | to | HLP-143-000004013 |
| HLP-143-000004015 | to | HLP-143-000004015 |
| HLP-143-000004020 | to | HLP-143-000004025 |
| HLP-143-000004027 | to | HLP-143-000004027 |
| HLP-143-000004029 | to | HLP-143-000004044 |
| HLP-143-000004046 | to | HLP-143-000004046 |
| HLP-143-000004048 | to | HLP-143-000004048 |
| HLP-143-000004051 | to | HLP-143-000004064 |
| HLP-143-000004066 | to | HLP-143-000004076 |
| HLP-143-000004078 | to | HLP-143-000004078 |
| HLP-143-000004082 | to | HLP-143-000004084 |
| HLP-143-000004087 | to | HLP-143-000004088 |
| HLP-143-000004090 | to | HLP-143-000004092 |
| HLP-143-000004094 | to | HLP-143-000004148 |
| HLP-143-000004150 | to | HLP-143-000004158 |
| HLP-143-000004160 | to | HLP-143-000004161 |
| HLP-143-000004163 | to | HLP-143-000004176 |
| HLP-143-000004178 | to | HLP-143-000004188 |
| HLP-143-000004190 | to | HLP-143-000004200 |
| HLP-143-000004203 | to | HLP-143-000004203 |
| HLP-143-000004205 | to | HLP-143-000004236 |
| HLP-143-000004238 | to | HLP-143-000004254 |
| HLP-143-000004256 | to | HLP-143-000004326 |
| HLP-143-000004328 | to | HLP-143-000004331 |
| HLP-143-000004334 | to | HLP-143-000004346 |
| HLP-143-000004349 | to | HLP-143-000004349 |

| | | |
|---|---|---|
| HLP-143-000004351 | to | HLP-143-000004364 |
| HLP-143-000004366 | to | HLP-143-000004422 |
| HLP-143-000004425 | to | HLP-143-000004432 |
| HLP-143-000004434 | to | HLP-143-000004454 |
| HLP-143-000004456 | to | HLP-143-000004464 |
| HLP-143-000004467 | to | HLP-143-000004471 |
| HLP-143-000004473 | to | HLP-143-000004479 |
| HLP-143-000004481 | to | HLP-143-000004510 |
| HLP-143-000004512 | to | HLP-143-000004565 |
| HLP-143-000004567 | to | HLP-143-000004600 |
| HLP-143-000004602 | to | HLP-143-000004621 |
| HLP-143-000004625 | to | HLP-143-000004628 |
| HLP-143-000004630 | to | HLP-143-000004633 |
| HLP-143-000004635 | to | HLP-143-000004647 |
| HLP-143-000004649 | to | HLP-143-000004669 |
| HLP-143-000004671 | to | HLP-143-000004678 |
| HLP-143-000004683 | to | HLP-143-000004685 |
| HLP-143-000004687 | to | HLP-143-000004707 |
| HLP-143-000004709 | to | HLP-143-000004714 |
| HLP-143-000004716 | to | HLP-143-000004717 |
| HLP-143-000004719 | to | HLP-143-000004737 |
| HLP-143-000004739 | to | HLP-143-000004780 |
| HLP-143-000004782 | to | HLP-143-000004783 |
| HLP-143-000004785 | to | HLP-143-000004812 |
| HLP-143-000004814 | to | HLP-143-000004814 |
| HLP-143-000004816 | to | HLP-143-000004816 |
| HLP-143-000004819 | to | HLP-143-000004822 |
| HLP-143-000004824 | to | HLP-143-000004825 |
| HLP-143-000004830 | to | HLP-143-000004830 |
| HLP-143-000004833 | to | HLP-143-000004833 |
| HLP-143-000004835 | to | HLP-143-000004910 |
| HLP-143-000004912 | to | HLP-143-000004919 |
| HLP-143-000004921 | to | HLP-143-000004925 |
| HLP-143-000004929 | to | HLP-143-000004929 |
| HLP-143-000004931 | to | HLP-143-000004931 |
| HLP-143-000004934 | to | HLP-143-000004937 |
| HLP-143-000004939 | to | HLP-143-000004949 |
| HLP-143-000004951 | to | HLP-143-000004955 |
| HLP-143-000004957 | to | HLP-143-000004986 |
| HLP-143-000004989 | to | HLP-143-000005026 |
| HLP-143-000005028 | to | HLP-143-000005035 |
| HLP-143-000005037 | to | HLP-143-000005038 |
| HLP-143-000005044 | to | HLP-143-000005047 |
| HLP-143-000005049 | to | HLP-143-000005051 |

| | | |
|---|---|---|
| HLP-143-000005054 | to | HLP-143-000005060 |
| HLP-143-000005063 | to | HLP-143-000005065 |
| HLP-143-000005068 | to | HLP-143-000005071 |
| HLP-143-000005075 | to | HLP-143-000005082 |
| HLP-143-000005084 | to | HLP-143-000005084 |
| HLP-143-000005086 | to | HLP-143-000005091 |
| HLP-143-000005094 | to | HLP-143-000005095 |
| HLP-143-000005097 | to | HLP-143-000005122 |
| HLP-143-000005124 | to | HLP-143-000005137 |
| HLP-143-000005139 | to | HLP-143-000005141 |
| HLP-143-000005143 | to | HLP-143-000005162 |
| HLP-143-000005164 | to | HLP-143-000005212 |
| HLP-143-000005214 | to | HLP-143-000005214 |
| HLP-143-000005216 | to | HLP-143-000005217 |
| HLP-143-000005219 | to | HLP-143-000005221 |
| HLP-143-000005223 | to | HLP-143-000005229 |
| HLP-143-000005232 | to | HLP-143-000005249 |
| HLP-143-000005252 | to | HLP-143-000005254 |
| HLP-143-000005256 | to | HLP-143-000005258 |
| HLP-143-000005261 | to | HLP-143-000005272 |
| HLP-143-000005274 | to | HLP-143-000005284 |
| HLP-143-000005286 | to | HLP-143-000005298 |
| HLP-143-000005300 | to | HLP-143-000005306 |
| HLP-143-000005308 | to | HLP-143-000005321 |
| HLP-143-000005324 | to | HLP-143-000005324 |
| HLP-143-000005326 | to | HLP-143-000005330 |
| HLP-143-000005334 | to | HLP-143-000005340 |
| HLP-143-000005342 | to | HLP-143-000005344 |
| HLP-143-000005346 | to | HLP-143-000005361 |
| HLP-143-000005363 | to | HLP-143-000005365 |
| HLP-143-000005367 | to | HLP-143-000005367 |
| HLP-143-000005369 | to | HLP-143-000005392 |
| HLP-143-000005394 | to | HLP-143-000005409 |
| HLP-143-000005411 | to | HLP-143-000005415 |
| HLP-143-000005417 | to | HLP-143-000005447 |
| HLP-143-000005449 | to | HLP-143-000005449 |
| HLP-143-000005451 | to | HLP-143-000005457 |
| HLP-143-000005461 | to | HLP-143-000005461 |
| HLP-143-000005463 | to | HLP-143-000005463 |
| HLP-143-000005466 | to | HLP-143-000005468 |
| HLP-143-000005470 | to | HLP-143-000005470 |
| HLP-143-000005472 | to | HLP-143-000005472 |
| HLP-143-000005475 | to | HLP-143-000005485 |
| HLP-143-000005487 | to | HLP-143-000005510 |

| | | |
|---|---|---|
| HLP-143-000005512 | to | HLP-143-000005512 |
| HLP-143-000005514 | to | HLP-143-000005515 |
| HLP-143-000005517 | to | HLP-143-000005530 |
| HLP-143-000005532 | to | HLP-143-000005546 |
| HLP-143-000005548 | to | HLP-143-000005548 |
| HLP-143-000005550 | to | HLP-143-000005552 |
| HLP-143-000005554 | to | HLP-143-000005566 |
| HLP-143-000005570 | to | HLP-143-000005571 |
| HLP-143-000005578 | to | HLP-143-000005582 |
| HLP-143-000005585 | to | HLP-143-000005590 |
| HLP-143-000005595 | to | HLP-143-000005635 |
| HLP-143-000005637 | to | HLP-143-000005638 |
| HLP-143-000005640 | to | HLP-143-000005648 |
| HLP-143-000005650 | to | HLP-143-000005661 |
| HLP-143-000005668 | to | HLP-143-000005678 |
| HLP-143-000005681 | to | HLP-143-000005682 |
| HLP-143-000005684 | to | HLP-143-000005697 |
| HLP-143-000005699 | to | HLP-143-000005706 |
| HLP-143-000005708 | to | HLP-143-000005715 |
| HLP-143-000005717 | to | HLP-143-000005726 |
| HLP-143-000005728 | to | HLP-143-000005741 |
| HLP-143-000005743 | to | HLP-143-000005747 |
| HLP-143-000005749 | to | HLP-143-000005749 |
| HLP-143-000005751 | to | HLP-143-000005755 |
| HLP-143-000005757 | to | HLP-143-000005769 |
| HLP-143-000005771 | to | HLP-143-000005780 |
| HLP-143-000005783 | to | HLP-143-000005813 |
| HLP-143-000005815 | to | HLP-143-000005815 |
| HLP-143-000005817 | to | HLP-143-000005822 |
| HLP-143-000005824 | to | HLP-143-000005827 |
| HLP-143-000005829 | to | HLP-143-000005836 |
| HLP-143-000005838 | to | HLP-143-000005840 |
| HLP-143-000005844 | to | HLP-143-000005844 |
| HLP-143-000005847 | to | HLP-143-000005847 |
| HLP-143-000005849 | to | HLP-143-000005850 |
| HLP-143-000005854 | to | HLP-143-000005856 |
| HLP-143-000005858 | to | HLP-143-000005861 |
| HLP-143-000005863 | to | HLP-143-000005911 |
| HLP-143-000005913 | to | HLP-143-000005930 |
| HLP-143-000005932 | to | HLP-143-000005933 |
| HLP-143-000005935 | to | HLP-143-000005937 |
| HLP-143-000005939 | to | HLP-143-000005944 |
| HLP-143-000005946 | to | HLP-143-000005949 |
| HLP-143-000005951 | to | HLP-143-000005951 |

| | | |
|---|---|---|
| HLP-143-000005953 | to | HLP-143-000005964 |
| HLP-143-000005966 | to | HLP-143-000005967 |
| HLP-143-000005969 | to | HLP-143-000005969 |
| HLP-143-000005972 | to | HLP-143-000005973 |
| HLP-143-000005975 | to | HLP-143-000005975 |
| HLP-143-000005977 | to | HLP-143-000006007 |
| HLP-143-000006009 | to | HLP-143-000006046 |
| HLP-143-000006048 | to | HLP-143-000006051 |
| HLP-143-000006053 | to | HLP-143-000006064 |
| HLP-143-000006068 | to | HLP-143-000006068 |
| HLP-143-000006070 | to | HLP-143-000006076 |
| HLP-143-000006078 | to | HLP-143-000006079 |
| HLP-143-000006081 | to | HLP-143-000006088 |
| HLP-143-000006090 | to | HLP-143-000006096 |
| HLP-143-000006098 | to | HLP-143-000006128 |
| HLP-143-000006130 | to | HLP-143-000006137 |
| HLP-143-000006139 | to | HLP-143-000006151 |
| HLP-143-000006153 | to | HLP-143-000006158 |
| HLP-143-000006161 | to | HLP-143-000006162 |
| HLP-143-000006164 | to | HLP-143-000006181 |
| HLP-143-000006183 | to | HLP-143-000006199 |
| HLP-143-000006201 | to | HLP-143-000006226 |
| HLP-143-000006228 | to | HLP-143-000006281 |
| HLP-143-000006283 | to | HLP-143-000006283 |
| HLP-143-000006285 | to | HLP-143-000006286 |
| HLP-143-000006289 | to | HLP-143-000006289 |
| HLP-143-000006291 | to | HLP-143-000006293 |
| HLP-143-000006295 | to | HLP-143-000006299 |
| HLP-143-000006302 | to | HLP-143-000006315 |
| HLP-143-000006318 | to | HLP-143-000006318 |
| HLP-143-000006321 | to | HLP-143-000006329 |
| HLP-143-000006331 | to | HLP-143-000006344 |
| HLP-143-000006346 | to | HLP-143-000006346 |
| HLP-143-000006348 | to | HLP-143-000006356 |
| HLP-143-000006358 | to | HLP-143-000006374 |
| HLP-143-000006376 | to | HLP-143-000006376 |
| HLP-143-000006378 | to | HLP-143-000006378 |
| HLP-143-000006380 | to | HLP-143-000006384 |
| HLP-143-000006386 | to | HLP-143-000006391 |
| HLP-143-000006393 | to | HLP-143-000006401 |
| HLP-143-000006403 | to | HLP-143-000006406 |
| HLP-143-000006408 | to | HLP-143-000006412 |
| HLP-143-000006414 | to | HLP-143-000006417 |
| HLP-143-000006419 | to | HLP-143-000006425 |

| | | |
|---|---|---|
| HLP-143-000006427 | to | HLP-143-000006435 |
| HLP-143-000006437 | to | HLP-143-000006441 |
| HLP-143-000006443 | to | HLP-143-000006454 |
| HLP-143-000006456 | to | HLP-143-000006460 |
| HLP-143-000006462 | to | HLP-143-000006464 |
| HLP-143-000006467 | to | HLP-143-000006489 |
| HLP-143-000006491 | to | HLP-143-000006491 |
| HLP-143-000006494 | to | HLP-143-000006500 |
| HLP-143-000006503 | to | HLP-143-000006507 |
| HLP-143-000006509 | to | HLP-143-000006510 |
| HLP-143-000006512 | to | HLP-143-000006561 |
| HLP-143-000006563 | to | HLP-143-000006585 |
| HLP-143-000006588 | to | HLP-143-000006588 |
| HLP-143-000006590 | to | HLP-143-000006590 |
| HLP-143-000006592 | to | HLP-143-000006624 |
| HLP-143-000006626 | to | HLP-143-000006627 |
| HLP-143-000006629 | to | HLP-143-000006635 |
| HLP-143-000006637 | to | HLP-143-000006637 |
| HLP-143-000006639 | to | HLP-143-000006655 |
| HLP-143-000006657 | to | HLP-143-000006692 |
| HLP-143-000006695 | to | HLP-143-000006721 |
| HLP-143-000006723 | to | HLP-143-000006752 |
| HLP-143-000006754 | to | HLP-143-000006766 |
| HLP-143-000006768 | to | HLP-143-000006775 |
| HLP-143-000006778 | to | HLP-143-000006778 |
| HLP-143-000006780 | to | HLP-143-000006780 |
| HLP-143-000006782 | to | HLP-143-000006783 |
| HLP-143-000006785 | to | HLP-143-000006785 |
| HLP-143-000006788 | to | HLP-143-000006788 |
| HLP-143-000006790 | to | HLP-143-000006795 |
| HLP-143-000006797 | to | HLP-143-000006828 |
| HLP-143-000006830 | to | HLP-143-000006868 |
| HLP-143-000006870 | to | HLP-143-000006872 |
| HLP-143-000006874 | to | HLP-143-000006898 |
| HLP-143-000006901 | to | HLP-143-000006936 |
| HLP-143-000006938 | to | HLP-143-000006943 |
| HLP-143-000006945 | to | HLP-143-000006947 |
| HLP-143-000006951 | to | HLP-143-000006963 |
| HLP-143-000006965 | to | HLP-143-000006973 |
| HLP-143-000006975 | to | HLP-143-000006977 |
| HLP-143-000006979 | to | HLP-143-000006980 |
| HLP-143-000006982 | to | HLP-143-000006995 |
| HLP-143-000006997 | to | HLP-143-000007016 |
| HLP-143-000007018 | to | HLP-143-000007022 |

| | | |
|---|---|---|
| HLP-143-000007024 | to | HLP-143-000007026 |
| HLP-143-000007029 | to | HLP-143-000007034 |
| HLP-143-000007037 | to | HLP-143-000007087 |
| HLP-143-000007089 | to | HLP-143-000007091 |
| HLP-143-000007093 | to | HLP-143-000007100 |
| HLP-143-000007102 | to | HLP-143-000007131 |
| HLP-143-000007133 | to | HLP-143-000007135 |
| HLP-143-000007137 | to | HLP-143-000007143 |
| HLP-143-000007145 | to | HLP-143-000007159 |
| HLP-143-000007161 | to | HLP-143-000007194 |
| HLP-143-000007196 | to | HLP-143-000007207 |
| HLP-143-000007209 | to | HLP-143-000007215 |
| HLP-143-000007217 | to | HLP-143-000007249 |
| HLP-143-000007251 | to | HLP-143-000007278 |
| HLP-143-000007280 | to | HLP-143-000007299 |
| HLP-143-000007302 | to | HLP-143-000007334 |
| HLP-143-000007336 | to | HLP-143-000007364 |
| HLP-143-000007366 | to | HLP-143-000007366 |
| HLP-143-000007368 | to | HLP-143-000007368 |
| HLP-143-000007370 | to | HLP-143-000007373 |
| HLP-143-000007376 | to | HLP-143-000007378 |
| HLP-143-000007380 | to | HLP-143-000007380 |
| HLP-143-000007382 | to | HLP-143-000007431 |
| HLP-143-000007433 | to | HLP-143-000007452 |
| HLP-143-000007454 | to | HLP-143-000007454 |
| HLP-143-000007456 | to | HLP-143-000007479 |
| HLP-143-000007481 | to | HLP-143-000007483 |
| HLP-143-000007485 | to | HLP-143-000007498 |
| HLP-143-000007500 | to | HLP-143-000007524 |
| HLP-143-000007526 | to | HLP-143-000007542 |
| HLP-143-000007544 | to | HLP-143-000007548 |
| HLP-143-000007550 | to | HLP-143-000007581 |
| HLP-143-000007583 | to | HLP-143-000007616 |
| HLP-143-000007618 | to | HLP-143-000007626 |
| HLP-143-000007628 | to | HLP-143-000007631 |
| HLP-143-000007634 | to | HLP-143-000007643 |
| HLP-143-000007645 | to | HLP-143-000007651 |
| HLP-143-000007653 | to | HLP-143-000007665 |
| HLP-143-000007668 | to | HLP-143-000007683 |
| HLP-143-000007685 | to | HLP-143-000007694 |
| HLP-143-000007696 | to | HLP-143-000007712 |
| HLP-143-000007715 | to | HLP-143-000007744 |
| HLP-143-000007746 | to | HLP-143-000007746 |
| HLP-143-000007748 | to | HLP-143-000007751 |

| | | |
|---|---|---|
| HLP-143-000007753 | to | HLP-143-000007770 |
| HLP-143-000007772 | to | HLP-143-000007777 |
| HLP-143-000007779 | to | HLP-143-000007817 |
| HLP-143-000007819 | to | HLP-143-000007842 |
| HLP-143-000007844 | to | HLP-143-000007845 |
| HLP-143-000007850 | to | HLP-143-000007883 |
| HLP-143-000007885 | to | HLP-143-000007903 |
| HLP-143-000007906 | to | HLP-143-000007957 |
| HLP-143-000007959 | to | HLP-143-000007959 |
| HLP-143-000007962 | to | HLP-143-000007973 |
| HLP-143-000007975 | to | HLP-143-000007986 |
| HLP-143-000007988 | to | HLP-143-000008066 |
| HLP-143-000008069 | to | HLP-143-000008141 |
| HLP-143-000008143 | to | HLP-143-000008143 |
| HLP-143-000008145 | to | HLP-143-000008211 |
| HLP-143-000008213 | to | HLP-143-000008244 |
| HLP-143-000008246 | to | HLP-143-000008246 |
| HLP-143-000008255 | to | HLP-143-000008255 |
| HLP-143-000008257 | to | HLP-143-000008257 |
| HLP-143-000008259 | to | HLP-143-000008261 |
| HLP-143-000008263 | to | HLP-143-000008265 |
| HLP-143-000008267 | to | HLP-143-000008297 |
| HLP-143-000008299 | to | HLP-143-000008304 |
| HLP-143-000008306 | to | HLP-143-000008319 |
| HLP-143-000008321 | to | HLP-143-000008322 |
| HLP-143-000008324 | to | HLP-143-000008334 |
| HLP-143-000008336 | to | HLP-143-000008336 |
| HLP-143-000008338 | to | HLP-143-000008344 |
| HLP-143-000008350 | to | HLP-143-000008352 |
| HLP-143-000008354 | to | HLP-143-000008361 |
| HLP-143-000008363 | to | HLP-143-000008364 |
| HLP-143-000008366 | to | HLP-143-000008367 |
| HLP-143-000008370 | to | HLP-143-000008375 |
| HLP-143-000008377 | to | HLP-143-000008389 |
| HLP-143-000008391 | to | HLP-143-000008392 |
| HLP-143-000008397 | to | HLP-143-000008453 |
| HLP-143-000008455 | to | HLP-143-000008465 |
| HLP-143-000008467 | to | HLP-143-000008468 |
| HLP-143-000008470 | to | HLP-143-000008474 |
| HLP-143-000008476 | to | HLP-143-000008486 |
| HLP-143-000008488 | to | HLP-143-000008497 |
| HLP-143-000008499 | to | HLP-143-000008566 |
| HLP-143-000008568 | to | HLP-143-000008569 |
| HLP-143-000008571 | to | HLP-143-000008574 |

| | | |
|---|---|---|
| HLP-143-000008576 | to | HLP-143-000008593 |
| HLP-143-000008595 | to | HLP-143-000008610 |
| HLP-143-000008612 | to | HLP-143-000008616 |
| HLP-143-000008618 | to | HLP-143-000008620 |
| HLP-143-000008622 | to | HLP-143-000008625 |
| HLP-143-000008628 | to | HLP-143-000008634 |
| HLP-143-000008636 | to | HLP-143-000008651 |
| HLP-143-000008653 | to | HLP-143-000008674 |
| HLP-143-000008676 | to | HLP-143-000008678 |
| HLP-143-000008680 | to | HLP-143-000008709 |
| HLP-143-000008712 | to | HLP-143-000008714 |
| HLP-143-000008720 | to | HLP-143-000008724 |
| HLP-143-000008727 | to | HLP-143-000008727 |
| HLP-143-000008729 | to | HLP-143-000008730 |
| HLP-143-000008733 | to | HLP-143-000008734 |
| HLP-143-000008736 | to | HLP-143-000008738 |
| HLP-143-000008740 | to | HLP-143-000008744 |
| HLP-143-000008747 | to | HLP-143-000008761 |
| HLP-143-000008763 | to | HLP-143-000008784 |
| HLP-143-000008787 | to | HLP-143-000008813 |
| HLP-143-000008815 | to | HLP-143-000008830 |
| HLP-143-000008832 | to | HLP-143-000008851 |
| HLP-143-000008853 | to | HLP-143-000008853 |
| HLP-143-000008855 | to | HLP-143-000008856 |
| HLP-143-000008858 | to | HLP-143-000008888 |
| HLP-143-000008892 | to | HLP-143-000008895 |
| HLP-143-000008897 | to | HLP-143-000008910 |
| HLP-143-000008912 | to | HLP-143-000008914 |
| HLP-143-000008916 | to | HLP-143-000008916 |
| HLP-143-000008918 | to | HLP-143-000008919 |
| HLP-143-000008924 | to | HLP-143-000008938 |
| HLP-143-000008940 | to | HLP-143-000008944 |
| HLP-143-000008946 | to | HLP-143-000008950 |
| HLP-143-000008952 | to | HLP-143-000008959 |
| HLP-143-000008963 | to | HLP-143-000008963 |
| HLP-143-000008966 | to | HLP-143-000008968 |
| HLP-143-000008974 | to | HLP-143-000008976 |
| HLP-143-000008979 | to | HLP-143-000008979 |
| HLP-143-000008983 | to | HLP-143-000008983 |
| HLP-143-000008985 | to | HLP-143-000008986 |
| HLP-143-000008988 | to | HLP-143-000008989 |
| HLP-143-000008992 | to | HLP-143-000008992 |
| HLP-143-000008994 | to | HLP-143-000008994 |
| HLP-143-000008997 | to | HLP-143-000009007 |

| | | |
|---|---|---|
| HLP-143-000009009 | to | HLP-143-000009010 |
| HLP-143-000009015 | to | HLP-143-000009016 |
| HLP-143-000009018 | to | HLP-143-000009022 |
| HLP-143-000009025 | to | HLP-143-000009025 |
| HLP-143-000009027 | to | HLP-143-000009049 |
| HLP-143-000009051 | to | HLP-143-000009054 |
| HLP-143-000009056 | to | HLP-143-000009056 |
| HLP-143-000009063 | to | HLP-143-000009063 |
| HLP-143-000009067 | to | HLP-143-000009070 |
| HLP-143-000009072 | to | HLP-143-000009077 |
| HLP-143-000009079 | to | HLP-143-000009090 |
| HLP-143-000009092 | to | HLP-143-000009094 |
| HLP-143-000009096 | to | HLP-143-000009098 |
| HLP-143-000009100 | to | HLP-143-000009100 |
| HLP-143-000009107 | to | HLP-143-000009107 |
| HLP-143-000009109 | to | HLP-143-000009110 |
| HLP-143-000009112 | to | HLP-143-000009112 |
| HLP-143-000009116 | to | HLP-143-000009116 |
| HLP-143-000009119 | to | HLP-143-000009121 |
| HLP-143-000009123 | to | HLP-143-000009129 |
| HLP-143-000009132 | to | HLP-143-000009132 |
| HLP-143-000009135 | to | HLP-143-000009135 |
| HLP-143-000009137 | to | HLP-143-000009137 |
| HLP-143-000009140 | to | HLP-143-000009140 |
| HLP-143-000009142 | to | HLP-143-000009142 |
| HLP-143-000009145 | to | HLP-143-000009145 |
| HLP-143-000009151 | to | HLP-143-000009157 |
| HLP-143-000009161 | to | HLP-143-000009163 |
| HLP-143-000009165 | to | HLP-143-000009165 |
| HLP-143-000009167 | to | HLP-143-000009169 |
| HLP-143-000009172 | to | HLP-143-000009177 |
| HLP-143-000009179 | to | HLP-143-000009190 |
| HLP-143-000009194 | to | HLP-143-000009194 |
| HLP-143-000009197 | to | HLP-143-000009197 |
| HLP-143-000009199 | to | HLP-143-000009203 |
| HLP-143-000009209 | to | HLP-143-000009209 |
| HLP-143-000009212 | to | HLP-143-000009217 |
| HLP-143-000009221 | to | HLP-143-000009227 |
| HLP-143-000009229 | to | HLP-143-000009230 |
| HLP-143-000009233 | to | HLP-143-000009234 |
| HLP-143-000009236 | to | HLP-143-000009236 |
| HLP-143-000009238 | to | HLP-143-000009244 |
| HLP-143-000009246 | to | HLP-143-000009253 |
| HLP-143-000009255 | to | HLP-143-000009256 |

| | | |
|---|---|---|
| HLP-143-000009260 | to | HLP-143-000009263 |
| HLP-143-000009266 | to | HLP-143-000009278 |
| HLP-143-000009280 | to | HLP-143-000009282 |
| HLP-143-000009285 | to | HLP-143-000009285 |
| HLP-143-000009287 | to | HLP-143-000009289 |
| HLP-143-000009291 | to | HLP-143-000009316 |
| HLP-143-000009318 | to | HLP-143-000009328 |
| HLP-143-000009330 | to | HLP-143-000009344 |
| HLP-143-000009346 | to | HLP-143-000009353 |
| HLP-143-000009355 | to | HLP-143-000009355 |
| HLP-143-000009358 | to | HLP-143-000009362 |
| HLP-143-000009364 | to | HLP-143-000009367 |
| HLP-143-000009369 | to | HLP-143-000009371 |
| HLP-143-000009373 | to | HLP-143-000009375 |
| HLP-143-000009377 | to | HLP-143-000009418 |
| HLP-143-000009420 | to | HLP-143-000009430 |
| HLP-143-000009432 | to | HLP-143-000009440 |
| HLP-143-000009442 | to | HLP-143-000009444 |
| HLP-143-000009446 | to | HLP-143-000009448 |
| HLP-143-000009450 | to | HLP-143-000009483 |
| HLP-143-000009485 | to | HLP-143-000009510 |
| HLP-143-000009512 | to | HLP-143-000009519 |
| HLP-143-000009521 | to | HLP-143-000009535 |
| HLP-143-000009537 | to | HLP-143-000009554 |
| HLP-143-000009556 | to | HLP-143-000009557 |
| HLP-143-000009560 | to | HLP-143-000009561 |
| HLP-143-000009563 | to | HLP-143-000009563 |
| HLP-143-000009566 | to | HLP-143-000009566 |
| HLP-143-000009569 | to | HLP-143-000009571 |
| HLP-143-000009573 | to | HLP-143-000009591 |
| HLP-143-000009593 | to | HLP-143-000009612 |
| HLP-143-000009614 | to | HLP-143-000009626 |
| HLP-143-000009629 | to | HLP-143-000009638 |
| HLP-143-000009641 | to | HLP-143-000009658 |
| HLP-143-000009660 | to | HLP-143-000009662 |
| HLP-143-000009664 | to | HLP-143-000009668 |
| HLP-143-000009670 | to | HLP-143-000009673 |
| HLP-143-000009675 | to | HLP-143-000009709 |
| HLP-143-000009711 | to | HLP-143-000009712 |
| HLP-143-000009714 | to | HLP-143-000009726 |
| HLP-143-000009729 | to | HLP-143-000009734 |
| HLP-143-000009736 | to | HLP-143-000009755 |
| HLP-143-000009757 | to | HLP-143-000009761 |
| HLP-143-000009763 | to | HLP-143-000009778 |

| | | |
|---|---|---|
| HLP-143-000009780 | to | HLP-143-000009781 |
| HLP-143-000009783 | to | HLP-143-000009793 |
| HLP-143-000009795 | to | HLP-143-000009800 |
| HLP-143-000009802 | to | HLP-143-000009803 |
| HLP-143-000009806 | to | HLP-143-000009808 |
| HLP-143-000009810 | to | HLP-143-000009810 |
| HLP-143-000009812 | to | HLP-143-000009819 |
| HLP-143-000009821 | to | HLP-143-000009822 |
| HLP-143-000009824 | to | HLP-143-000009827 |
| HLP-143-000009829 | to | HLP-143-000009866 |
| HLP-143-000009876 | to | HLP-143-000009879 |
| HLP-143-000009881 | to | HLP-143-000009881 |
| HLP-143-000009883 | to | HLP-143-000009891 |
| HLP-143-000009893 | to | HLP-143-000009896 |
| HLP-143-000009899 | to | HLP-143-000009899 |
| HLP-143-000009901 | to | HLP-143-000009902 |
| HLP-143-000009904 | to | HLP-143-000009914 |
| HLP-143-000009917 | to | HLP-143-000009993 |
| HLP-143-000009995 | to | HLP-143-000009997 |
| HLP-143-000009999 | to | HLP-143-000010001 |
| HLP-143-000010003 | to | HLP-143-000010004 |
| HLP-143-000010010 | to | HLP-143-000010013 |
| HLP-143-000010018 | to | HLP-143-000010033 |
| HLP-143-000010036 | to | HLP-143-000010036 |
| HLP-143-000010039 | to | HLP-143-000010039 |
| HLP-143-000010041 | to | HLP-143-000010049 |
| HLP-143-000010052 | to | HLP-143-000010064 |
| HLP-143-000010066 | to | HLP-143-000010071 |
| HLP-143-000010073 | to | HLP-143-000010076 |
| HLP-143-000010078 | to | HLP-143-000010099 |
| HLP-143-000010105 | to | HLP-143-000010109 |
| HLP-143-000010111 | to | HLP-143-000010115 |
| HLP-143-000010117 | to | HLP-143-000010122 |
| HLP-143-000010124 | to | HLP-143-000010125 |
| HLP-143-000010127 | to | HLP-143-000010127 |
| HLP-143-000010131 | to | HLP-143-000010134 |
| HLP-143-000010136 | to | HLP-143-000010141 |
| HLP-143-000010143 | to | HLP-143-000010147 |
| HLP-143-000010149 | to | HLP-143-000010152 |
| HLP-143-000010154 | to | HLP-143-000010161 |
| HLP-143-000010163 | to | HLP-143-000010164 |
| HLP-143-000010166 | to | HLP-143-000010167 |
| HLP-143-000010169 | to | HLP-143-000010169 |
| HLP-143-000010172 | to | HLP-143-000010205 |

| | | |
|---|---|---|
| HLP-143-000010207 | to | HLP-143-000010220 |
| HLP-143-000010222 | to | HLP-143-000010251 |
| HLP-143-000010253 | to | HLP-143-000010287 |
| HLP-143-000010289 | to | HLP-143-000010305 |
| HLP-143-000010307 | to | HLP-143-000010326 |
| HLP-143-000010328 | to | HLP-143-000010378 |
| HLP-143-000010380 | to | HLP-143-000010382 |
| HLP-143-000010384 | to | HLP-143-000010385 |
| HLP-143-000010387 | to | HLP-143-000010420 |
| HLP-143-000010422 | to | HLP-143-000010422 |
| HLP-143-000010424 | to | HLP-143-000010424 |
| HLP-143-000010426 | to | HLP-143-000010439 |
| HLP-143-000010442 | to | HLP-143-000010448 |
| HLP-143-000010450 | to | HLP-143-000010468 |
| HLP-143-000010470 | to | HLP-143-000010477 |
| HLP-143-000010483 | to | HLP-143-000010501 |
| HLP-143-000010503 | to | HLP-143-000010508 |
| HLP-143-000010510 | to | HLP-143-000010511 |
| HLP-143-000010513 | to | HLP-143-000010515 |
| HLP-143-000010517 | to | HLP-143-000010520 |
| HLP-143-000010522 | to | HLP-143-000010542 |
| HLP-143-000010544 | to | HLP-143-000010569 |
| HLP-143-000010571 | to | HLP-143-000010585 |
| HLP-143-000010587 | to | HLP-143-000010589 |
| HLP-143-000010591 | to | HLP-143-000010591 |
| HLP-143-000010594 | to | HLP-143-000010595 |
| HLP-143-000010597 | to | HLP-143-000010634 |
| HLP-143-000010636 | to | HLP-143-000010642 |
| HLP-143-000010644 | to | HLP-143-000010657 |
| HLP-143-000010659 | to | HLP-143-000010673 |
| HLP-143-000010675 | to | HLP-143-000010681 |
| HLP-143-000010683 | to | HLP-143-000010702 |
| HLP-143-000010704 | to | HLP-143-000010704 |
| HLP-143-000010706 | to | HLP-143-000010727 |
| HLP-143-000010729 | to | HLP-143-000010765 |
| HLP-143-000010767 | to | HLP-143-000010768 |
| HLP-143-000010771 | to | HLP-143-000010840 |
| HLP-143-000010842 | to | HLP-143-000010869 |
| HLP-143-000010871 | to | HLP-143-000010880 |
| HLP-143-000010883 | to | HLP-143-000010916 |
| HLP-143-000010918 | to | HLP-143-000010930 |
| HLP-143-000010932 | to | HLP-143-000010936 |
| HLP-143-000010939 | to | HLP-143-000010973 |
| HLP-143-000010975 | to | HLP-143-000011005 |

| | | |
|---|---|---|
| HLP-143-000011008 | to | HLP-143-000011068 |
| HLP-143-000011070 | to | HLP-143-000011073 |
| HLP-143-000011075 | to | HLP-143-000011079 |
| HLP-143-000011081 | to | HLP-143-000011137 |
| HLP-143-000011139 | to | HLP-143-000011146 |
| HLP-143-000011148 | to | HLP-143-000011174 |
| HLP-143-000011176 | to | HLP-143-000011234 |
| HLP-143-000011237 | to | HLP-143-000011238 |
| HLP-143-000011240 | to | HLP-143-000011241 |
| HLP-143-000011244 | to | HLP-143-000011277 |
| HLP-143-000011279 | to | HLP-143-000011289 |
| HLP-143-000011292 | to | HLP-143-000011339 |
| HLP-143-000011341 | to | HLP-143-000011343 |
| HLP-143-000011345 | to | HLP-143-000011351 |
| HLP-143-000011356 | to | HLP-143-000011357 |
| HLP-143-000011362 | to | HLP-143-000011363 |
| HLP-143-000011365 | to | HLP-143-000011378 |
| HLP-143-000011380 | to | HLP-143-000011408 |
| HLP-143-000011411 | to | HLP-143-000011427 |
| HLP-143-000011430 | to | HLP-143-000011489 |
| HLP-143-000011491 | to | HLP-143-000011494 |
| HLP-143-000011496 | to | HLP-143-000011501 |
| HLP-143-000011505 | to | HLP-143-000011505 |
| HLP-143-000011507 | to | HLP-143-000011512 |
| HLP-143-000011514 | to | HLP-143-000011515 |
| HLP-143-000011517 | to | HLP-143-000011519 |
| HLP-143-000011522 | to | HLP-143-000011524 |
| HLP-143-000011526 | to | HLP-143-000011533 |
| HLP-143-000011542 | to | HLP-143-000011557 |
| HLP-143-000011559 | to | HLP-143-000011576 |
| HLP-143-000011578 | to | HLP-143-000011578 |
| HLP-143-000011580 | to | HLP-143-000011588 |
| HLP-143-000011590 | to | HLP-143-000011601 |
| HLP-143-000011603 | to | HLP-143-000011611 |
| HLP-143-000011613 | to | HLP-143-000011624 |
| HLP-143-000011626 | to | HLP-143-000011650 |
| HLP-143-000011652 | to | HLP-143-000011652 |
| HLP-143-000011654 | to | HLP-143-000011654 |
| HLP-143-000011656 | to | HLP-143-000011659 |
| HLP-143-000011664 | to | HLP-143-000011666 |
| HLP-143-000011668 | to | HLP-143-000011674 |
| HLP-143-000011677 | to | HLP-143-000011689 |
| HLP-143-000011691 | to | HLP-143-000011698 |
| HLP-143-000011701 | to | HLP-143-000011703 |

| | | |
|---|---|---|
| HLP-143-000011707 | to | HLP-143-000011716 |
| HLP-143-000011720 | to | HLP-143-000011742 |
| HLP-143-000011744 | to | HLP-143-000011745 |
| HLP-143-000011750 | to | HLP-143-000011750 |
| HLP-143-000011753 | to | HLP-143-000011757 |
| HLP-143-000011768 | to | HLP-143-000011770 |
| HLP-143-000011772 | to | HLP-143-000011780 |
| HLP-143-000011782 | to | HLP-143-000011784 |
| HLP-143-000011786 | to | HLP-143-000011786 |
| HLP-143-000011790 | to | HLP-143-000011802 |
| HLP-143-000011804 | to | HLP-143-000011804 |
| HLP-143-000011806 | to | HLP-143-000011808 |
| HLP-143-000011812 | to | HLP-143-000011820 |
| HLP-143-000011822 | to | HLP-143-000011823 |
| HLP-143-000011827 | to | HLP-143-000011828 |
| HLP-143-000011830 | to | HLP-143-000011835 |
| HLP-143-000011848 | to | HLP-143-000011852 |
| HLP-143-000011856 | to | HLP-143-000011878 |
| HLP-143-000011882 | to | HLP-143-000011883 |
| HLP-143-000011885 | to | HLP-143-000011885 |
| HLP-143-000011887 | to | HLP-143-000011892 |
| HLP-143-000011894 | to | HLP-143-000011901 |
| HLP-143-000011904 | to | HLP-143-000011904 |
| HLP-143-000011907 | to | HLP-143-000011908 |
| HLP-143-000011910 | to | HLP-143-000011916 |
| HLP-143-000011918 | to | HLP-143-000011922 |
| HLP-143-000011925 | to | HLP-143-000011955 |
| HLP-143-000011957 | to | HLP-143-000011976 |
| HLP-143-000011978 | to | HLP-143-000011979 |
| HLP-143-000011987 | to | HLP-143-000011991 |
| HLP-143-000011993 | to | HLP-143-000012029 |
| HLP-143-000012031 | to | HLP-143-000012037 |
| HLP-143-000012039 | to | HLP-143-000012051 |
| HLP-143-000012055 | to | HLP-143-000012055 |
| HLP-143-000012057 | to | HLP-143-000012059 |
| HLP-143-000012061 | to | HLP-143-000012071 |
| HLP-143-000012076 | to | HLP-143-000012116 |
| HLP-143-000012118 | to | HLP-143-000012120 |
| HLP-143-000012122 | to | HLP-143-000012126 |
| HLP-143-000012128 | to | HLP-143-000012140 |
| HLP-143-000012143 | to | HLP-143-000012175 |
| HLP-143-000012177 | to | HLP-143-000012193 |
| HLP-143-000012197 | to | HLP-143-000012211 |
| HLP-143-000012213 | to | HLP-143-000012235 |

| | | |
|---|---|---|
| HLP-143-000012237 | to | HLP-143-000012239 |
| HLP-143-000012242 | to | HLP-143-000012244 |
| HLP-143-000012246 | to | HLP-143-000012277 |
| HLP-143-000012281 | to | HLP-143-000012285 |
| HLP-143-000012288 | to | HLP-143-000012297 |
| HLP-143-000012301 | to | HLP-143-000012302 |
| HLP-143-000012305 | to | HLP-143-000012309 |
| HLP-143-000012313 | to | HLP-143-000012323 |
| HLP-143-000012325 | to | HLP-143-000012326 |
| HLP-143-000012328 | to | HLP-143-000012339 |
| HLP-143-000012341 | to | HLP-143-000012364 |
| HLP-143-000012367 | to | HLP-143-000012379 |
| HLP-143-000012382 | to | HLP-143-000012393 |
| HLP-143-000012395 | to | HLP-143-000012396 |
| HLP-143-000012400 | to | HLP-143-000012418 |
| HLP-143-000012421 | to | HLP-143-000012426 |
| HLP-143-000012431 | to | HLP-143-000012486 |
| HLP-143-000012488 | to | HLP-143-000012523 |
| HLP-143-000012527 | to | HLP-143-000012530 |
| HLP-143-000012532 | to | HLP-143-000012555 |
| HLP-143-000012583 | to | HLP-143-000012597 |
| HLP-143-000012599 | to | HLP-143-000012616 |
| HLP-143-000012622 | to | HLP-143-000012644 |
| HLP-143-000012648 | to | HLP-143-000012660 |
| HLP-143-000012668 | to | HLP-143-000012677 |
| HLP-143-000012680 | to | HLP-143-000012682 |
| HLP-143-000012684 | to | HLP-143-000012714 |
| HLP-143-000012716 | to | HLP-143-000012725 |
| HLP-143-000012727 | to | HLP-143-000012733 |
| HLP-143-000012735 | to | HLP-143-000012752 |
| HLP-143-000012754 | to | HLP-143-000012763 |
| HLP-143-000012766 | to | HLP-143-000012773 |
| HLP-143-000012776 | to | HLP-143-000012780 |
| HLP-143-000012782 | to | HLP-143-000012813 |
| HLP-143-000012815 | to | HLP-143-000012834 |
| HLP-143-000012836 | to | HLP-143-000012844 |
| HLP-143-000012846 | to | HLP-143-000012868 |
| HLP-143-000012871 | to | HLP-143-000012871 |
| HLP-143-000012875 | to | HLP-143-000012877 |
| HLP-143-000012880 | to | HLP-143-000012905 |
| HLP-143-000012910 | to | HLP-143-000012919 |
| HLP-143-000012921 | to | HLP-143-000012961 |
| HLP-143-000012963 | to | HLP-143-000012969 |
| HLP-143-000012971 | to | HLP-143-000012976 |

| | | |
|---|---|---|
| HLP-143-000012978 | to | HLP-143-000012981 |
| HLP-143-000012983 | to | HLP-143-000012984 |
| HLP-143-000012986 | to | HLP-143-000013002 |
| HLP-143-000013005 | to | HLP-143-000013011 |
| HLP-143-000013013 | to | HLP-143-000013023 |
| HLP-143-000013027 | to | HLP-143-000013033 |
| HLP-143-000013036 | to | HLP-143-000013036 |
| HLP-143-000013046 | to | HLP-143-000013053 |
| HLP-143-000013056 | to | HLP-143-000013067 |
| HLP-143-000013069 | to | HLP-143-000013077 |
| HLP-143-000013079 | to | HLP-143-000013091 |
| HLP-143-000013093 | to | HLP-143-000013096 |
| HLP-143-000013103 | to | HLP-143-000013105 |
| HLP-143-000013107 | to | HLP-143-000013107 |
| HLP-143-000013109 | to | HLP-143-000013111 |
| HLP-143-000013113 | to | HLP-143-000013150 |
| HLP-143-000013152 | to | HLP-143-000013156 |
| HLP-143-000013159 | to | HLP-143-000013163 |
| HLP-143-000013171 | to | HLP-143-000013178 |
| HLP-143-000013190 | to | HLP-143-000013203 |
| HLP-143-000013205 | to | HLP-143-000013231 |
| HLP-143-000013233 | to | HLP-143-000013235 |
| HLP-143-000013238 | to | HLP-143-000013239 |
| HLP-143-000013242 | to | HLP-143-000013242 |
| HLP-143-000013244 | to | HLP-143-000013258 |
| HLP-143-000013260 | to | HLP-143-000013330 |
| HLP-143-000013333 | to | HLP-143-000013354 |
| HLP-143-000013356 | to | HLP-143-000013380 |
| HLP-143-000013384 | to | HLP-143-000013457 |
| HLP-143-000013460 | to | HLP-143-000013468 |
| HLP-143-000013470 | to | HLP-143-000013507 |
| HLP-143-000013511 | to | HLP-143-000013524 |
| HLP-143-000013526 | to | HLP-143-000013533 |
| HLP-143-000013536 | to | HLP-143-000013582 |
| HLP-143-000013584 | to | HLP-143-000013590 |
| HLP-143-000013592 | to | HLP-143-000013603 |
| HLP-143-000013605 | to | HLP-143-000013630 |
| HLP-143-000013636 | to | HLP-143-000013643 |
| HLP-143-000013645 | to | HLP-143-000013679 |
| HLP-143-000013696 | to | HLP-143-000013715 |
| HLP-143-000013717 | to | HLP-143-000013717 |
| HLP-143-000013722 | to | HLP-143-000013766 |
| HLP-143-000013768 | to | HLP-143-000013770 |
| HLP-143-000013772 | to | HLP-143-000013807 |

| | | |
|---|---|---|
| HLP-143-000013809 | to | HLP-143-000013830 |
| HLP-143-000013832 | to | HLP-143-000013833 |
| HLP-143-000013835 | to | HLP-143-000013850 |
| HLP-143-000013852 | to | HLP-143-000013858 |
| HLP-143-000013860 | to | HLP-143-000013934 |
| HLP-143-000013937 | to | HLP-143-000013939 |
| HLP-143-000013941 | to | HLP-143-000013945 |
| HLP-143-000013947 | to | HLP-143-000013950 |
| HLP-143-000013952 | to | HLP-143-000013963 |
| HLP-143-000013966 | to | HLP-143-000014012 |
| HLP-143-000014014 | to | HLP-143-000014014 |
| HLP-143-000014017 | to | HLP-143-000014109 |
| HLP-143-000014111 | to | HLP-143-000014118 |
| HLP-143-000014120 | to | HLP-143-000014136 |
| HLP-143-000014138 | to | HLP-143-000014139 |
| HLP-143-000014141 | to | HLP-143-000014192 |
| HLP-143-000014194 | to | HLP-143-000014221 |
| HLP-143-000014223 | to | HLP-143-000014225 |
| HLP-143-000014227 | to | HLP-143-000014228 |
| HLP-143-000014230 | to | HLP-143-000014230 |
| HLP-143-000014232 | to | HLP-143-000014247 |
| HLP-143-000014250 | to | HLP-143-000014302 |
| HLP-143-000014304 | to | HLP-143-000014322 |
| HLP-143-000014324 | to | HLP-143-000014337 |
| HLP-143-000014339 | to | HLP-143-000014348 |
| HLP-143-000014350 | to | HLP-143-000014350 |
| HLP-143-000014352 | to | HLP-143-000014405 |
| HLP-143-000014408 | to | HLP-143-000014410 |
| HLP-143-000014420 | to | HLP-143-000014420 |
| HLP-143-000014427 | to | HLP-143-000014460 |
| HLP-143-000014462 | to | HLP-143-000014462 |
| HLP-143-000014464 | to | HLP-143-000014511 |
| HLP-143-000014514 | to | HLP-143-000014514 |
| HLP-143-000014516 | to | HLP-143-000014516 |
| HLP-143-000014518 | to | HLP-143-000014518 |
| HLP-143-000014520 | to | HLP-143-000014520 |
| HLP-143-000014522 | to | HLP-143-000014522 |
| HLP-143-000014524 | to | HLP-143-000014524 |
| HLP-143-000014526 | to | HLP-143-000014526 |
| HLP-143-000014528 | to | HLP-143-000014528 |
| HLP-143-000014530 | to | HLP-143-000014530 |
| HLP-143-000014535 | to | HLP-143-000014535 |
| HLP-143-000014538 | to | HLP-143-000014538 |
| HLP-143-000014540 | to | HLP-143-000014541 |

| | | |
|---|---|---|
| HLP-143-000014543 | to | HLP-143-000014543 |
| HLP-143-000014545 | to | HLP-143-000014545 |
| HLP-143-000014547 | to | HLP-143-000014547 |
| HLP-143-000014549 | to | HLP-143-000014549 |
| HLP-143-000014551 | to | HLP-143-000014551 |
| HLP-143-000014553 | to | HLP-143-000014554 |
| HLP-143-000014556 | to | HLP-143-000014557 |
| HLP-143-000014559 | to | HLP-143-000014559 |
| HLP-143-000014562 | to | HLP-143-000014563 |
| HLP-143-000014565 | to | HLP-143-000014579 |
| HLP-143-000014581 | to | HLP-143-000014657 |
| HLP-143-000014659 | to | HLP-143-000014708 |
| HLP-143-000014711 | to | HLP-143-000014714 |
| HLP-143-000014716 | to | HLP-143-000014897 |
| HLP-143-000014899 | to | HLP-143-000014917 |
| HLP-143-000014919 | to | HLP-143-000014948 |
| HLP-143-000014952 | to | HLP-143-000015062 |
| HLP-143-000015070 | to | HLP-143-000015103 |
| HLP-143-000015107 | to | HLP-143-000015133 |
| HLP-143-000015135 | to | HLP-143-000015152 |
| HLP-143-000015154 | to | HLP-143-000015154 |
| HLP-143-000015156 | to | HLP-143-000015156 |
| HLP-143-000015159 | to | HLP-143-000015160 |
| HLP-143-000015162 | to | HLP-143-000015177 |
| HLP-143-000015179 | to | HLP-143-000015186 |
| HLP-143-000015188 | to | HLP-143-000015189 |
| HLP-143-000015191 | to | HLP-143-000015366 |
| HLP-143-000015368 | to | HLP-143-000015368 |
| HLP-143-000015370 | to | HLP-143-000015413 |
| HLP-143-000015422 | to | HLP-143-000015424 |
| HLP-143-000015426 | to | HLP-143-000015467 |
| HLP-143-000015469 | to | HLP-143-000015473 |
| HLP-143-000015475 | to | HLP-143-000015476 |
| HLP-143-000015480 | to | HLP-143-000015497 |
| HLP-143-000015499 | to | HLP-143-000015500 |
| HLP-143-000015502 | to | HLP-143-000015541 |
| HLP-143-000015543 | to | HLP-143-000015555 |
| HLP-143-000015557 | to | HLP-143-000015574 |
| HLP-143-000015576 | to | HLP-143-000015586 |
| HLP-143-000015588 | to | HLP-143-000015639 |
| HLP-143-000015642 | to | HLP-143-000015653 |
| HLP-143-000015655 | to | HLP-143-000015658 |
| HLP-143-000015660 | to | HLP-143-000015704 |
| HLP-143-000015706 | to | HLP-143-000015756 |

| | | |
|---|---|---|
| HLP-143-000015758 | to | HLP-143-000015767 |
| HLP-143-000015769 | to | HLP-143-000015803 |
| HLP-143-000015805 | to | HLP-143-000015833 |
| HLP-143-000015835 | to | HLP-143-000015835 |
| HLP-143-000015837 | to | HLP-143-000015837 |
| HLP-143-000015844 | to | HLP-143-000015877 |
| HLP-143-000015879 | to | HLP-143-000015879 |
| HLP-143-000015881 | to | HLP-143-000015906 |
| HLP-143-000015908 | to | HLP-143-000015914 |
| HLP-143-000015916 | to | HLP-143-000015919 |
| HLP-143-000015929 | to | HLP-143-000015969 |
| HLP-143-000015972 | to | HLP-143-000015972 |
| HLP-143-000015974 | to | HLP-143-000015982 |
| HLP-143-000015984 | to | HLP-143-000015989 |
| HLP-143-000015994 | to | HLP-143-000015994 |
| HLP-143-000015996 | to | HLP-143-000016000 |
| HLP-143-000016002 | to | HLP-143-000016002 |
| HLP-143-000016004 | to | HLP-143-000016037 |
| HLP-143-000016040 | to | HLP-143-000016067 |
| HLP-143-000016071 | to | HLP-143-000016094 |
| HLP-143-000016096 | to | HLP-143-000016133 |
| HLP-143-000016135 | to | HLP-143-000016153 |
| HLP-143-000016158 | to | HLP-143-000016158 |
| HLP-143-000016161 | to | HLP-143-000016180 |
| HLP-143-000016211 | to | HLP-143-000016262 |
| HLP-143-000016264 | to | HLP-143-000016287 |
| HLP-143-000016289 | to | HLP-143-000016289 |
| HLP-143-000016297 | to | HLP-143-000016340 |
| HLP-143-000016343 | to | HLP-143-000016413 |
| HLP-143-000016415 | to | HLP-143-000016415 |
| HLP-143-000016417 | to | HLP-143-000016439 |
| HLP-143-000016441 | to | HLP-143-000016442 |
| HLP-143-000016445 | to | HLP-143-000016505 |
| HLP-143-000016508 | to | HLP-143-000016654 |
| HLP-143-000016658 | to | HLP-143-000016725 |
| HLP-143-000016727 | to | HLP-143-000016740 |
| HLP-143-000016747 | to | HLP-143-000016838 |
| HLP-143-000016841 | to | HLP-143-000016841 |
| HLP-143-000016843 | to | HLP-143-000016873 |
| HLP-143-000016875 | to | HLP-143-000016904 |
| HLP-143-000016906 | to | HLP-143-000016946 |
| HLP-143-000016948 | to | HLP-143-000016951 |
| HLP-143-000016954 | to | HLP-143-000016956 |
| HLP-143-000016960 | to | HLP-143-000016962 |

| | | |
|---|---|---|
| HLP-143-000016978 | to | HLP-143-000016996 |
| HLP-143-000016998 | to | HLP-143-000016998 |
| HLP-143-000017000 | to | HLP-143-000017000 |
| HLP-143-000017004 | to | HLP-143-000017006 |
| HLP-143-000017008 | to | HLP-143-000017009 |
| HLP-143-000017013 | to | HLP-143-000017025 |
| HLP-143-000017027 | to | HLP-143-000017044 |
| HLP-143-000017047 | to | HLP-143-000017059 |
| HLP-143-000017062 | to | HLP-143-000017063 |
| HLP-143-000017065 | to | HLP-143-000017086 |
| HLP-143-000017088 | to | HLP-143-000017104 |
| HLP-143-000017106 | to | HLP-143-000017113 |
| HLP-143-000017118 | to | HLP-143-000017120 |
| HLP-143-000017126 | to | HLP-143-000017127 |
| HLP-143-000017130 | to | HLP-143-000017146 |
| HLP-143-000017153 | to | HLP-143-000017239 |
| HLP-143-000017241 | to | HLP-143-000017241 |
| HLP-143-000017245 | to | HLP-143-000017247 |
| HLP-143-000017250 | to | HLP-143-000017284 |
| HLP-143-000017286 | to | HLP-143-000017302 |
| HLP-143-000017304 | to | HLP-143-000017321 |
| HLP-143-000017323 | to | HLP-143-000017358 |
| HLP-143-000017361 | to | HLP-143-000017361 |
| HLP-143-000017365 | to | HLP-143-000017389 |
| HLP-143-000017393 | to | HLP-143-000017416 |
| HLP-143-000017419 | to | HLP-143-000017420 |
| HLP-143-000017433 | to | HLP-143-000017469 |
| HLP-143-000017478 | to | HLP-143-000017513 |
| HLP-143-000017515 | to | HLP-143-000017516 |
| HLP-143-000017518 | to | HLP-143-000017574 |
| HLP-143-000017576 | to | HLP-143-000017578 |
| HLP-143-000017580 | to | HLP-143-000017586 |
| HLP-143-000017588 | to | HLP-143-000017593 |
| HLP-143-000017595 | to | HLP-143-000017599 |
| HLP-143-000017605 | to | HLP-143-000017608 |
| HLP-143-000017617 | to | HLP-143-000017617 |
| HLP-143-000017629 | to | HLP-143-000017645 |
| HLP-143-000017647 | to | HLP-143-000017660 |
| HLP-143-000017662 | to | HLP-143-000017686 |
| HLP-143-000017690 | to | HLP-143-000017695 |
| HLP-143-000017700 | to | HLP-143-000017706 |
| HLP-143-000017708 | to | HLP-143-000017712 |
| HLP-143-000017714 | to | HLP-143-000017745 |
| HLP-143-000017748 | to | HLP-143-000017766 |

| | | |
|---|---|---|
| HLP-143-000017768 | to | HLP-143-000017773 |
| HLP-143-000017776 | to | HLP-143-000017787 |
| HLP-143-000017790 | to | HLP-143-000017790 |
| HLP-143-000017792 | to | HLP-143-000017792 |
| HLP-143-000017794 | to | HLP-143-000017797 |
| HLP-143-000017800 | to | HLP-143-000017806 |
| HLP-143-000017808 | to | HLP-143-000017808 |
| HLP-143-000017820 | to | HLP-143-000017838 |
| HLP-143-000017842 | to | HLP-143-000017867 |
| HLP-143-000017869 | to | HLP-143-000017873 |
| HLP-143-000017875 | to | HLP-143-000017877 |
| HLP-143-000017879 | to | HLP-143-000017881 |
| HLP-143-000017884 | to | HLP-143-000017927 |
| HLP-143-000017929 | to | HLP-143-000017934 |
| HLP-143-000017937 | to | HLP-143-000017939 |
| HLP-143-000017943 | to | HLP-143-000017953 |
| HLP-143-000017956 | to | HLP-143-000017957 |
| HLP-143-000017959 | to | HLP-143-000017965 |
| HLP-143-000017967 | to | HLP-143-000017972 |
| HLP-143-000017974 | to | HLP-143-000017977 |
| HLP-143-000017979 | to | HLP-143-000017987 |
| HLP-143-000017989 | to | HLP-143-000018007 |
| HLP-143-000018015 | to | HLP-143-000018017 |
| HLP-143-000018023 | to | HLP-143-000018029 |
| HLP-143-000018031 | to | HLP-143-000018035 |
| HLP-143-000018037 | to | HLP-143-000018054 |
| HLP-143-000018057 | to | HLP-143-000018059 |
| HLP-143-000018061 | to | HLP-143-000018081 |
| HLP-143-000018085 | to | HLP-143-000018113 |
| HLP-143-000018115 | to | HLP-143-000018148 |
| HLP-143-000018150 | to | HLP-143-000018153 |
| HLP-143-000018156 | to | HLP-143-000018156 |
| HLP-143-000018166 | to | HLP-143-000018172 |
| HLP-143-000018174 | to | HLP-143-000018221 |
| HLP-143-000018223 | to | HLP-143-000018228 |
| HLP-143-000018230 | to | HLP-143-000018232 |
| HLP-143-000018234 | to | HLP-143-000018243 |
| HLP-143-000018245 | to | HLP-143-000018250 |
| HLP-143-000018252 | to | HLP-143-000018281 |
| HLP-143-000018284 | to | HLP-143-000018284 |
| HLP-143-000018286 | to | HLP-143-000018290 |
| HLP-143-000018292 | to | HLP-143-000018294 |
| HLP-143-000018296 | to | HLP-143-000018301 |
| HLP-143-000018303 | to | HLP-143-000018311 |

| | | |
|---|---|---|
| HLP-143-000018313 | to | HLP-143-000018340 |
| HLP-143-000018342 | to | HLP-143-000018358 |
| HLP-143-000018362 | to | HLP-143-000018375 |
| HLP-143-000018377 | to | HLP-143-000018379 |
| HLP-143-000018381 | to | HLP-143-000018385 |
| HLP-143-000018389 | to | HLP-143-000018425 |
| HLP-143-000018427 | to | HLP-143-000018438 |
| HLP-143-000018440 | to | HLP-143-000018451 |
| HLP-143-000018453 | to | HLP-143-000018473 |
| HLP-143-000018475 | to | HLP-143-000018506 |
| HLP-143-000018509 | to | HLP-143-000018512 |
| HLP-143-000018514 | to | HLP-143-000018514 |
| HLP-143-000018533 | to | HLP-143-000018600 |
| HLP-143-000018615 | to | HLP-143-000018688 |
| HLP-143-000018692 | to | HLP-143-000018693 |
| HLP-143-000018695 | to | HLP-143-000018697 |
| HLP-143-000018699 | to | HLP-143-000018710 |
| HLP-143-000018712 | to | HLP-143-000018713 |
| HLP-143-000018720 | to | HLP-143-000018738 |
| HLP-143-000018740 | to | HLP-143-000018841 |
| HLP-143-000018846 | to | HLP-143-000018847 |
| HLP-143-000018850 | to | HLP-143-000018857 |
| HLP-143-000018860 | to | HLP-143-000018871 |
| HLP-143-000018873 | to | HLP-143-000018890 |
| HLP-143-000018898 | to | HLP-143-000018900 |
| HLP-143-000018908 | to | HLP-143-000018921 |
| HLP-143-000018931 | to | HLP-143-000018965 |
| HLP-143-000018967 | to | HLP-143-000019009 |
| HLP-143-000019011 | to | HLP-143-000019019 |
| HLP-143-000019021 | to | HLP-143-000019067 |
| HLP-143-000019071 | to | HLP-143-000019071 |
| HLP-143-000019076 | to | HLP-143-000019098 |
| HLP-143-000019103 | to | HLP-143-000019114 |
| HLP-143-000019116 | to | HLP-143-000019143 |
| HLP-143-000019151 | to | HLP-143-000019151 |
| HLP-143-000019154 | to | HLP-143-000019154 |
| HLP-143-000019159 | to | HLP-143-000019176 |
| PLP-147-000010669 | to | PLP-147-000010670 |
| PLP-147-000010676 | to | PLP-147-000010677 |
| PLP-147-000010680 | to | PLP-147-000010680 |
| PLP-147-000010682 | to | PLP-147-000010682 |
| PLP-147-000010685 | to | PLP-147-000010701 |
| PLP-147-000010705 | to | PLP-147-000010711 |
| PLP-147-000010718 | to | PLP-147-000010718 |

| | | |
|---|---|---|
| PLP-147-000010732 | to | PLP-147-000010732 |
| PLP-147-000010735 | to | PLP-147-000010738 |
| PLP-147-000010740 | to | PLP-147-000010740 |
| PLP-147-000010742 | to | PLP-147-000010743 |
| PLP-147-000010746 | to | PLP-147-000010746 |
| PLP-147-000010750 | to | PLP-147-000010755 |
| PLP-147-000010759 | to | PLP-147-000010760 |
| PLP-147-000010762 | to | PLP-147-000010771 |
| PLP-147-000010783 | to | PLP-147-000010783 |
| PLP-147-000010786 | to | PLP-147-000010801 |
| PLP-147-000010807 | to | PLP-147-000010807 |
| PLP-147-000010810 | to | PLP-147-000010829 |
| PLP-147-000010838 | to | PLP-147-000010838 |
| PLP-147-000010840 | to | PLP-147-000010840 |
| PLP-147-000010842 | to | PLP-147-000010843 |
| PLP-147-000010845 | to | PLP-147-000010856 |
| PLP-147-000010859 | to | PLP-147-000010859 |
| PLP-147-000010862 | to | PLP-147-000010864 |
| PLP-147-000010867 | to | PLP-147-000010867 |
| PLP-147-000010869 | to | PLP-147-000010869 |
| PLP-147-000010872 | to | PLP-147-000010874 |
| PLP-147-000010877 | to | PLP-147-000010877 |
| PLP-147-000010879 | to | PLP-147-000010880 |
| PLP-147-000010882 | to | PLP-147-000010882 |
| PLP-147-000010886 | to | PLP-147-000010889 |
| PLP-147-000010899 | to | PLP-147-000010902 |
| PLP-147-000010905 | to | PLP-147-000010909 |
| PLP-147-000010915 | to | PLP-147-000010919 |
| PLP-147-000010921 | to | PLP-147-000010922 |
| PLP-147-000010924 | to | PLP-147-000010924 |
| PLP-147-000010926 | to | PLP-147-000010933 |
| PLP-147-000010935 | to | PLP-147-000010935 |
| PLP-147-000010938 | to | PLP-147-000010938 |
| PLP-147-000010947 | to | PLP-147-000010961 |
| PLP-147-000010963 | to | PLP-147-000010964 |
| PLP-147-000010966 | to | PLP-147-000010966 |
| PLP-147-000010971 | to | PLP-147-000010974 |
| PLP-147-000010977 | to | PLP-147-000010977 |
| PLP-147-000010980 | to | PLP-147-000010980 |
| PLP-147-000010989 | to | PLP-147-000010989 |
| PLP-147-000010993 | to | PLP-147-000010993 |
| PLP-147-000010995 | to | PLP-147-000010995 |
| PLP-147-000010997 | to | PLP-147-000011003 |
| PLP-147-000011005 | to | PLP-147-000011009 |

| | | |
|---|---|---|
| PLP-147-000011015 | to | PLP-147-000011028 |
| PLP-147-000011030 | to | PLP-147-000011032 |
| PLP-147-000011034 | to | PLP-147-000011034 |
| PLP-147-000011037 | to | PLP-147-000011041 |
| PLP-147-000011043 | to | PLP-147-000011048 |
| PLP-147-000011054 | to | PLP-147-000011054 |
| PLP-147-000011056 | to | PLP-147-000011057 |
| PLP-147-000011059 | to | PLP-147-000011060 |
| PLP-147-000011082 | to | PLP-147-000011097 |
| PLP-147-000011099 | to | PLP-147-000011099 |
| PLP-147-000011102 | to | PLP-147-000011104 |
| PLP-147-000011106 | to | PLP-147-000011107 |
| PLP-147-000011114 | to | PLP-147-000011114 |
| PLP-147-000011117 | to | PLP-147-000011117 |
| PLP-147-000011124 | to | PLP-147-000011124 |
| PLP-147-000011131 | to | PLP-147-000011131 |
| PLP-147-000011137 | to | PLP-147-000011137 |
| PLP-147-000011139 | to | PLP-147-000011140 |
| PLP-147-000011142 | to | PLP-147-000011142 |
| PLP-147-000011144 | to | PLP-147-000011146 |
| PLP-147-000011152 | to | PLP-147-000011160 |
| PLP-147-000011166 | to | PLP-147-000011178 |
| PLP-147-000011181 | to | PLP-147-000011181 |
| PLP-147-000011192 | to | PLP-147-000011192 |
| PLP-147-000011195 | to | PLP-147-000011200 |
| PLP-147-000011202 | to | PLP-147-000011207 |
| PLP-147-000011214 | to | PLP-147-000011214 |
| PLP-147-000011218 | to | PLP-147-000011241 |
| PLP-147-000011244 | to | PLP-147-000011244 |
| PLP-147-000011247 | to | PLP-147-000011253 |
| PLP-147-000011256 | to | PLP-147-000011257 |
| PLP-147-000011262 | to | PLP-147-000011265 |
| PLP-147-000011270 | to | PLP-147-000011278 |
| PLP-147-000011280 | to | PLP-147-000011280 |
| PLP-147-000011283 | to | PLP-147-000011284 |
| PLP-147-000011286 | to | PLP-147-000011286 |
| PLP-147-000011289 | to | PLP-147-000011291 |
| PLP-147-000011296 | to | PLP-147-000011304 |
| PLP-147-000011306 | to | PLP-147-000011306 |
| PLP-147-000011317 | to | PLP-147-000011317 |
| PLP-147-000011323 | to | PLP-147-000011344 |
| PLP-147-000011346 | to | PLP-147-000011347 |
| PLP-147-000011349 | to | PLP-147-000011371 |
| PLP-147-000011375 | to | PLP-147-000011378 |

| | | |
|---|---|---|
| PLP-147-000011380 | to | PLP-147-000011380 |
| PLP-147-000011383 | to | PLP-147-000011385 |
| PLP-147-000011387 | to | PLP-147-000011391 |
| PLP-147-000011397 | to | PLP-147-000011421 |
| PLP-147-000011427 | to | PLP-147-000011428 |
| PLP-147-000011431 | to | PLP-147-000011433 |
| PLP-147-000011436 | to | PLP-147-000011437 |
| PLP-147-000011439 | to | PLP-147-000011440 |
| PLP-147-000011442 | to | PLP-147-000011442 |
| PLP-147-000011444 | to | PLP-147-000011444 |
| PLP-147-000011447 | to | PLP-147-000011447 |
| PLP-147-000011449 | to | PLP-147-000011453 |
| PLP-147-000011455 | to | PLP-147-000011458 |
| PLP-147-000011461 | to | PLP-147-000011465 |
| PLP-147-000011467 | to | PLP-147-000011476 |
| PLP-147-000011479 | to | PLP-147-000011479 |
| PLP-147-000011484 | to | PLP-147-000011489 |
| PLP-147-000011493 | to | PLP-147-000011497 |
| PLP-147-000011501 | to | PLP-147-000011512 |
| PLP-147-000011514 | to | PLP-147-000011514 |
| PLP-147-000011516 | to | PLP-147-000011521 |
| PLP-147-000011523 | to | PLP-147-000011525 |
| PLP-147-000011527 | to | PLP-147-000011527 |
| PLP-147-000011529 | to | PLP-147-000011531 |
| PLP-147-000011543 | to | PLP-147-000011543 |
| PLP-147-000011548 | to | PLP-147-000011550 |
| PLP-147-000011552 | to | PLP-147-000011556 |
| PLP-147-000011559 | to | PLP-147-000011564 |
| PLP-147-000011567 | to | PLP-147-000011571 |
| PLP-147-000011574 | to | PLP-147-000011574 |
| PLP-147-000011576 | to | PLP-147-000011582 |
| PLP-147-000011586 | to | PLP-147-000011586 |
| PLP-147-000011588 | to | PLP-147-000011589 |
| PLP-147-000011597 | to | PLP-147-000011605 |
| PLP-147-000011608 | to | PLP-147-000011610 |
| PLP-147-000011614 | to | PLP-147-000011620 |
| PLP-147-000011622 | to | PLP-147-000011625 |
| PLP-147-000011627 | to | PLP-147-000011627 |
| PLP-147-000011631 | to | PLP-147-000011632 |
| PLP-147-000011638 | to | PLP-147-000011644 |
| PLP-147-000011646 | to | PLP-147-000011646 |
| PLP-147-000011648 | to | PLP-147-000011648 |
| PLP-147-000011650 | to | PLP-147-000011657 |
| PLP-147-000011660 | to | PLP-147-000011664 |

| | | |
|---|---|---|
| PLP-147-000011667 | to | PLP-147-000011668 |
| PLP-147-000011670 | to | PLP-147-000011670 |
| PLP-147-000011689 | to | PLP-147-000011689 |
| PLP-147-000011691 | to | PLP-147-000011694 |
| PLP-147-000011696 | to | PLP-147-000011704 |
| PLP-147-000011706 | to | PLP-147-000011713 |
| PLP-147-000011717 | to | PLP-147-000011720 |
| PLP-147-000011723 | to | PLP-147-000011755 |
| PLP-147-000011757 | to | PLP-147-000011760 |
| PLP-147-000011762 | to | PLP-147-000011764 |
| PLP-147-000011766 | to | PLP-147-000011767 |
| PLP-147-000011769 | to | PLP-147-000011772 |
| PLP-147-000011775 | to | PLP-147-000011791 |
| PLP-147-000011797 | to | PLP-147-000011799 |
| PLP-147-000011806 | to | PLP-147-000011806 |
| PLP-147-000011813 | to | PLP-147-000011816 |
| PLP-147-000011818 | to | PLP-147-000011819 |
| PLP-147-000011836 | to | PLP-147-000011836 |
| PLP-147-000011838 | to | PLP-147-000011838 |
| PLP-147-000011855 | to | PLP-147-000011855 |
| PLP-147-000011858 | to | PLP-147-000011858 |
| PLP-147-000011864 | to | PLP-147-000011864 |
| PLP-147-000011874 | to | PLP-147-000011877 |
| PLP-147-000011880 | to | PLP-147-000011880 |
| PLP-147-000011883 | to | PLP-147-000011883 |
| PLP-147-000011899 | to | PLP-147-000011899 |
| PLP-147-000011919 | to | PLP-147-000011922 |
| PLP-147-000011924 | to | PLP-147-000011926 |
| PLP-147-000011931 | to | PLP-147-000011931 |
| PLP-147-000011938 | to | PLP-147-000011938 |
| PLP-147-000011940 | to | PLP-147-000011942 |
| PLP-147-000011948 | to | PLP-147-000011948 |
| PLP-147-000011954 | to | PLP-147-000011956 |
| PLP-147-000011959 | to | PLP-147-000011959 |
| PLP-147-000011962 | to | PLP-147-000011962 |
| PLP-147-000011965 | to | PLP-147-000011983 |
| PLP-147-000011989 | to | PLP-147-000011989 |
| PLP-147-000011992 | to | PLP-147-000011995 |
| PLP-147-000011997 | to | PLP-147-000011997 |
| PLP-147-000011999 | to | PLP-147-000012001 |
| PLP-147-000012003 | to | PLP-147-000012010 |
| PLP-147-000012012 | to | PLP-147-000012015 |
| PLP-147-000012017 | to | PLP-147-000012017 |
| PLP-147-000012019 | to | PLP-147-000012021 |

| | | |
|---|---|---|
| PLP-147-000012023 | to | PLP-147-000012024 |
| PLP-147-000012026 | to | PLP-147-000012030 |
| PLP-147-000012032 | to | PLP-147-000012035 |
| PLP-147-000012037 | to | PLP-147-000012057 |
| PLP-147-000012062 | to | PLP-147-000012063 |
| PLP-147-000012065 | to | PLP-147-000012066 |
| PLP-147-000012069 | to | PLP-147-000012070 |
| PLP-147-000012072 | to | PLP-147-000012080 |
| PLP-147-000012083 | to | PLP-147-000012086 |
| PLP-147-000012090 | to | PLP-147-000012090 |
| PLP-147-000012092 | to | PLP-147-000012097 |
| PLP-147-000012099 | to | PLP-147-000012104 |
| PLP-147-000012108 | to | PLP-147-000012108 |
| PLP-147-000012112 | to | PLP-147-000012114 |
| PLP-147-000012116 | to | PLP-147-000012123 |
| PLP-147-000012127 | to | PLP-147-000012128 |
| PLP-147-000012130 | to | PLP-147-000012179 |
| PLP-147-000012181 | to | PLP-147-000012186 |
| PLP-147-000012188 | to | PLP-147-000012195 |
| PLP-147-000012198 | to | PLP-147-000012210 |
| PLP-147-000012212 | to | PLP-147-000012227 |
| PLP-147-000012230 | to | PLP-147-000012232 |
| PLP-147-000012245 | to | PLP-147-000012245 |
| PLP-147-000012251 | to | PLP-147-000012251 |
| PLP-147-000012253 | to | PLP-147-000012257 |
| PLP-147-000012261 | to | PLP-147-000012266 |
| PLP-147-000012270 | to | PLP-147-000012270 |
| PLP-147-000012272 | to | PLP-147-000012300 |
| PLP-147-000012306 | to | PLP-147-000012307 |
| PLP-147-000012309 | to | PLP-147-000012309 |
| PLP-147-000012311 | to | PLP-147-000012311 |
| PLP-147-000012316 | to | PLP-147-000012318 |
| PLP-147-000012320 | to | PLP-147-000012323 |
| PLP-147-000012325 | to | PLP-147-000012325 |
| PLP-147-000012328 | to | PLP-147-000012332 |
| PLP-147-000012349 | to | PLP-147-000012351 |
| PLP-147-000012353 | to | PLP-147-000012353 |
| PLP-147-000012355 | to | PLP-147-000012355 |
| PLP-147-000012357 | to | PLP-147-000012359 |
| PLP-147-000012361 | to | PLP-147-000012362 |
| PLP-147-000012367 | to | PLP-147-000012367 |
| PLP-147-000012371 | to | PLP-147-000012371 |
| PLP-147-000012376 | to | PLP-147-000012376 |
| PLP-147-000012380 | to | PLP-147-000012380 |

| | | |
|---|---|---|
| PLP-147-000012382 | to | PLP-147-000012383 |
| PLP-147-000012387 | to | PLP-147-000012392 |
| PLP-147-000012394 | to | PLP-147-000012395 |
| PLP-147-000012400 | to | PLP-147-000012400 |
| PLP-147-000012402 | to | PLP-147-000012402 |
| PLP-147-000012408 | to | PLP-147-000012408 |
| PLP-147-000012410 | to | PLP-147-000012411 |
| PLP-147-000012419 | to | PLP-147-000012419 |
| PLP-147-000012421 | to | PLP-147-000012424 |
| PLP-147-000012431 | to | PLP-147-000012435 |
| PLP-147-000012439 | to | PLP-147-000012440 |
| PLP-147-000012442 | to | PLP-147-000012442 |
| PLP-147-000012445 | to | PLP-147-000012454 |
| PLP-147-000012458 | to | PLP-147-000012458 |
| PLP-147-000012460 | to | PLP-147-000012461 |
| PLP-147-000012463 | to | PLP-147-000012464 |
| PLP-147-000012466 | to | PLP-147-000012472 |
| PLP-147-000012474 | to | PLP-147-000012481 |
| PLP-147-000012483 | to | PLP-147-000012486 |
| PLP-147-000012488 | to | PLP-147-000012493 |
| PLP-147-000012495 | to | PLP-147-000012495 |
| PLP-147-000012497 | to | PLP-147-000012507 |
| PLP-147-000012510 | to | PLP-147-000012511 |
| PLP-147-000012513 | to | PLP-147-000012513 |
| PLP-147-000012517 | to | PLP-147-000012528 |
| PLP-147-000012531 | to | PLP-147-000012533 |
| PLP-147-000012535 | to | PLP-147-000012543 |
| PLP-147-000012545 | to | PLP-147-000012551 |
| PLP-147-000012553 | to | PLP-147-000012555 |
| PLP-147-000012557 | to | PLP-147-000012557 |
| PLP-147-000012559 | to | PLP-147-000012566 |
| PLP-147-000012570 | to | PLP-147-000012575 |
| PLP-147-000012578 | to | PLP-147-000012584 |
| PLP-147-000012588 | to | PLP-147-000012588 |
| PLP-147-000012595 | to | PLP-147-000012601 |
| PLP-147-000012603 | to | PLP-147-000012612 |
| PLP-147-000012614 | to | PLP-147-000012625 |
| PLP-147-000012628 | to | PLP-147-000012630 |
| PLP-147-000012633 | to | PLP-147-000012637 |
| PLP-147-000012639 | to | PLP-147-000012639 |
| PLP-147-000012641 | to | PLP-147-000012648 |
| PLP-147-000012650 | to | PLP-147-000012657 |
| PLP-147-000012663 | to | PLP-147-000012663 |
| PLP-147-000012665 | to | PLP-147-000012683 |

| | | |
|---|---|---|
| PLP-147-000012685 | to | PLP-147-000012685 |
| PLP-147-000012687 | to | PLP-147-000012699 |
| PLP-147-000012701 | to | PLP-147-000012712 |
| PLP-147-000012715 | to | PLP-147-000012731 |
| PLP-147-000012733 | to | PLP-147-000012742 |
| PLP-147-000012744 | to | PLP-147-000012744 |
| PLP-147-000012747 | to | PLP-147-000012754 |
| PLP-147-000012757 | to | PLP-147-000012761 |
| PLP-147-000012763 | to | PLP-147-000012766 |
| PLP-147-000012769 | to | PLP-147-000012790 |
| PLP-147-000012792 | to | PLP-147-000012800 |
| PLP-147-000012802 | to | PLP-147-000012802 |
| PLP-147-000012805 | to | PLP-147-000012835 |
| PLP-147-000012837 | to | PLP-147-000012842 |
| PLP-147-000012846 | to | PLP-147-000012865 |
| PLP-147-000012867 | to | PLP-147-000012867 |
| PLP-147-000012870 | to | PLP-147-000012870 |
| PLP-147-000012872 | to | PLP-147-000012874 |
| PLP-147-000012877 | to | PLP-147-000012878 |
| PLP-147-000012897 | to | PLP-147-000012910 |
| PLP-147-000012912 | to | PLP-147-000012927 |
| PLP-147-000012936 | to | PLP-147-000012940 |
| PLP-147-000012954 | to | PLP-147-000012955 |
| PLP-147-000012957 | to | PLP-147-000012963 |
| PLP-147-000012966 | to | PLP-147-000012968 |
| PLP-147-000012973 | to | PLP-147-000012973 |
| PLP-147-000012980 | to | PLP-147-000012980 |
| PLP-147-000012982 | to | PLP-147-000012986 |
| PLP-147-000012990 | to | PLP-147-000013003 |
| PLP-147-000013005 | to | PLP-147-000013007 |
| PLP-147-000013009 | to | PLP-147-000013013 |
| PLP-147-000013015 | to | PLP-147-000013017 |
| PLP-147-000013023 | to | PLP-147-000013035 |
| PLP-147-000013038 | to | PLP-147-000013039 |
| PLP-147-000013042 | to | PLP-147-000013046 |
| PLP-147-000013048 | to | PLP-147-000013049 |
| PLP-147-000013058 | to | PLP-147-000013068 |
| PLP-147-000013071 | to | PLP-147-000013082 |
| PLP-147-000013091 | to | PLP-147-000013094 |
| PLP-147-000013097 | to | PLP-147-000013099 |
| PLP-147-000013101 | to | PLP-147-000013109 |
| PLP-147-000013111 | to | PLP-147-000013114 |
| PLP-147-000013116 | to | PLP-147-000013116 |
| PLP-147-000013118 | to | PLP-147-000013121 |

| | | |
|---|---|---|
| PLP-147-000013123 | to | PLP-147-000013124 |
| PLP-147-000013126 | to | PLP-147-000013129 |
| PLP-147-000013131 | to | PLP-147-000013131 |
| PLP-147-000013133 | to | PLP-147-000013133 |
| PLP-147-000013142 | to | PLP-147-000013144 |
| PLP-147-000013152 | to | PLP-147-000013152 |
| PLP-147-000013157 | to | PLP-147-000013157 |
| PLP-147-000013161 | to | PLP-147-000013162 |
| PLP-147-000013166 | to | PLP-147-000013168 |
| PLP-147-000013170 | to | PLP-147-000013175 |
| PLP-147-000013181 | to | PLP-147-000013182 |
| PLP-147-000013188 | to | PLP-147-000013189 |
| PLP-147-000013191 | to | PLP-147-000013195 |
| PLP-147-000013197 | to | PLP-147-000013198 |
| PLP-147-000013204 | to | PLP-147-000013205 |
| PLP-147-000013208 | to | PLP-147-000013208 |
| PLP-147-000013211 | to | PLP-147-000013211 |
| PLP-147-000013216 | to | PLP-147-000013222 |
| PLP-147-000013237 | to | PLP-147-000013237 |
| PLP-147-000013246 | to | PLP-147-000013246 |
| PLP-147-000013260 | to | PLP-147-000013260 |
| PLP-147-000013264 | to | PLP-147-000013265 |
| PLP-147-000013297 | to | PLP-147-000013298 |
| PLP-147-000013301 | to | PLP-147-000013303 |
| PLP-147-000013307 | to | PLP-147-000013307 |
| PLP-147-000013324 | to | PLP-147-000013327 |
| PLP-147-000013343 | to | PLP-147-000013350 |
| PLP-147-000013352 | to | PLP-147-000013359 |
| PLP-147-000013361 | to | PLP-147-000013362 |
| PLP-147-000013365 | to | PLP-147-000013371 |
| PLP-147-000013373 | to | PLP-147-000013374 |
| PLP-147-000013376 | to | PLP-147-000013379 |
| PLP-147-000013381 | to | PLP-147-000013381 |
| PLP-147-000013383 | to | PLP-147-000013384 |
| PLP-147-000013386 | to | PLP-147-000013387 |
| PLP-147-000013389 | to | PLP-147-000013394 |
| PLP-147-000013396 | to | PLP-147-000013402 |
| PLP-147-000013404 | to | PLP-147-000013404 |
| PLP-147-000013407 | to | PLP-147-000013409 |
| PLP-147-000013411 | to | PLP-147-000013413 |
| PLP-147-000013415 | to | PLP-147-000013417 |
| PLP-147-000013420 | to | PLP-147-000013421 |
| PLP-147-000013423 | to | PLP-147-000013431 |
| PLP-147-000013435 | to | PLP-147-000013435 |

| | | |
|---|---|---|
| PLP-147-000013438 | to | PLP-147-000013438 |
| PLP-147-000013440 | to | PLP-147-000013441 |
| PLP-147-000013443 | to | PLP-147-000013445 |
| PLP-147-000013447 | to | PLP-147-000013452 |
| PLP-147-000013455 | to | PLP-147-000013458 |
| PLP-147-000013460 | to | PLP-147-000013460 |
| PLP-147-000013463 | to | PLP-147-000013464 |
| PLP-147-000013468 | to | PLP-147-000013469 |
| PLP-147-000013472 | to | PLP-147-000013472 |
| PLP-147-000013480 | to | PLP-147-000013481 |
| PLP-147-000013483 | to | PLP-147-000013483 |
| PLP-147-000013493 | to | PLP-147-000013493 |
| PLP-147-000013495 | to | PLP-147-000013495 |
| PLP-147-000013501 | to | PLP-147-000013501 |
| PLP-147-000013503 | to | PLP-147-000013505 |
| PLP-147-000013508 | to | PLP-147-000013509 |
| PLP-147-000013511 | to | PLP-147-000013511 |
| PLP-147-000013513 | to | PLP-147-000013513 |
| PLP-147-000013515 | to | PLP-147-000013515 |
| PLP-147-000013533 | to | PLP-147-000013533 |
| PLP-147-000013537 | to | PLP-147-000013539 |
| PLP-147-000013543 | to | PLP-147-000013543 |
| PLP-147-000013553 | to | PLP-147-000013557 |
| PLP-147-000013561 | to | PLP-147-000013564 |
| PLP-147-000013568 | to | PLP-147-000013571 |
| PLP-147-000013580 | to | PLP-147-000013580 |
| PLP-147-000013598 | to | PLP-147-000013598 |
| PLP-147-000013600 | to | PLP-147-000013600 |
| PLP-147-000013609 | to | PLP-147-000013614 |
| PLP-147-000013617 | to | PLP-147-000013618 |
| PLP-147-000013620 | to | PLP-147-000013624 |
| PLP-147-000013627 | to | PLP-147-000013635 |
| PLP-147-000013637 | to | PLP-147-000013646 |
| PLP-147-000013648 | to | PLP-147-000013660 |
| PLP-147-000013662 | to | PLP-147-000013662 |
| PLP-147-000013665 | to | PLP-147-000013666 |
| PLP-147-000013668 | to | PLP-147-000013668 |
| PLP-147-000013674 | to | PLP-147-000013674 |
| PLP-147-000013676 | to | PLP-147-000013676 |
| PLP-147-000013679 | to | PLP-147-000013681 |
| PLP-147-000013684 | to | PLP-147-000013685 |
| PLP-147-000013687 | to | PLP-147-000013699 |
| PLP-147-000013702 | to | PLP-147-000013702 |
| PLP-147-000013711 | to | PLP-147-000013711 |

| | | |
|---|---|---|
| PLP-147-000013713 | to | PLP-147-000013719 |
| PLP-147-000013722 | to | PLP-147-000013724 |
| PLP-147-000013726 | to | PLP-147-000013757 |
| PLP-147-000013764 | to | PLP-147-000013764 |
| PLP-147-000013773 | to | PLP-147-000013778 |
| PLP-147-000013783 | to | PLP-147-000013783 |
| PLP-147-000013805 | to | PLP-147-000013808 |
| PLP-147-000013814 | to | PLP-147-000013815 |
| PLP-147-000013817 | to | PLP-147-000013817 |
| PLP-147-000013821 | to | PLP-147-000013821 |
| PLP-147-000013838 | to | PLP-147-000013841 |
| PLP-147-000013844 | to | PLP-147-000013851 |
| PLP-147-000013854 | to | PLP-147-000013857 |
| PLP-147-000013870 | to | PLP-147-000013870 |
| PLP-147-000013872 | to | PLP-147-000013877 |
| PLP-147-000013881 | to | PLP-147-000013881 |
| PLP-147-000013889 | to | PLP-147-000013895 |
| PLP-147-000013901 | to | PLP-147-000013901 |
| PLP-147-000013903 | to | PLP-147-000013916 |
| PLP-147-000013918 | to | PLP-147-000013919 |
| PLP-147-000013921 | to | PLP-147-000013950 |
| PLP-147-000013972 | to | PLP-147-000013972 |
| PLP-147-000013976 | to | PLP-147-000014000 |
| PLP-147-000014022 | to | PLP-147-000014022 |
| PLP-147-000014055 | to | PLP-147-000014055 |
| PLP-147-000014078 | to | PLP-147-000014093 |
| PLP-147-000014110 | to | PLP-147-000014110 |
| PLP-147-000014144 | to | PLP-147-000014144 |
| PLP-147-000014171 | to | PLP-147-000014172 |
| PLP-147-000014174 | to | PLP-147-000014175 |
| PLP-147-000014177 | to | PLP-147-000014177 |
| PLP-147-000014179 | to | PLP-147-000014184 |
| PLP-147-000014188 | to | PLP-147-000014195 |
| PLP-147-000014197 | to | PLP-147-000014199 |
| PLP-147-000014201 | to | PLP-147-000014201 |
| PLP-147-000014206 | to | PLP-147-000014214 |
| PLP-147-000014218 | to | PLP-147-000014219 |
| PLP-147-000014221 | to | PLP-147-000014229 |
| PLP-147-000014256 | to | PLP-147-000014264 |
| PLP-147-000014266 | to | PLP-147-000014266 |
| PLP-147-000014268 | to | PLP-147-000014268 |
| PLP-147-000014270 | to | PLP-147-000014276 |
| PLP-147-000014281 | to | PLP-147-000014284 |
| PLP-147-000014288 | to | PLP-147-000014288 |

| | | |
|---|---|---|
| PLP-147-000014290 | to | PLP-147-000014312 |
| PLP-147-000014314 | to | PLP-147-000014315 |
| PLP-147-000014317 | to | PLP-147-000014320 |
| PLP-147-000014322 | to | PLP-147-000014329 |
| PLP-147-000014333 | to | PLP-147-000014339 |
| PLP-147-000014341 | to | PLP-147-000014342 |
| PLP-147-000014344 | to | PLP-147-000014346 |
| PLP-147-000014348 | to | PLP-147-000014348 |
| PLP-147-000014350 | to | PLP-147-000014350 |
| PLP-147-000014353 | to | PLP-147-000014354 |
| PLP-147-000014356 | to | PLP-147-000014356 |
| PLP-147-000014359 | to | PLP-147-000014359 |
| PLP-147-000014361 | to | PLP-147-000014362 |
| PLP-147-000014364 | to | PLP-147-000014368 |
| PLP-147-000014378 | to | PLP-147-000014383 |
| PLP-147-000014385 | to | PLP-147-000014385 |
| PLP-147-000014393 | to | PLP-147-000014395 |
| PLP-147-000014400 | to | PLP-147-000014401 |
| PLP-147-000014403 | to | PLP-147-000014408 |
| PLP-147-000014412 | to | PLP-147-000014414 |
| PLP-147-000014419 | to | PLP-147-000014423 |
| PLP-147-000014425 | to | PLP-147-000014434 |
| PLP-147-000014437 | to | PLP-147-000014455 |
| PLP-147-000014457 | to | PLP-147-000014457 |
| PLP-147-000014460 | to | PLP-147-000014462 |
| PLP-147-000014464 | to | PLP-147-000014465 |
| PLP-147-000014467 | to | PLP-147-000014467 |
| PLP-147-000014473 | to | PLP-147-000014473 |
| PLP-147-000014484 | to | PLP-147-000014484 |
| PLP-147-000014491 | to | PLP-147-000014491 |
| PLP-147-000014493 | to | PLP-147-000014493 |
| PLP-147-000014495 | to | PLP-147-000014511 |
| PLP-147-000014513 | to | PLP-147-000014515 |
| PLP-147-000014523 | to | PLP-147-000014523 |
| PLP-147-000014525 | to | PLP-147-000014528 |
| PLP-147-000014531 | to | PLP-147-000014539 |
| PLP-147-000014542 | to | PLP-147-000014544 |
| PLP-147-000014546 | to | PLP-147-000014554 |
| PLP-147-000014563 | to | PLP-147-000014571 |
| PLP-147-000014573 | to | PLP-147-000014577 |
| PLP-147-000014581 | to | PLP-147-000014581 |
| PLP-147-000014584 | to | PLP-147-000014584 |
| PLP-147-000014586 | to | PLP-147-000014588 |
| PLP-147-000014597 | to | PLP-147-000014598 |

| | | |
|---|---|---|
| PLP-147-000014603 | to | PLP-147-000014607 |
| PLP-147-000014619 | to | PLP-147-000014619 |
| PLP-147-000014621 | to | PLP-147-000014622 |
| PLP-147-000014626 | to | PLP-147-000014629 |
| PLP-147-000014635 | to | PLP-147-000014636 |
| PLP-147-000014638 | to | PLP-147-000014641 |
| PLP-147-000014645 | to | PLP-147-000014645 |
| PLP-147-000014648 | to | PLP-147-000014650 |
| PLP-147-000014652 | to | PLP-147-000014655 |
| PLP-147-000014691 | to | PLP-147-000014691 |
| PLP-147-000014695 | to | PLP-147-000014695 |
| PLP-147-000014697 | to | PLP-147-000014697 |
| PLP-147-000014704 | to | PLP-147-000014706 |
| PLP-147-000014710 | to | PLP-147-000014713 |
| PLP-147-000014716 | to | PLP-147-000014719 |
| PLP-147-000014721 | to | PLP-147-000014726 |
| PLP-147-000014728 | to | PLP-147-000014735 |
| PLP-147-000014737 | to | PLP-147-000014737 |
| PLP-147-000014743 | to | PLP-147-000014745 |
| PLP-147-000014747 | to | PLP-147-000014749 |
| PLP-147-000014754 | to | PLP-147-000014756 |
| PLP-147-000014763 | to | PLP-147-000014763 |
| PLP-147-000014765 | to | PLP-147-000014772 |
| PLP-147-000014774 | to | PLP-147-000014774 |
| PLP-147-000014784 | to | PLP-147-000014791 |
| PLP-147-000014793 | to | PLP-147-000014796 |
| PLP-147-000014799 | to | PLP-147-000014799 |
| PLP-147-000014801 | to | PLP-147-000014801 |
| PLP-147-000014803 | to | PLP-147-000014803 |
| PLP-147-000014807 | to | PLP-147-000014807 |
| PLP-147-000014810 | to | PLP-147-000014810 |
| PLP-147-000014823 | to | PLP-147-000014823 |
| PLP-147-000014832 | to | PLP-147-000014833 |
| PLP-147-000014839 | to | PLP-147-000014840 |
| PLP-147-000014842 | to | PLP-147-000014847 |
| PLP-147-000014849 | to | PLP-147-000014852 |
| PLP-147-000014857 | to | PLP-147-000014862 |
| PLP-147-000014864 | to | PLP-147-000014864 |
| PLP-147-000014876 | to | PLP-147-000014890 |
| PLP-147-000014894 | to | PLP-147-000014895 |
| PLP-147-000014897 | to | PLP-147-000014897 |
| PLP-147-000014901 | to | PLP-147-000014914 |
| PLP-147-000014919 | to | PLP-147-000014919 |
| PLP-147-000014921 | to | PLP-147-000014922 |

| | | |
|---|---|---|
| PLP-147-000014929 | to | PLP-147-000014929 |
| PLP-147-000014935 | to | PLP-147-000014938 |
| PLP-147-000014940 | to | PLP-147-000014943 |
| PLP-147-000014946 | to | PLP-147-000014951 |
| PLP-147-000014953 | to | PLP-147-000014957 |
| PLP-147-000014961 | to | PLP-147-000014961 |
| PLP-147-000014966 | to | PLP-147-000014976 |
| PLP-147-000014983 | to | PLP-147-000014995 |
| PLP-147-000015002 | to | PLP-147-000015005 |
| PLP-147-000015013 | to | PLP-147-000015015 |
| PLP-147-000015017 | to | PLP-147-000015017 |
| PLP-147-000015023 | to | PLP-147-000015027 |
| PLP-147-000015029 | to | PLP-147-000015029 |
| PLP-147-000015031 | to | PLP-147-000015031 |
| PLP-147-000015033 | to | PLP-147-000015033 |
| PLP-147-000015037 | to | PLP-147-000015044 |
| PLP-147-000015047 | to | PLP-147-000015050 |
| PLP-147-000015052 | to | PLP-147-000015076 |
| PLP-147-000015079 | to | PLP-147-000015079 |
| PLP-147-000015081 | to | PLP-147-000015084 |
| PLP-147-000015089 | to | PLP-147-000015089 |
| PLP-147-000015091 | to | PLP-147-000015093 |
| PLP-147-000015095 | to | PLP-147-000015098 |
| PLP-147-000015100 | to | PLP-147-000015101 |
| PLP-147-000015107 | to | PLP-147-000015107 |
| PLP-147-000015109 | to | PLP-147-000015111 |
| PLP-147-000015113 | to | PLP-147-000015117 |
| PLP-147-000015120 | to | PLP-147-000015122 |
| PLP-147-000015126 | to | PLP-147-000015126 |
| PLP-147-000015135 | to | PLP-147-000015141 |
| PLP-147-000015147 | to | PLP-147-000015147 |
| PLP-147-000015182 | to | PLP-147-000015182 |
| PLP-147-000015185 | to | PLP-147-000015200 |
| PLP-147-000015203 | to | PLP-147-000015203 |
| PLP-147-000015206 | to | PLP-147-000015207 |
| PLP-147-000015209 | to | PLP-147-000015209 |
| PLP-147-000015213 | to | PLP-147-000015213 |
| PLP-147-000015217 | to | PLP-147-000015217 |
| PLP-147-000015221 | to | PLP-147-000015221 |
| PLP-147-000015229 | to | PLP-147-000015229 |
| PLP-147-000015251 | to | PLP-147-000015253 |
| PLP-147-000015255 | to | PLP-147-000015256 |
| PLP-147-000015269 | to | PLP-147-000015269 |
| PLP-147-000015274 | to | PLP-147-000015276 |

| | | |
|---|---|---|
| PLP-147-000015280 | to | PLP-147-000015280 |
| PLP-147-000015291 | to | PLP-147-000015299 |
| PLP-147-000015302 | to | PLP-147-000015302 |
| PLP-147-000015304 | to | PLP-147-000015306 |
| PLP-147-000015310 | to | PLP-147-000015310 |
| PLP-147-000015317 | to | PLP-147-000015317 |
| PLP-147-000015321 | to | PLP-147-000015328 |
| PLP-147-000015333 | to | PLP-147-000015333 |
| PLP-147-000015335 | to | PLP-147-000015335 |
| PLP-147-000015342 | to | PLP-147-000015342 |
| PLP-147-000015345 | to | PLP-147-000015345 |
| PLP-147-000015350 | to | PLP-147-000015356 |
| PLP-147-000015360 | to | PLP-147-000015360 |
| PLP-147-000015365 | to | PLP-147-000015365 |
| PLP-147-000015367 | to | PLP-147-000015373 |
| PLP-147-000015378 | to | PLP-147-000015384 |
| PLP-147-000015388 | to | PLP-147-000015389 |
| PLP-147-000015392 | to | PLP-147-000015392 |
| PLP-147-000015397 | to | PLP-147-000015399 |
| PLP-147-000015405 | to | PLP-147-000015405 |
| PLP-147-000015409 | to | PLP-147-000015410 |
| PLP-147-000015416 | to | PLP-147-000015417 |
| PLP-147-000015424 | to | PLP-147-000015424 |
| PLP-147-000015429 | to | PLP-147-000015429 |
| PLP-147-000015442 | to | PLP-147-000015442 |
| PLP-147-000015445 | to | PLP-147-000015445 |
| PLP-147-000015447 | to | PLP-147-000015453 |
| PLP-147-000015455 | to | PLP-147-000015455 |
| PLP-147-000015457 | to | PLP-147-000015458 |
| PLP-147-000015463 | to | PLP-147-000015463 |
| PLP-147-000015468 | to | PLP-147-000015468 |
| PLP-147-000015470 | to | PLP-147-000015475 |
| PLP-147-000015478 | to | PLP-147-000015478 |
| PLP-147-000015481 | to | PLP-147-000015483 |
| PLP-147-000015485 | to | PLP-147-000015485 |
| PLP-147-000015492 | to | PLP-147-000015492 |
| PLP-147-000015495 | to | PLP-147-000015495 |
| PLP-147-000015498 | to | PLP-147-000015499 |
| PLP-147-000015510 | to | PLP-147-000015510 |
| PLP-147-000015512 | to | PLP-147-000015515 |
| PLP-147-000015523 | to | PLP-147-000015527 |
| PLP-147-000015531 | to | PLP-147-000015531 |
| PLP-147-000015541 | to | PLP-147-000015543 |
| PLP-147-000015577 | to | PLP-147-000015577 |

| | | |
|---|---|---|
| PLP-147-000015582 | to | PLP-147-000015584 |
| PLP-147-000015588 | to | PLP-147-000015588 |
| PLP-147-000015591 | to | PLP-147-000015592 |
| PLP-147-000015598 | to | PLP-147-000015598 |
| PLP-147-000015600 | to | PLP-147-000015603 |
| PLP-147-000015607 | to | PLP-147-000015609 |
| PLP-147-000015613 | to | PLP-147-000015613 |
| PLP-147-000015615 | to | PLP-147-000015622 |
| PLP-147-000015625 | to | PLP-147-000015629 |
| PLP-147-000015633 | to | PLP-147-000015633 |
| PLP-147-000015637 | to | PLP-147-000015640 |
| PLP-147-000015642 | to | PLP-147-000015644 |
| PLP-147-000015646 | to | PLP-147-000015646 |
| PLP-147-000015648 | to | PLP-147-000015650 |
| PLP-147-000015654 | to | PLP-147-000015655 |
| PLP-147-000015659 | to | PLP-147-000015659 |
| PLP-147-000015666 | to | PLP-147-000015668 |
| PLP-147-000015670 | to | PLP-147-000015674 |
| PLP-147-000015677 | to | PLP-147-000015678 |
| PLP-147-000015688 | to | PLP-147-000015688 |
| PLP-147-000015693 | to | PLP-147-000015693 |
| PLP-147-000015753 | to | PLP-147-000015753 |
| PLP-147-000015755 | to | PLP-147-000015757 |
| PLP-147-000015771 | to | PLP-147-000015774 |
| PLP-147-000000001 | to | PLP-147-000000007 |
| PLP-147-000000009 | to | PLP-147-000000012 |
| PLP-147-000000017 | to | PLP-147-000000018 |
| PLP-147-000000021 | to | PLP-147-000000021 |
| PLP-147-000000023 | to | PLP-147-000000025 |
| PLP-147-000000027 | to | PLP-147-000000027 |
| PLP-147-000000029 | to | PLP-147-000000031 |
| PLP-147-000000033 | to | PLP-147-000000036 |
| PLP-147-000000040 | to | PLP-147-000000045 |
| PLP-147-000000050 | to | PLP-147-000000054 |
| PLP-147-000000056 | to | PLP-147-000000058 |
| PLP-147-000000064 | to | PLP-147-000000066 |
| PLP-147-000000069 | to | PLP-147-000000069 |
| PLP-147-000000071 | to | PLP-147-000000071 |
| PLP-147-000000074 | to | PLP-147-000000078 |
| PLP-147-000000080 | to | PLP-147-000000098 |
| PLP-147-000000100 | to | PLP-147-000000102 |
| PLP-147-000000104 | to | PLP-147-000000106 |
| PLP-147-000000108 | to | PLP-147-000000108 |
| PLP-147-000000110 | to | PLP-147-000000112 |

| | | |
|---|---|---|
| PLP-147-000000115 | to | PLP-147-000000115 |
| PLP-147-000000117 | to | PLP-147-000000122 |
| PLP-147-000000124 | to | PLP-147-000000126 |
| PLP-147-000000128 | to | PLP-147-000000128 |
| PLP-147-000000130 | to | PLP-147-000000132 |
| PLP-147-000000134 | to | PLP-147-000000136 |
| PLP-147-000000139 | to | PLP-147-000000139 |
| PLP-147-000000141 | to | PLP-147-000000144 |
| PLP-147-000000147 | to | PLP-147-000000151 |
| PLP-147-000000153 | to | PLP-147-000000155 |
| PLP-147-000000157 | to | PLP-147-000000157 |
| PLP-147-000000159 | to | PLP-147-000000163 |
| PLP-147-000000165 | to | PLP-147-000000165 |
| PLP-147-000000169 | to | PLP-147-000000172 |
| PLP-147-000000174 | to | PLP-147-000000174 |
| PLP-147-000000186 | to | PLP-147-000000187 |
| PLP-147-000000195 | to | PLP-147-000000198 |
| PLP-147-000000200 | to | PLP-147-000000200 |
| PLP-147-000000203 | to | PLP-147-000000204 |
| PLP-147-000000207 | to | PLP-147-000000208 |
| PLP-147-000000211 | to | PLP-147-000000215 |
| PLP-147-000000217 | to | PLP-147-000000219 |
| PLP-147-000000221 | to | PLP-147-000000221 |
| PLP-147-000000224 | to | PLP-147-000000225 |
| PLP-147-000000227 | to | PLP-147-000000227 |
| PLP-147-000000229 | to | PLP-147-000000230 |
| PLP-147-000000246 | to | PLP-147-000000246 |
| PLP-147-000000252 | to | PLP-147-000000252 |
| PLP-147-000000254 | to | PLP-147-000000254 |
| PLP-147-000000257 | to | PLP-147-000000257 |
| PLP-147-000000266 | to | PLP-147-000000266 |
| PLP-147-000000269 | to | PLP-147-000000270 |
| PLP-147-000000458 | to | PLP-147-000000458 |
| PLP-147-000000460 | to | PLP-147-000000462 |
| PLP-147-000000466 | to | PLP-147-000000466 |
| PLP-147-000000470 | to | PLP-147-000000472 |
| PLP-147-000000474 | to | PLP-147-000000474 |
| PLP-147-000000476 | to | PLP-147-000000477 |
| PLP-147-000000479 | to | PLP-147-000000483 |
| PLP-147-000000487 | to | PLP-147-000000496 |
| PLP-147-000000498 | to | PLP-147-000000498 |
| PLP-147-000000500 | to | PLP-147-000000500 |
| PLP-147-000000502 | to | PLP-147-000000503 |
| PLP-147-000000505 | to | PLP-147-000000505 |

| | | |
|---|---|---|
| PLP-147-000000507 | to | PLP-147-000000512 |
| PLP-147-000000517 | to | PLP-147-000000528 |
| PLP-147-000000530 | to | PLP-147-000000538 |
| PLP-147-000000543 | to | PLP-147-000000543 |
| PLP-147-000000548 | to | PLP-147-000000552 |
| PLP-147-000000557 | to | PLP-147-000000588 |
| PLP-147-000000591 | to | PLP-147-000000595 |
| PLP-147-000000598 | to | PLP-147-000000600 |
| PLP-147-000000602 | to | PLP-147-000000604 |
| PLP-147-000000606 | to | PLP-147-000000611 |
| PLP-147-000000620 | to | PLP-147-000000620 |
| PLP-147-000000625 | to | PLP-147-000000625 |
| PLP-147-000000630 | to | PLP-147-000000637 |
| PLP-147-000000639 | to | PLP-147-000000640 |
| PLP-147-000000642 | to | PLP-147-000000648 |
| PLP-147-000000651 | to | PLP-147-000000661 |
| PLP-147-000000663 | to | PLP-147-000000664 |
| PLP-147-000000666 | to | PLP-147-000000675 |
| PLP-147-000000677 | to | PLP-147-000000679 |
| PLP-147-000000681 | to | PLP-147-000000681 |
| PLP-147-000000683 | to | PLP-147-000000694 |
| PLP-147-000000696 | to | PLP-147-000000698 |
| PLP-147-000000700 | to | PLP-147-000000700 |
| PLP-147-000000743 | to | PLP-147-000000744 |
| PLP-147-000001069 | to | PLP-147-000001070 |
| PLP-147-000001074 | to | PLP-147-000001076 |
| PLP-147-000001080 | to | PLP-147-000001080 |
| PLP-147-000001082 | to | PLP-147-000001082 |
| PLP-147-000001088 | to | PLP-147-000001088 |
| PLP-147-000001106 | to | PLP-147-000001109 |
| PLP-147-000001111 | to | PLP-147-000001111 |
| PLP-147-000001113 | to | PLP-147-000001115 |
| PLP-147-000001117 | to | PLP-147-000001118 |
| PLP-147-000001120 | to | PLP-147-000001121 |
| PLP-147-000001127 | to | PLP-147-000001128 |
| PLP-147-000001131 | to | PLP-147-000001133 |
| PLP-147-000001135 | to | PLP-147-000001136 |
| PLP-147-000001139 | to | PLP-147-000001140 |
| PLP-147-000001142 | to | PLP-147-000001142 |
| PLP-147-000001144 | to | PLP-147-000001145 |
| PLP-147-000001147 | to | PLP-147-000001149 |
| PLP-147-000001152 | to | PLP-147-000001153 |
| PLP-147-000001155 | to | PLP-147-000001156 |
| PLP-147-000001169 | to | PLP-147-000001170 |

| | | |
|---|---|---|
| PLP-147-000001180 | to | PLP-147-000001182 |
| PLP-147-000001185 | to | PLP-147-000001189 |
| PLP-147-000001193 | to | PLP-147-000001193 |
| PLP-147-000001196 | to | PLP-147-000001196 |
| PLP-147-000001199 | to | PLP-147-000001199 |
| PLP-147-000001203 | to | PLP-147-000001203 |
| PLP-147-000001206 | to | PLP-147-000001206 |
| PLP-147-000001210 | to | PLP-147-000001210 |
| PLP-147-000001212 | to | PLP-147-000001217 |
| PLP-147-000001219 | to | PLP-147-000001219 |
| PLP-147-000001225 | to | PLP-147-000001225 |
| PLP-147-000001228 | to | PLP-147-000001228 |
| PLP-147-000001230 | to | PLP-147-000001230 |
| PLP-147-000001234 | to | PLP-147-000001235 |
| PLP-147-000001238 | to | PLP-147-000001238 |
| PLP-147-000001241 | to | PLP-147-000001241 |
| PLP-147-000001243 | to | PLP-147-000001247 |
| PLP-147-000001252 | to | PLP-147-000001256 |
| PLP-147-000001260 | to | PLP-147-000001260 |
| PLP-147-000001262 | to | PLP-147-000001262 |
| PLP-147-000001264 | to | PLP-147-000001264 |
| PLP-147-000001269 | to | PLP-147-000001270 |
| PLP-147-000001282 | to | PLP-147-000001282 |
| PLP-147-000001284 | to | PLP-147-000001284 |
| PLP-147-000001287 | to | PLP-147-000001292 |
| PLP-147-000001294 | to | PLP-147-000001306 |
| PLP-147-000001316 | to | PLP-147-000001318 |
| PLP-147-000001321 | to | PLP-147-000001321 |
| PLP-147-000001323 | to | PLP-147-000001324 |
| PLP-147-000001327 | to | PLP-147-000001328 |
| PLP-147-000001336 | to | PLP-147-000001338 |
| PLP-147-000001344 | to | PLP-147-000001351 |
| PLP-147-000001353 | to | PLP-147-000001354 |
| PLP-147-000001357 | to | PLP-147-000001357 |
| PLP-147-000001362 | to | PLP-147-000001362 |
| PLP-147-000001364 | to | PLP-147-000001365 |
| PLP-147-000001368 | to | PLP-147-000001368 |
| PLP-147-000001370 | to | PLP-147-000001372 |
| PLP-147-000001374 | to | PLP-147-000001374 |
| PLP-147-000001376 | to | PLP-147-000001376 |
| PLP-147-000001378 | to | PLP-147-000001378 |
| PLP-147-000001380 | to | PLP-147-000001380 |
| PLP-147-000001384 | to | PLP-147-000001392 |
| PLP-147-000001394 | to | PLP-147-000001394 |

| | | |
|---|---|---|
| PLP-147-000001396 | to | PLP-147-000001396 |
| PLP-147-000001398 | to | PLP-147-000001404 |
| PLP-147-000001408 | to | PLP-147-000001409 |
| PLP-147-000001412 | to | PLP-147-000001413 |
| PLP-147-000001416 | to | PLP-147-000001417 |
| PLP-147-000001420 | to | PLP-147-000001420 |
| PLP-147-000001422 | to | PLP-147-000001426 |
| PLP-147-000001428 | to | PLP-147-000001429 |
| PLP-147-000001431 | to | PLP-147-000001433 |
| PLP-147-000001435 | to | PLP-147-000001435 |
| PLP-147-000001438 | to | PLP-147-000001441 |
| PLP-147-000001443 | to | PLP-147-000001444 |
| PLP-147-000001446 | to | PLP-147-000001446 |
| PLP-147-000001449 | to | PLP-147-000001449 |
| PLP-147-000001451 | to | PLP-147-000001451 |
| PLP-147-000001461 | to | PLP-147-000001462 |
| PLP-147-000001467 | to | PLP-147-000001467 |
| PLP-147-000001469 | to | PLP-147-000001469 |
| PLP-147-000001473 | to | PLP-147-000001473 |
| PLP-147-000001475 | to | PLP-147-000001475 |
| PLP-147-000001482 | to | PLP-147-000001487 |
| PLP-147-000001490 | to | PLP-147-000001490 |
| PLP-147-000001492 | to | PLP-147-000001493 |
| PLP-147-000001495 | to | PLP-147-000001495 |
| PLP-147-000001497 | to | PLP-147-000001497 |
| PLP-147-000001499 | to | PLP-147-000001502 |
| PLP-147-000001505 | to | PLP-147-000001507 |
| PLP-147-000001509 | to | PLP-147-000001510 |
| PLP-147-000001512 | to | PLP-147-000001512 |
| PLP-147-000001514 | to | PLP-147-000001514 |
| PLP-147-000001516 | to | PLP-147-000001516 |
| PLP-147-000001518 | to | PLP-147-000001520 |
| PLP-147-000001523 | to | PLP-147-000001523 |
| PLP-147-000001525 | to | PLP-147-000001525 |
| PLP-147-000001528 | to | PLP-147-000001528 |
| PLP-147-000001530 | to | PLP-147-000001530 |
| PLP-147-000001535 | to | PLP-147-000001535 |
| PLP-147-000001541 | to | PLP-147-000001542 |
| PLP-147-000001548 | to | PLP-147-000001548 |
| PLP-147-000001551 | to | PLP-147-000001551 |
| PLP-147-000001557 | to | PLP-147-000001558 |
| PLP-147-000001561 | to | PLP-147-000001562 |
| PLP-147-000001567 | to | PLP-147-000001567 |
| PLP-147-000001569 | to | PLP-147-000001569 |

PLP-147-000001572    to    PLP-147-000001574
PLP-147-000001580    to    PLP-147-000001580
PLP-147-000001584    to    PLP-147-000001584
PLP-147-000001586    to    PLP-147-000001587
PLP-147-000001589    to    PLP-147-000001590
PLP-147-000001592    to    PLP-147-000001593
PLP-147-000001595    to    PLP-147-000001595
PLP-147-000001599    to    PLP-147-000001599
PLP-147-000001601    to    PLP-147-000001602
PLP-147-000001607    to    PLP-147-000001607
PLP-147-000001609    to    PLP-147-000001613
PLP-147-000001620    to    PLP-147-000001621
PLP-147-000001638    to    PLP-147-000001638
PLP-147-000001640    to    PLP-147-000001643
PLP-147-000001645    to    PLP-147-000001645
PLP-147-000001647    to    PLP-147-000001648
PLP-147-000001653    to    PLP-147-000001653
PLP-147-000001656    to    PLP-147-000001657
PLP-147-000001660    to    PLP-147-000001663
PLP-147-000001668    to    PLP-147-000001669
PLP-147-000001679    to    PLP-147-000001679
PLP-147-000001684    to    PLP-147-000001688
PLP-147-000001696    to    PLP-147-000001696
PLP-147-000001701    to    PLP-147-000001701
PLP-147-000001716    to    PLP-147-000001719
PLP-147-000001722    to    PLP-147-000001722
PLP-147-000001724    to    PLP-147-000001724
PLP-147-000001726    to    PLP-147-000001726
PLP-147-000001730    to    PLP-147-000001730
PLP-147-000001732    to    PLP-147-000001733
PLP-147-000001735    to    PLP-147-000001739
PLP-147-000001741    to    PLP-147-000001742
PLP-147-000001744    to    PLP-147-000001745
PLP-147-000001750    to    PLP-147-000001750
PLP-147-000001754    to    PLP-147-000001754
PLP-147-000001756    to    PLP-147-000001756
PLP-147-000001758    to    PLP-147-000001758
PLP-147-000001761    to    PLP-147-000001765
PLP-147-000001767    to    PLP-147-000001769
PLP-147-000001771    to    PLP-147-000001776
PLP-147-000001778    to    PLP-147-000001779
PLP-147-000001781    to    PLP-147-000001784
PLP-147-000001786    to    PLP-147-000001788
PLP-147-000001791    to    PLP-147-000001796

| | | |
|---|---|---|
| PLP-147-000001799 | to | PLP-147-000001801 |
| PLP-147-000001803 | to | PLP-147-000001807 |
| PLP-147-000001810 | to | PLP-147-000001812 |
| PLP-147-000001816 | to | PLP-147-000001822 |
| PLP-147-000001826 | to | PLP-147-000001828 |
| PLP-147-000001830 | to | PLP-147-000001832 |
| PLP-147-000001836 | to | PLP-147-000001837 |
| PLP-147-000001847 | to | PLP-147-000001850 |
| PLP-147-000001853 | to | PLP-147-000001853 |
| PLP-147-000001860 | to | PLP-147-000001860 |
| PLP-147-000001862 | to | PLP-147-000001863 |
| PLP-147-000001869 | to | PLP-147-000001870 |
| PLP-147-000001872 | to | PLP-147-000001872 |
| PLP-147-000001874 | to | PLP-147-000001874 |
| PLP-147-000001878 | to | PLP-147-000001878 |
| PLP-147-000001880 | to | PLP-147-000001882 |
| PLP-147-000001886 | to | PLP-147-000001889 |
| PLP-147-000001897 | to | PLP-147-000001897 |
| PLP-147-000001909 | to | PLP-147-000001911 |
| PLP-147-000001915 | to | PLP-147-000001915 |
| PLP-147-000001921 | to | PLP-147-000001921 |
| PLP-147-000001928 | to | PLP-147-000001929 |
| PLP-147-000001937 | to | PLP-147-000001937 |
| PLP-147-000001940 | to | PLP-147-000001941 |
| PLP-147-000001965 | to | PLP-147-000001965 |
| PLP-147-000001974 | to | PLP-147-000001976 |
| PLP-147-000001978 | to | PLP-147-000001978 |
| PLP-147-000001983 | to | PLP-147-000001984 |
| PLP-147-000001988 | to | PLP-147-000001998 |
| PLP-147-000002005 | to | PLP-147-000002005 |
| PLP-147-000002013 | to | PLP-147-000002014 |
| PLP-147-000002018 | to | PLP-147-000002020 |
| PLP-147-000002024 | to | PLP-147-000002026 |
| PLP-147-000002028 | to | PLP-147-000002029 |
| PLP-147-000002031 | to | PLP-147-000002031 |
| PLP-147-000002036 | to | PLP-147-000002036 |
| PLP-147-000002040 | to | PLP-147-000002041 |
| PLP-147-000002043 | to | PLP-147-000002047 |
| PLP-147-000002049 | to | PLP-147-000002049 |
| PLP-147-000002061 | to | PLP-147-000002061 |
| PLP-147-000002065 | to | PLP-147-000002065 |
| PLP-147-000002069 | to | PLP-147-000002069 |
| PLP-147-000002081 | to | PLP-147-000002081 |
| PLP-147-000002085 | to | PLP-147-000002086 |

| | | |
|---|---|---|
| PLP-147-000002089 | to | PLP-147-000002091 |
| PLP-147-000002100 | to | PLP-147-000002100 |
| PLP-147-000002137 | to | PLP-147-000002138 |
| PLP-147-000002141 | to | PLP-147-000002143 |
| PLP-147-000002152 | to | PLP-147-000002152 |
| PLP-147-000002156 | to | PLP-147-000002158 |
| PLP-147-000002161 | to | PLP-147-000002161 |
| PLP-147-000002176 | to | PLP-147-000002176 |
| PLP-147-000002178 | to | PLP-147-000002178 |
| PLP-147-000002203 | to | PLP-147-000002205 |
| PLP-147-000002248 | to | PLP-147-000002248 |
| PLP-147-000002252 | to | PLP-147-000002252 |
| PLP-147-000002256 | to | PLP-147-000002256 |
| PLP-147-000002258 | to | PLP-147-000002261 |
| PLP-147-000002267 | to | PLP-147-000002269 |
| PLP-147-000002273 | to | PLP-147-000002273 |
| PLP-147-000002278 | to | PLP-147-000002279 |
| PLP-147-000002296 | to | PLP-147-000002297 |
| PLP-147-000002308 | to | PLP-147-000002308 |
| PLP-147-000002315 | to | PLP-147-000002315 |
| PLP-147-000002325 | to | PLP-147-000002325 |
| PLP-147-000002328 | to | PLP-147-000002330 |
| PLP-147-000002332 | to | PLP-147-000002333 |
| PLP-147-000002345 | to | PLP-147-000002346 |
| PLP-147-000002348 | to | PLP-147-000002348 |
| PLP-147-000002352 | to | PLP-147-000002352 |
| PLP-147-000002359 | to | PLP-147-000002363 |
| PLP-147-000002373 | to | PLP-147-000002373 |
| PLP-147-000002375 | to | PLP-147-000002376 |
| PLP-147-000002388 | to | PLP-147-000002389 |
| PLP-147-000002392 | to | PLP-147-000002392 |
| PLP-147-000002395 | to | PLP-147-000002395 |
| PLP-147-000002408 | to | PLP-147-000002408 |
| PLP-147-000002410 | to | PLP-147-000002411 |
| PLP-147-000002413 | to | PLP-147-000002418 |
| PLP-147-000002424 | to | PLP-147-000002425 |
| PLP-147-000002436 | to | PLP-147-000002436 |
| PLP-147-000002440 | to | PLP-147-000002440 |
| PLP-147-000002448 | to | PLP-147-000002449 |
| PLP-147-000002453 | to | PLP-147-000002453 |
| PLP-147-000002456 | to | PLP-147-000002457 |
| PLP-147-000002464 | to | PLP-147-000002464 |
| PLP-147-000002466 | to | PLP-147-000002466 |
| PLP-147-000002473 | to | PLP-147-000002474 |

| | | |
|---|---|---|
| PLP-147-000002479 | to | PLP-147-000002479 |
| PLP-147-000002491 | to | PLP-147-000002492 |
| PLP-147-000002494 | to | PLP-147-000002494 |
| PLP-147-000002515 | to | PLP-147-000002517 |
| PLP-147-000002519 | to | PLP-147-000002519 |
| PLP-147-000002521 | to | PLP-147-000002521 |
| PLP-147-000002523 | to | PLP-147-000002523 |
| PLP-147-000002529 | to | PLP-147-000002529 |
| PLP-147-000002533 | to | PLP-147-000002535 |
| PLP-147-000002540 | to | PLP-147-000002541 |
| PLP-147-000002543 | to | PLP-147-000002543 |
| PLP-147-000002545 | to | PLP-147-000002545 |
| PLP-147-000002561 | to | PLP-147-000002562 |
| PLP-147-000002566 | to | PLP-147-000002570 |
| PLP-147-000002572 | to | PLP-147-000002572 |
| PLP-147-000002574 | to | PLP-147-000002575 |
| PLP-147-000002577 | to | PLP-147-000002578 |
| PLP-147-000002580 | to | PLP-147-000002584 |
| PLP-147-000002587 | to | PLP-147-000002587 |
| PLP-147-000002589 | to | PLP-147-000002589 |
| PLP-147-000002592 | to | PLP-147-000002592 |
| PLP-147-000002595 | to | PLP-147-000002595 |
| PLP-147-000002597 | to | PLP-147-000002599 |
| PLP-147-000002620 | to | PLP-147-000002620 |
| PLP-147-000002627 | to | PLP-147-000002627 |
| PLP-147-000002630 | to | PLP-147-000002630 |
| PLP-147-000002636 | to | PLP-147-000002636 |
| PLP-147-000002645 | to | PLP-147-000002645 |
| PLP-147-000002656 | to | PLP-147-000002656 |
| PLP-147-000002663 | to | PLP-147-000002663 |
| PLP-147-000002666 | to | PLP-147-000002674 |
| PLP-147-000002678 | to | PLP-147-000002678 |
| PLP-147-000002685 | to | PLP-147-000002685 |
| PLP-147-000002688 | to | PLP-147-000002688 |
| PLP-147-000002691 | to | PLP-147-000002691 |
| PLP-147-000002698 | to | PLP-147-000002712 |
| PLP-147-000002722 | to | PLP-147-000002722 |
| PLP-147-000002728 | to | PLP-147-000002728 |
| PLP-147-000002730 | to | PLP-147-000002730 |
| PLP-147-000002733 | to | PLP-147-000002734 |
| PLP-147-000002736 | to | PLP-147-000002739 |
| PLP-147-000002743 | to | PLP-147-000002744 |
| PLP-147-000002746 | to | PLP-147-000002759 |
| PLP-147-000002761 | to | PLP-147-000002761 |

| | | |
|---|---|---|
| PLP-147-000002763 | to | PLP-147-000002765 |
| PLP-147-000002776 | to | PLP-147-000002776 |
| PLP-147-000002794 | to | PLP-147-000002795 |
| PLP-147-000002797 | to | PLP-147-000002797 |
| PLP-147-000002799 | to | PLP-147-000002810 |
| PLP-147-000002813 | to | PLP-147-000002815 |
| PLP-147-000002818 | to | PLP-147-000002818 |
| PLP-147-000002824 | to | PLP-147-000002824 |
| PLP-147-000002826 | to | PLP-147-000002829 |
| PLP-147-000002831 | to | PLP-147-000002831 |
| PLP-147-000002834 | to | PLP-147-000002842 |
| PLP-147-000002852 | to | PLP-147-000002852 |
| PLP-147-000002861 | to | PLP-147-000002871 |
| PLP-147-000002888 | to | PLP-147-000002888 |
| PLP-147-000002892 | to | PLP-147-000002894 |
| PLP-147-000002896 | to | PLP-147-000002896 |
| PLP-147-000002900 | to | PLP-147-000002901 |
| PLP-147-000002913 | to | PLP-147-000002915 |
| PLP-147-000002919 | to | PLP-147-000002920 |
| PLP-147-000002926 | to | PLP-147-000002926 |
| PLP-147-000002928 | to | PLP-147-000002928 |
| PLP-147-000002932 | to | PLP-147-000002935 |
| PLP-147-000002937 | to | PLP-147-000002938 |
| PLP-147-000002940 | to | PLP-147-000002941 |
| PLP-147-000002943 | to | PLP-147-000002943 |
| PLP-147-000002945 | to | PLP-147-000002946 |
| PLP-147-000002948 | to | PLP-147-000002948 |
| PLP-147-000002950 | to | PLP-147-000002952 |
| PLP-147-000002954 | to | PLP-147-000002955 |
| PLP-147-000002957 | to | PLP-147-000002957 |
| PLP-147-000002959 | to | PLP-147-000002960 |
| PLP-147-000002962 | to | PLP-147-000002969 |
| PLP-147-000002973 | to | PLP-147-000002973 |
| PLP-147-000002976 | to | PLP-147-000002987 |
| PLP-147-000002992 | to | PLP-147-000002994 |
| PLP-147-000002996 | to | PLP-147-000002996 |
| PLP-147-000002998 | to | PLP-147-000002998 |
| PLP-147-000003002 | to | PLP-147-000003006 |
| PLP-147-000003012 | to | PLP-147-000003012 |
| PLP-147-000003015 | to | PLP-147-000003017 |
| PLP-147-000003019 | to | PLP-147-000003019 |
| PLP-147-000003024 | to | PLP-147-000003024 |
| PLP-147-000003028 | to | PLP-147-000003028 |
| PLP-147-000003031 | to | PLP-147-000003031 |

| | | |
|---|---|---|
| PLP-147-000003035 | to | PLP-147-000003038 |
| PLP-147-000003040 | to | PLP-147-000003040 |
| PLP-147-000003042 | to | PLP-147-000003043 |
| PLP-147-000003047 | to | PLP-147-000003048 |
| PLP-147-000003051 | to | PLP-147-000003062 |
| PLP-147-000003065 | to | PLP-147-000003065 |
| PLP-147-000003067 | to | PLP-147-000003068 |
| PLP-147-000003070 | to | PLP-147-000003084 |
| PLP-147-000003092 | to | PLP-147-000003092 |
| PLP-147-000003094 | to | PLP-147-000003094 |
| PLP-147-000003103 | to | PLP-147-000003104 |
| PLP-147-000003106 | to | PLP-147-000003111 |
| PLP-147-000003113 | to | PLP-147-000003118 |
| PLP-147-000003121 | to | PLP-147-000003129 |
| PLP-147-000003137 | to | PLP-147-000003141 |
| PLP-147-000003144 | to | PLP-147-000003151 |
| PLP-147-000003154 | to | PLP-147-000003154 |
| PLP-147-000003156 | to | PLP-147-000003164 |
| PLP-147-000003166 | to | PLP-147-000003167 |
| PLP-147-000003169 | to | PLP-147-000003171 |
| PLP-147-000003173 | to | PLP-147-000003173 |
| PLP-147-000003178 | to | PLP-147-000003179 |
| PLP-147-000003181 | to | PLP-147-000003183 |
| PLP-147-000003185 | to | PLP-147-000003198 |
| PLP-147-000003201 | to | PLP-147-000003201 |
| PLP-147-000003205 | to | PLP-147-000003221 |
| PLP-147-000003224 | to | PLP-147-000003227 |
| PLP-147-000003229 | to | PLP-147-000003229 |
| PLP-147-000003231 | to | PLP-147-000003241 |
| PLP-147-000003244 | to | PLP-147-000003252 |
| PLP-147-000003254 | to | PLP-147-000003254 |
| PLP-147-000003256 | to | PLP-147-000003267 |
| PLP-147-000003269 | to | PLP-147-000003277 |
| PLP-147-000003279 | to | PLP-147-000003302 |
| PLP-147-000003304 | to | PLP-147-000003304 |
| PLP-147-000003306 | to | PLP-147-000003308 |
| PLP-147-000003310 | to | PLP-147-000003314 |
| PLP-147-000003316 | to | PLP-147-000003317 |
| PLP-147-000003319 | to | PLP-147-000003341 |
| PLP-147-000003345 | to | PLP-147-000003356 |
| PLP-147-000003358 | to | PLP-147-000003364 |
| PLP-147-000003366 | to | PLP-147-000003408 |
| PLP-147-000003410 | to | PLP-147-000003418 |
| PLP-147-000003421 | to | PLP-147-000003440 |

| | | |
|---|---|---|
| PLP-147-000003442 | to | PLP-147-000003442 |
| PLP-147-000003444 | to | PLP-147-000003446 |
| PLP-147-000003453 | to | PLP-147-000003453 |
| PLP-147-000003462 | to | PLP-147-000003469 |
| PLP-147-000003471 | to | PLP-147-000003471 |
| PLP-147-000003475 | to | PLP-147-000003479 |
| PLP-147-000003485 | to | PLP-147-000003490 |
| PLP-147-000003492 | to | PLP-147-000003493 |
| PLP-147-000003495 | to | PLP-147-000003497 |
| PLP-147-000003512 | to | PLP-147-000003512 |
| PLP-147-000003525 | to | PLP-147-000003529 |
| PLP-147-000003531 | to | PLP-147-000003531 |
| PLP-147-000003533 | to | PLP-147-000003533 |
| PLP-147-000003536 | to | PLP-147-000003537 |
| PLP-147-000003539 | to | PLP-147-000003542 |
| PLP-147-000003545 | to | PLP-147-000003545 |
| PLP-147-000003550 | to | PLP-147-000003550 |
| PLP-147-000003554 | to | PLP-147-000003557 |
| PLP-147-000003559 | to | PLP-147-000003562 |
| PLP-147-000003564 | to | PLP-147-000003569 |
| PLP-147-000003571 | to | PLP-147-000003576 |
| PLP-147-000003578 | to | PLP-147-000003578 |
| PLP-147-000003589 | to | PLP-147-000003591 |
| PLP-147-000003599 | to | PLP-147-000003600 |
| PLP-147-000003607 | to | PLP-147-000003607 |
| PLP-147-000003610 | to | PLP-147-000003611 |
| PLP-147-000003613 | to | PLP-147-000003614 |
| PLP-147-000003616 | to | PLP-147-000003618 |
| PLP-147-000003620 | to | PLP-147-000003620 |
| PLP-147-000003622 | to | PLP-147-000003622 |
| PLP-147-000003632 | to | PLP-147-000003642 |
| PLP-147-000003644 | to | PLP-147-000003646 |
| PLP-147-000003667 | to | PLP-147-000003667 |
| PLP-147-000003670 | to | PLP-147-000003677 |
| PLP-147-000003679 | to | PLP-147-000003683 |
| PLP-147-000003695 | to | PLP-147-000003695 |
| PLP-147-000003697 | to | PLP-147-000003701 |
| PLP-147-000003706 | to | PLP-147-000003708 |
| PLP-147-000003714 | to | PLP-147-000003717 |
| PLP-147-000003719 | to | PLP-147-000003727 |
| PLP-147-000003732 | to | PLP-147-000003733 |
| PLP-147-000003738 | to | PLP-147-000003739 |
| PLP-147-000003743 | to | PLP-147-000003743 |
| PLP-147-000003754 | to | PLP-147-000003754 |

| | | |
|---|---|---|
| PLP-147-000003759 | to | PLP-147-000003759 |
| PLP-147-000003761 | to | PLP-147-000003762 |
| PLP-147-000003765 | to | PLP-147-000003765 |
| PLP-147-000003767 | to | PLP-147-000003767 |
| PLP-147-000003769 | to | PLP-147-000003774 |
| PLP-147-000003776 | to | PLP-147-000003777 |
| PLP-147-000003779 | to | PLP-147-000003779 |
| PLP-147-000003781 | to | PLP-147-000003796 |
| PLP-147-000003800 | to | PLP-147-000003801 |
| PLP-147-000003807 | to | PLP-147-000003808 |
| PLP-147-000003813 | to | PLP-147-000003818 |
| PLP-147-000003827 | to | PLP-147-000003842 |
| PLP-147-000003845 | to | PLP-147-000003845 |
| PLP-147-000003847 | to | PLP-147-000003847 |
| PLP-147-000003854 | to | PLP-147-000003857 |
| PLP-147-000003860 | to | PLP-147-000003860 |
| PLP-147-000003864 | to | PLP-147-000003865 |
| PLP-147-000003867 | to | PLP-147-000003877 |
| PLP-147-000003881 | to | PLP-147-000003884 |
| PLP-147-000003893 | to | PLP-147-000003895 |
| PLP-147-000003897 | to | PLP-147-000003900 |
| PLP-147-000003902 | to | PLP-147-000003908 |
| PLP-147-000003910 | to | PLP-147-000003912 |
| PLP-147-000003914 | to | PLP-147-000003924 |
| PLP-147-000003926 | to | PLP-147-000003926 |
| PLP-147-000003928 | to | PLP-147-000003929 |
| PLP-147-000003931 | to | PLP-147-000003931 |
| PLP-147-000003933 | to | PLP-147-000003933 |
| PLP-147-000003936 | to | PLP-147-000003951 |
| PLP-147-000003953 | to | PLP-147-000003953 |
| PLP-147-000003957 | to | PLP-147-000003961 |
| PLP-147-000003966 | to | PLP-147-000003976 |
| PLP-147-000003979 | to | PLP-147-000003980 |
| PLP-147-000003982 | to | PLP-147-000003983 |
| PLP-147-000003987 | to | PLP-147-000003988 |
| PLP-147-000003993 | to | PLP-147-000004036 |
| PLP-147-000004039 | to | PLP-147-000004044 |
| PLP-147-000004046 | to | PLP-147-000004047 |
| PLP-147-000004050 | to | PLP-147-000004050 |
| PLP-147-000004052 | to | PLP-147-000004052 |
| PLP-147-000004054 | to | PLP-147-000004057 |
| PLP-147-000004060 | to | PLP-147-000004060 |
| PLP-147-000004070 | to | PLP-147-000004082 |
| PLP-147-000004085 | to | PLP-147-000004086 |

| | | |
|---|---|---|
| PLP-147-000004089 | to | PLP-147-000004097 |
| PLP-147-000004099 | to | PLP-147-000004102 |
| PLP-147-000004105 | to | PLP-147-000004108 |
| PLP-147-000004110 | to | PLP-147-000004122 |
| PLP-147-000004124 | to | PLP-147-000004126 |
| PLP-147-000004131 | to | PLP-147-000004149 |
| PLP-147-000004151 | to | PLP-147-000004151 |
| PLP-147-000004153 | to | PLP-147-000004154 |
| PLP-147-000004158 | to | PLP-147-000004158 |
| PLP-147-000004164 | to | PLP-147-000004169 |
| PLP-147-000004171 | to | PLP-147-000004192 |
| PLP-147-000004194 | to | PLP-147-000004198 |
| PLP-147-000004201 | to | PLP-147-000004203 |
| PLP-147-000004205 | to | PLP-147-000004205 |
| PLP-147-000004209 | to | PLP-147-000004210 |
| PLP-147-000004212 | to | PLP-147-000004214 |
| PLP-147-000004216 | to | PLP-147-000004221 |
| PLP-147-000004223 | to | PLP-147-000004237 |
| PLP-147-000004239 | to | PLP-147-000004246 |
| PLP-147-000004248 | to | PLP-147-000004254 |
| PLP-147-000004256 | to | PLP-147-000004258 |
| PLP-147-000004263 | to | PLP-147-000004263 |
| PLP-147-000004265 | to | PLP-147-000004266 |
| PLP-147-000004268 | to | PLP-147-000004269 |
| PLP-147-000004271 | to | PLP-147-000004271 |
| PLP-147-000004275 | to | PLP-147-000004276 |
| PLP-147-000004279 | to | PLP-147-000004280 |
| PLP-147-000004283 | to | PLP-147-000004297 |
| PLP-147-000004301 | to | PLP-147-000004303 |
| PLP-147-000004312 | to | PLP-147-000004312 |
| PLP-147-000004314 | to | PLP-147-000004316 |
| PLP-147-000004318 | to | PLP-147-000004324 |
| PLP-147-000004326 | to | PLP-147-000004327 |
| PLP-147-000004330 | to | PLP-147-000004332 |
| PLP-147-000004334 | to | PLP-147-000004336 |
| PLP-147-000004342 | to | PLP-147-000004342 |
| PLP-147-000004345 | to | PLP-147-000004345 |
| PLP-147-000004349 | to | PLP-147-000004355 |
| PLP-147-000004359 | to | PLP-147-000004363 |
| PLP-147-000004368 | to | PLP-147-000004368 |
| PLP-147-000004375 | to | PLP-147-000004381 |
| PLP-147-000004384 | to | PLP-147-000004387 |
| PLP-147-000004389 | to | PLP-147-000004390 |
| PLP-147-000004394 | to | PLP-147-000004396 |

| | | |
|---|---|---|
| PLP-147-000004399 | to | PLP-147-000004414 |
| PLP-147-000004418 | to | PLP-147-000004422 |
| PLP-147-000004424 | to | PLP-147-000004425 |
| PLP-147-000004430 | to | PLP-147-000004431 |
| PLP-147-000004434 | to | PLP-147-000004434 |
| PLP-147-000004438 | to | PLP-147-000004441 |
| PLP-147-000004443 | to | PLP-147-000004445 |
| PLP-147-000004448 | to | PLP-147-000004450 |
| PLP-147-000004460 | to | PLP-147-000004460 |
| PLP-147-000004465 | to | PLP-147-000004466 |
| PLP-147-000004476 | to | PLP-147-000004476 |
| PLP-147-000004481 | to | PLP-147-000004483 |
| PLP-147-000004486 | to | PLP-147-000004487 |
| PLP-147-000004490 | to | PLP-147-000004490 |
| PLP-147-000004500 | to | PLP-147-000004500 |
| PLP-147-000004502 | to | PLP-147-000004502 |
| PLP-147-000004505 | to | PLP-147-000004508 |
| PLP-147-000004519 | to | PLP-147-000004521 |
| PLP-147-000004536 | to | PLP-147-000004536 |
| PLP-147-000004539 | to | PLP-147-000004540 |
| PLP-147-000004542 | to | PLP-147-000004543 |
| PLP-147-000004548 | to | PLP-147-000004548 |
| PLP-147-000004550 | to | PLP-147-000004550 |
| PLP-147-000004553 | to | PLP-147-000004555 |
| PLP-147-000004557 | to | PLP-147-000004558 |
| PLP-147-000004568 | to | PLP-147-000004568 |
| PLP-147-000004570 | to | PLP-147-000004570 |
| PLP-147-000004588 | to | PLP-147-000004588 |
| PLP-147-000004600 | to | PLP-147-000004600 |
| PLP-147-000004619 | to | PLP-147-000004620 |
| PLP-147-000004622 | to | PLP-147-000004622 |
| PLP-147-000004627 | to | PLP-147-000004627 |
| PLP-147-000004629 | to | PLP-147-000004629 |
| PLP-147-000004634 | to | PLP-147-000004635 |
| PLP-147-000004638 | to | PLP-147-000004638 |
| PLP-147-000004641 | to | PLP-147-000004641 |
| PLP-147-000004645 | to | PLP-147-000004650 |
| PLP-147-000004652 | to | PLP-147-000004656 |
| PLP-147-000004658 | to | PLP-147-000004662 |
| PLP-147-000004667 | to | PLP-147-000004667 |
| PLP-147-000004669 | to | PLP-147-000004669 |
| PLP-147-000004671 | to | PLP-147-000004672 |
| PLP-147-000004675 | to | PLP-147-000004676 |
| PLP-147-000004678 | to | PLP-147-000004679 |

| | | |
|---|---|---|
| PLP-147-000004681 | to | PLP-147-000004681 |
| PLP-147-000004683 | to | PLP-147-000004683 |
| PLP-147-000004689 | to | PLP-147-000004694 |
| PLP-147-000004697 | to | PLP-147-000004697 |
| PLP-147-000004699 | to | PLP-147-000004699 |
| PLP-147-000004701 | to | PLP-147-000004705 |
| PLP-147-000004707 | to | PLP-147-000004708 |
| PLP-147-000004711 | to | PLP-147-000004712 |
| PLP-147-000004714 | to | PLP-147-000004719 |
| PLP-147-000004722 | to | PLP-147-000004725 |
| PLP-147-000004728 | to | PLP-147-000004741 |
| PLP-147-000004743 | to | PLP-147-000004751 |
| PLP-147-000004762 | to | PLP-147-000004762 |
| PLP-147-000004767 | to | PLP-147-000004769 |
| PLP-147-000004772 | to | PLP-147-000004772 |
| PLP-147-000004776 | to | PLP-147-000004783 |
| PLP-147-000004785 | to | PLP-147-000004795 |
| PLP-147-000004802 | to | PLP-147-000004802 |
| PLP-147-000004804 | to | PLP-147-000004804 |
| PLP-147-000004814 | to | PLP-147-000004817 |
| PLP-147-000004820 | to | PLP-147-000004821 |
| PLP-147-000004826 | to | PLP-147-000004827 |
| PLP-147-000004834 | to | PLP-147-000004834 |
| PLP-147-000004836 | to | PLP-147-000004846 |
| PLP-147-000004848 | to | PLP-147-000004850 |
| PLP-147-000004852 | to | PLP-147-000004852 |
| PLP-147-000004860 | to | PLP-147-000004860 |
| PLP-147-000004862 | to | PLP-147-000004863 |
| PLP-147-000004869 | to | PLP-147-000004872 |
| PLP-147-000004877 | to | PLP-147-000004878 |
| PLP-147-000004880 | to | PLP-147-000004885 |
| PLP-147-000004887 | to | PLP-147-000004887 |
| PLP-147-000004893 | to | PLP-147-000004894 |
| PLP-147-000004897 | to | PLP-147-000004897 |
| PLP-147-000004900 | to | PLP-147-000004901 |
| PLP-147-000004906 | to | PLP-147-000004906 |
| PLP-147-000004909 | to | PLP-147-000004912 |
| PLP-147-000004929 | to | PLP-147-000004929 |
| PLP-147-000004934 | to | PLP-147-000004934 |
| PLP-147-000004941 | to | PLP-147-000004955 |
| PLP-147-000004960 | to | PLP-147-000004960 |
| PLP-147-000004967 | to | PLP-147-000004967 |
| PLP-147-000004971 | to | PLP-147-000004973 |
| PLP-147-000004978 | to | PLP-147-000004981 |

| | | |
|---|---|---|
| PLP-147-000004984 | to | PLP-147-000004985 |
| PLP-147-000004992 | to | PLP-147-000004992 |
| PLP-147-000005021 | to | PLP-147-000005022 |
| PLP-147-000005025 | to | PLP-147-000005033 |
| PLP-147-000005035 | to | PLP-147-000005036 |
| PLP-147-000005038 | to | PLP-147-000005038 |
| PLP-147-000005042 | to | PLP-147-000005042 |
| PLP-147-000005044 | to | PLP-147-000005044 |
| PLP-147-000005047 | to | PLP-147-000005048 |
| PLP-147-000005050 | to | PLP-147-000005051 |
| PLP-147-000005057 | to | PLP-147-000005057 |
| PLP-147-000005063 | to | PLP-147-000005064 |
| PLP-147-000005069 | to | PLP-147-000005071 |
| PLP-147-000005073 | to | PLP-147-000005074 |
| PLP-147-000005081 | to | PLP-147-000005081 |
| PLP-147-000005084 | to | PLP-147-000005084 |
| PLP-147-000005086 | to | PLP-147-000005086 |
| PLP-147-000005089 | to | PLP-147-000005090 |
| PLP-147-000005093 | to | PLP-147-000005093 |
| PLP-147-000005095 | to | PLP-147-000005095 |
| PLP-147-000005097 | to | PLP-147-000005099 |
| PLP-147-000005102 | to | PLP-147-000005104 |
| PLP-147-000005108 | to | PLP-147-000005108 |
| PLP-147-000005110 | to | PLP-147-000005111 |
| PLP-147-000005114 | to | PLP-147-000005115 |
| PLP-147-000005117 | to | PLP-147-000005118 |
| PLP-147-000005121 | to | PLP-147-000005126 |
| PLP-147-000005128 | to | PLP-147-000005128 |
| PLP-147-000005131 | to | PLP-147-000005133 |
| PLP-147-000005138 | to | PLP-147-000005138 |
| PLP-147-000005141 | to | PLP-147-000005143 |
| PLP-147-000005145 | to | PLP-147-000005148 |
| PLP-147-000005152 | to | PLP-147-000005153 |
| PLP-147-000005160 | to | PLP-147-000005160 |
| PLP-147-000005163 | to | PLP-147-000005163 |
| PLP-147-000005170 | to | PLP-147-000005170 |
| PLP-147-000005172 | to | PLP-147-000005172 |
| PLP-147-000005174 | to | PLP-147-000005174 |
| PLP-147-000005176 | to | PLP-147-000005177 |
| PLP-147-000005181 | to | PLP-147-000005181 |
| PLP-147-000005183 | to | PLP-147-000005183 |
| PLP-147-000005185 | to | PLP-147-000005186 |
| PLP-147-000005188 | to | PLP-147-000005191 |
| PLP-147-000005194 | to | PLP-147-000005197 |

| | | |
|---|---|---|
| PLP-147-000005201 | to | PLP-147-000005201 |
| PLP-147-000005204 | to | PLP-147-000005205 |
| PLP-147-000005208 | to | PLP-147-000005210 |
| PLP-147-000005212 | to | PLP-147-000005227 |
| PLP-147-000005229 | to | PLP-147-000005229 |
| PLP-147-000005237 | to | PLP-147-000005283 |
| PLP-147-000005288 | to | PLP-147-000005304 |
| PLP-147-000005306 | to | PLP-147-000005326 |
| PLP-147-000005328 | to | PLP-147-000005328 |
| PLP-147-000005330 | to | PLP-147-000005330 |
| PLP-147-000005333 | to | PLP-147-000005334 |
| PLP-147-000005342 | to | PLP-147-000005342 |
| PLP-147-000005348 | to | PLP-147-000005360 |
| PLP-147-000005362 | to | PLP-147-000005373 |
| PLP-147-000005381 | to | PLP-147-000005396 |
| PLP-147-000005398 | to | PLP-147-000005399 |
| PLP-147-000005402 | to | PLP-147-000005407 |
| PLP-147-000005409 | to | PLP-147-000005420 |
| PLP-147-000005429 | to | PLP-147-000005441 |
| PLP-147-000005443 | to | PLP-147-000005457 |
| PLP-147-000005470 | to | PLP-147-000005472 |
| PLP-147-000005475 | to | PLP-147-000005485 |
| PLP-147-000005488 | to | PLP-147-000005516 |
| PLP-147-000005518 | to | PLP-147-000005518 |
| PLP-147-000005520 | to | PLP-147-000005523 |
| PLP-147-000005527 | to | PLP-147-000005528 |
| PLP-147-000005530 | to | PLP-147-000005532 |
| PLP-147-000005536 | to | PLP-147-000005536 |
| PLP-147-000005539 | to | PLP-147-000005539 |
| PLP-147-000005541 | to | PLP-147-000005542 |
| PLP-147-000005544 | to | PLP-147-000005549 |
| PLP-147-000005552 | to | PLP-147-000005562 |
| PLP-147-000005564 | to | PLP-147-000005565 |
| PLP-147-000005567 | to | PLP-147-000005570 |
| PLP-147-000005572 | to | PLP-147-000005572 |
| PLP-147-000005574 | to | PLP-147-000005575 |
| PLP-147-000005577 | to | PLP-147-000005579 |
| PLP-147-000005581 | to | PLP-147-000005582 |
| PLP-147-000005584 | to | PLP-147-000005587 |
| PLP-147-000005589 | to | PLP-147-000005589 |
| PLP-147-000005593 | to | PLP-147-000005593 |
| PLP-147-000005595 | to | PLP-147-000005595 |
| PLP-147-000005598 | to | PLP-147-000005600 |
| PLP-147-000005602 | to | PLP-147-000005602 |

| | | |
|---|---|---|
| PLP-147-000005608 | to | PLP-147-000005608 |
| PLP-147-000005611 | to | PLP-147-000005616 |
| PLP-147-000005618 | to | PLP-147-000005620 |
| PLP-147-000005622 | to | PLP-147-000005623 |
| PLP-147-000005626 | to | PLP-147-000005628 |
| PLP-147-000005633 | to | PLP-147-000005633 |
| PLP-147-000005637 | to | PLP-147-000005638 |
| PLP-147-000005641 | to | PLP-147-000005641 |
| PLP-147-000005643 | to | PLP-147-000005643 |
| PLP-147-000005646 | to | PLP-147-000005646 |
| PLP-147-000005651 | to | PLP-147-000005651 |
| PLP-147-000005653 | to | PLP-147-000005653 |
| PLP-147-000005658 | to | PLP-147-000005658 |
| PLP-147-000005660 | to | PLP-147-000005661 |
| PLP-147-000005668 | to | PLP-147-000005670 |
| PLP-147-000005674 | to | PLP-147-000005675 |
| PLP-147-000005677 | to | PLP-147-000005681 |
| PLP-147-000005683 | to | PLP-147-000005683 |
| PLP-147-000005686 | to | PLP-147-000005686 |
| PLP-147-000005689 | to | PLP-147-000005689 |
| PLP-147-000005691 | to | PLP-147-000005691 |
| PLP-147-000005694 | to | PLP-147-000005694 |
| PLP-147-000005698 | to | PLP-147-000005700 |
| PLP-147-000005708 | to | PLP-147-000005708 |
| PLP-147-000005710 | to | PLP-147-000005722 |
| PLP-147-000005724 | to | PLP-147-000005724 |
| PLP-147-000005727 | to | PLP-147-000005731 |
| PLP-147-000005733 | to | PLP-147-000005733 |
| PLP-147-000005739 | to | PLP-147-000005743 |
| PLP-147-000005745 | to | PLP-147-000005748 |
| PLP-147-000005750 | to | PLP-147-000005753 |
| PLP-147-000005755 | to | PLP-147-000005756 |
| PLP-147-000005760 | to | PLP-147-000005760 |
| PLP-147-000005762 | to | PLP-147-000005764 |
| PLP-147-000005766 | to | PLP-147-000005774 |
| PLP-147-000005777 | to | PLP-147-000005784 |
| PLP-147-000005788 | to | PLP-147-000005791 |
| PLP-147-000005798 | to | PLP-147-000005798 |
| PLP-147-000005800 | to | PLP-147-000005800 |
| PLP-147-000005802 | to | PLP-147-000005811 |
| PLP-147-000005813 | to | PLP-147-000005822 |
| PLP-147-000005824 | to | PLP-147-000005824 |
| PLP-147-000005829 | to | PLP-147-000005829 |
| PLP-147-000005831 | to | PLP-147-000005833 |

| | | |
|---|---|---|
| PLP-147-000005835 | to | PLP-147-000005837 |
| PLP-147-000005840 | to | PLP-147-000005842 |
| PLP-147-000005844 | to | PLP-147-000005849 |
| PLP-147-000005851 | to | PLP-147-000005856 |
| PLP-147-000005858 | to | PLP-147-000005859 |
| PLP-147-000005861 | to | PLP-147-000005861 |
| PLP-147-000005863 | to | PLP-147-000005863 |
| PLP-147-000005866 | to | PLP-147-000005872 |
| PLP-147-000005874 | to | PLP-147-000005875 |
| PLP-147-000005877 | to | PLP-147-000005878 |
| PLP-147-000005880 | to | PLP-147-000005885 |
| PLP-147-000005887 | to | PLP-147-000005887 |
| PLP-147-000005889 | to | PLP-147-000005889 |
| PLP-147-000005891 | to | PLP-147-000005894 |
| PLP-147-000005896 | to | PLP-147-000005900 |
| PLP-147-000005902 | to | PLP-147-000005905 |
| PLP-147-000005907 | to | PLP-147-000005920 |
| PLP-147-000005922 | to | PLP-147-000005923 |
| PLP-147-000005926 | to | PLP-147-000005927 |
| PLP-147-000005930 | to | PLP-147-000005931 |
| PLP-147-000005933 | to | PLP-147-000005934 |
| PLP-147-000005936 | to | PLP-147-000005941 |
| PLP-147-000005946 | to | PLP-147-000005948 |
| PLP-147-000005950 | to | PLP-147-000005963 |
| PLP-147-000005965 | to | PLP-147-000005970 |
| PLP-147-000005972 | to | PLP-147-000005972 |
| PLP-147-000005976 | to | PLP-147-000005978 |
| PLP-147-000005984 | to | PLP-147-000005986 |
| PLP-147-000005989 | to | PLP-147-000005989 |
| PLP-147-000005991 | to | PLP-147-000005996 |
| PLP-147-000006003 | to | PLP-147-000006003 |
| PLP-147-000006006 | to | PLP-147-000006006 |
| PLP-147-000006012 | to | PLP-147-000006016 |
| PLP-147-000006018 | to | PLP-147-000006018 |
| PLP-147-000006020 | to | PLP-147-000006020 |
| PLP-147-000006023 | to | PLP-147-000006024 |
| PLP-147-000006026 | to | PLP-147-000006026 |
| PLP-147-000006028 | to | PLP-147-000006030 |
| PLP-147-000006036 | to | PLP-147-000006036 |
| PLP-147-000006038 | to | PLP-147-000006038 |
| PLP-147-000006042 | to | PLP-147-000006042 |
| PLP-147-000006051 | to | PLP-147-000006053 |
| PLP-147-000006055 | to | PLP-147-000006055 |
| PLP-147-000006057 | to | PLP-147-000006057 |

| | | |
|---|---|---|
| PLP-147-000006062 | to | PLP-147-000006062 |
| PLP-147-000006064 | to | PLP-147-000006066 |
| PLP-147-000006070 | to | PLP-147-000006071 |
| PLP-147-000006073 | to | PLP-147-000006074 |
| PLP-147-000006079 | to | PLP-147-000006079 |
| PLP-147-000006081 | to | PLP-147-000006083 |
| PLP-147-000006085 | to | PLP-147-000006085 |
| PLP-147-000006087 | to | PLP-147-000006092 |
| PLP-147-000006094 | to | PLP-147-000006095 |
| PLP-147-000006097 | to | PLP-147-000006101 |
| PLP-147-000006103 | to | PLP-147-000006105 |
| PLP-147-000006108 | to | PLP-147-000006109 |
| PLP-147-000006111 | to | PLP-147-000006113 |
| PLP-147-000006115 | to | PLP-147-000006115 |
| PLP-147-000006117 | to | PLP-147-000006117 |
| PLP-147-000006119 | to | PLP-147-000006125 |
| PLP-147-000006128 | to | PLP-147-000006141 |
| PLP-147-000006143 | to | PLP-147-000006147 |
| PLP-147-000006151 | to | PLP-147-000006155 |
| PLP-147-000006158 | to | PLP-147-000006159 |
| PLP-147-000006164 | to | PLP-147-000006164 |
| PLP-147-000006168 | to | PLP-147-000006169 |
| PLP-147-000006172 | to | PLP-147-000006172 |
| PLP-147-000006174 | to | PLP-147-000006175 |
| PLP-147-000006180 | to | PLP-147-000006187 |
| PLP-147-000006189 | to | PLP-147-000006189 |
| PLP-147-000006191 | to | PLP-147-000006191 |
| PLP-147-000006194 | to | PLP-147-000006194 |
| PLP-147-000006203 | to | PLP-147-000006208 |
| PLP-147-000006210 | to | PLP-147-000006217 |
| PLP-147-000006220 | to | PLP-147-000006222 |
| PLP-147-000006224 | to | PLP-147-000006226 |
| PLP-147-000006228 | to | PLP-147-000006236 |
| PLP-147-000006239 | to | PLP-147-000006241 |
| PLP-147-000006243 | to | PLP-147-000006244 |
| PLP-147-000006246 | to | PLP-147-000006249 |
| PLP-147-000006251 | to | PLP-147-000006251 |
| PLP-147-000006253 | to | PLP-147-000006254 |
| PLP-147-000006256 | to | PLP-147-000006270 |
| PLP-147-000006273 | to | PLP-147-000006276 |
| PLP-147-000006278 | to | PLP-147-000006278 |
| PLP-147-000006281 | to | PLP-147-000006281 |
| PLP-147-000006283 | to | PLP-147-000006283 |
| PLP-147-000006285 | to | PLP-147-000006285 |

| | | |
|---|---|---|
| PLP-147-000006287 | to | PLP-147-000006289 |
| PLP-147-000006291 | to | PLP-147-000006291 |
| PLP-147-000006293 | to | PLP-147-000006293 |
| PLP-147-000006299 | to | PLP-147-000006305 |
| PLP-147-000006307 | to | PLP-147-000006308 |
| PLP-147-000006310 | to | PLP-147-000006313 |
| PLP-147-000006316 | to | PLP-147-000006316 |
| PLP-147-000006319 | to | PLP-147-000006320 |
| PLP-147-000006322 | to | PLP-147-000006322 |
| PLP-147-000006324 | to | PLP-147-000006328 |
| PLP-147-000006330 | to | PLP-147-000006331 |
| PLP-147-000006333 | to | PLP-147-000006336 |
| PLP-147-000006338 | to | PLP-147-000006339 |
| PLP-147-000006347 | to | PLP-147-000006347 |
| PLP-147-000006350 | to | PLP-147-000006358 |
| PLP-147-000006360 | to | PLP-147-000006374 |
| PLP-147-000006377 | to | PLP-147-000006377 |
| PLP-147-000006379 | to | PLP-147-000006379 |
| PLP-147-000006382 | to | PLP-147-000006387 |
| PLP-147-000006389 | to | PLP-147-000006395 |
| PLP-147-000006400 | to | PLP-147-000006401 |
| PLP-147-000006404 | to | PLP-147-000006405 |
| PLP-147-000006410 | to | PLP-147-000006410 |
| PLP-147-000006412 | to | PLP-147-000006412 |
| PLP-147-000006415 | to | PLP-147-000006418 |
| PLP-147-000006422 | to | PLP-147-000006424 |
| PLP-147-000006426 | to | PLP-147-000006438 |
| PLP-147-000006442 | to | PLP-147-000006443 |
| PLP-147-000006445 | to | PLP-147-000006459 |
| PLP-147-000006463 | to | PLP-147-000006479 |
| PLP-147-000006482 | to | PLP-147-000006484 |
| PLP-147-000006486 | to | PLP-147-000006486 |
| PLP-147-000006488 | to | PLP-147-000006490 |
| PLP-147-000006492 | to | PLP-147-000006497 |
| PLP-147-000006500 | to | PLP-147-000006500 |
| PLP-147-000006505 | to | PLP-147-000006508 |
| PLP-147-000006510 | to | PLP-147-000006512 |
| PLP-147-000006516 | to | PLP-147-000006516 |
| PLP-147-000006518 | to | PLP-147-000006520 |
| PLP-147-000006522 | to | PLP-147-000006522 |
| PLP-147-000006525 | to | PLP-147-000006532 |
| PLP-147-000006534 | to | PLP-147-000006539 |
| PLP-147-000006542 | to | PLP-147-000006548 |
| PLP-147-000006550 | to | PLP-147-000006550 |

| | | |
|---|---|---|
| PLP-147-000006552 | to | PLP-147-000006552 |
| PLP-147-000006554 | to | PLP-147-000006559 |
| PLP-147-000006561 | to | PLP-147-000006561 |
| PLP-147-000006564 | to | PLP-147-000006572 |
| PLP-147-000006574 | to | PLP-147-000006575 |
| PLP-147-000006578 | to | PLP-147-000006594 |
| PLP-147-000006596 | to | PLP-147-000006597 |
| PLP-147-000006600 | to | PLP-147-000006601 |
| PLP-147-000006603 | to | PLP-147-000006614 |
| PLP-147-000006616 | to | PLP-147-000006622 |
| PLP-147-000006624 | to | PLP-147-000006635 |
| PLP-147-000006638 | to | PLP-147-000006639 |
| PLP-147-000006641 | to | PLP-147-000006641 |
| PLP-147-000006643 | to | PLP-147-000006646 |
| PLP-147-000006648 | to | PLP-147-000006651 |
| PLP-147-000006654 | to | PLP-147-000006667 |
| PLP-147-000006669 | to | PLP-147-000006671 |
| PLP-147-000006674 | to | PLP-147-000006678 |
| PLP-147-000006682 | to | PLP-147-000006684 |
| PLP-147-000006686 | to | PLP-147-000006686 |
| PLP-147-000006690 | to | PLP-147-000006695 |
| PLP-147-000006697 | to | PLP-147-000006698 |
| PLP-147-000006700 | to | PLP-147-000006714 |
| PLP-147-000006716 | to | PLP-147-000006723 |
| PLP-147-000006725 | to | PLP-147-000006736 |
| PLP-147-000006738 | to | PLP-147-000006739 |
| PLP-147-000006741 | to | PLP-147-000006741 |
| PLP-147-000006743 | to | PLP-147-000006744 |
| PLP-147-000006746 | to | PLP-147-000006755 |
| PLP-147-000006758 | to | PLP-147-000006758 |
| PLP-147-000006762 | to | PLP-147-000006763 |
| PLP-147-000006766 | to | PLP-147-000006773 |
| PLP-147-000006777 | to | PLP-147-000006778 |
| PLP-147-000006780 | to | PLP-147-000006782 |
| PLP-147-000006786 | to | PLP-147-000006787 |
| PLP-147-000006791 | to | PLP-147-000006793 |
| PLP-147-000006795 | to | PLP-147-000006804 |
| PLP-147-000006810 | to | PLP-147-000006813 |
| PLP-147-000006815 | to | PLP-147-000006817 |
| PLP-147-000006819 | to | PLP-147-000006821 |
| PLP-147-000006824 | to | PLP-147-000006825 |
| PLP-147-000006828 | to | PLP-147-000006828 |
| PLP-147-000006834 | to | PLP-147-000006835 |
| PLP-147-000006840 | to | PLP-147-000006848 |

| | | |
|---|---|---|
| PLP-147-000006852 | to | PLP-147-000006854 |
| PLP-147-000006856 | to | PLP-147-000006860 |
| PLP-147-000006863 | to | PLP-147-000006864 |
| PLP-147-000006866 | to | PLP-147-000006879 |
| PLP-147-000006881 | to | PLP-147-000006882 |
| PLP-147-000006887 | to | PLP-147-000006888 |
| PLP-147-000006890 | to | PLP-147-000006890 |
| PLP-147-000006892 | to | PLP-147-000006894 |
| PLP-147-000006898 | to | PLP-147-000006900 |
| PLP-147-000006903 | to | PLP-147-000006904 |
| PLP-147-000006906 | to | PLP-147-000006912 |
| PLP-147-000006914 | to | PLP-147-000006926 |
| PLP-147-000006929 | to | PLP-147-000006932 |
| PLP-147-000006935 | to | PLP-147-000006938 |
| PLP-147-000006940 | to | PLP-147-000006941 |
| PLP-147-000006943 | to | PLP-147-000006944 |
| PLP-147-000006947 | to | PLP-147-000006950 |
| PLP-147-000006952 | to | PLP-147-000006956 |
| PLP-147-000006958 | to | PLP-147-000006958 |
| PLP-147-000006960 | to | PLP-147-000006965 |
| PLP-147-000006967 | to | PLP-147-000006968 |
| PLP-147-000006970 | to | PLP-147-000006971 |
| PLP-147-000006973 | to | PLP-147-000006977 |
| PLP-147-000006979 | to | PLP-147-000006985 |
| PLP-147-000006987 | to | PLP-147-000006987 |
| PLP-147-000006989 | to | PLP-147-000006992 |
| PLP-147-000006995 | to | PLP-147-000006995 |
| PLP-147-000006997 | to | PLP-147-000007000 |
| PLP-147-000007002 | to | PLP-147-000007003 |
| PLP-147-000007006 | to | PLP-147-000007016 |
| PLP-147-000007020 | to | PLP-147-000007020 |
| PLP-147-000007022 | to | PLP-147-000007023 |
| PLP-147-000007026 | to | PLP-147-000007032 |
| PLP-147-000007034 | to | PLP-147-000007041 |
| PLP-147-000007043 | to | PLP-147-000007043 |
| PLP-147-000007046 | to | PLP-147-000007046 |
| PLP-147-000007053 | to | PLP-147-000007076 |
| PLP-147-000007079 | to | PLP-147-000007079 |
| PLP-147-000007083 | to | PLP-147-000007085 |
| PLP-147-000007087 | to | PLP-147-000007087 |
| PLP-147-000007090 | to | PLP-147-000007090 |
| PLP-147-000007093 | to | PLP-147-000007099 |
| PLP-147-000007101 | to | PLP-147-000007119 |
| PLP-147-000007121 | to | PLP-147-000007127 |

| PLP-147-000007133 | to | PLP-147-000007135 |
|---|---|---|
| PLP-147-000007137 | to | PLP-147-000007138 |
| PLP-147-000007140 | to | PLP-147-000007142 |
| PLP-147-000007145 | to | PLP-147-000007147 |
| PLP-147-000007149 | to | PLP-147-000007151 |
| PLP-147-000007153 | to | PLP-147-000007153 |
| PLP-147-000007155 | to | PLP-147-000007159 |
| PLP-147-000007165 | to | PLP-147-000007167 |
| PLP-147-000007171 | to | PLP-147-000007176 |
| PLP-147-000007179 | to | PLP-147-000007185 |
| PLP-147-000007187 | to | PLP-147-000007190 |
| PLP-147-000007193 | to | PLP-147-000007194 |
| PLP-147-000007196 | to | PLP-147-000007205 |
| PLP-147-000007207 | to | PLP-147-000007209 |
| PLP-147-000007211 | to | PLP-147-000007215 |
| PLP-147-000007217 | to | PLP-147-000007219 |
| PLP-147-000007222 | to | PLP-147-000007222 |
| PLP-147-000007224 | to | PLP-147-000007224 |
| PLP-147-000007230 | to | PLP-147-000007235 |
| PLP-147-000007237 | to | PLP-147-000007237 |
| PLP-147-000007240 | to | PLP-147-000007240 |
| PLP-147-000007243 | to | PLP-147-000007246 |
| PLP-147-000007248 | to | PLP-147-000007251 |
| PLP-147-000007253 | to | PLP-147-000007254 |
| PLP-147-000007256 | to | PLP-147-000007265 |
| PLP-147-000007268 | to | PLP-147-000007269 |
| PLP-147-000007276 | to | PLP-147-000007286 |
| PLP-147-000007288 | to | PLP-147-000007292 |
| PLP-147-000007294 | to | PLP-147-000007295 |
| PLP-147-000007300 | to | PLP-147-000007301 |
| PLP-147-000007303 | to | PLP-147-000007310 |
| PLP-147-000007314 | to | PLP-147-000007315 |
| PLP-147-000007317 | to | PLP-147-000007324 |
| PLP-147-000007327 | to | PLP-147-000007329 |
| PLP-147-000007332 | to | PLP-147-000007335 |
| PLP-147-000007337 | to | PLP-147-000007337 |
| PLP-147-000007339 | to | PLP-147-000007339 |
| PLP-147-000007341 | to | PLP-147-000007342 |
| PLP-147-000007345 | to | PLP-147-000007345 |
| PLP-147-000007349 | to | PLP-147-000007355 |
| PLP-147-000007357 | to | PLP-147-000007357 |
| PLP-147-000007359 | to | PLP-147-000007363 |
| PLP-147-000007365 | to | PLP-147-000007367 |
| PLP-147-000007370 | to | PLP-147-000007375 |

| | | |
|---|---|---|
| PLP-147-000007377 | to | PLP-147-000007377 |
| PLP-147-000007382 | to | PLP-147-000007384 |
| PLP-147-000007386 | to | PLP-147-000007391 |
| PLP-147-000007393 | to | PLP-147-000007397 |
| PLP-147-000007402 | to | PLP-147-000007406 |
| PLP-147-000007408 | to | PLP-147-000007410 |
| PLP-147-000007414 | to | PLP-147-000007416 |
| PLP-147-000007418 | to | PLP-147-000007433 |
| PLP-147-000007435 | to | PLP-147-000007435 |
| PLP-147-000007437 | to | PLP-147-000007438 |
| PLP-147-000007441 | to | PLP-147-000007441 |
| PLP-147-000007443 | to | PLP-147-000007447 |
| PLP-147-000007450 | to | PLP-147-000007450 |
| PLP-147-000007452 | to | PLP-147-000007452 |
| PLP-147-000007468 | to | PLP-147-000007469 |
| PLP-147-000007473 | to | PLP-147-000007474 |
| PLP-147-000007487 | to | PLP-147-000007487 |
| PLP-147-000007491 | to | PLP-147-000007492 |
| PLP-147-000007496 | to | PLP-147-000007499 |
| PLP-147-000007502 | to | PLP-147-000007513 |
| PLP-147-000007517 | to | PLP-147-000007518 |
| PLP-147-000007521 | to | PLP-147-000007524 |
| PLP-147-000007528 | to | PLP-147-000007528 |
| PLP-147-000007536 | to | PLP-147-000007536 |
| PLP-147-000007540 | to | PLP-147-000007546 |
| PLP-147-000007549 | to | PLP-147-000007549 |
| PLP-147-000007551 | to | PLP-147-000007552 |
| PLP-147-000007559 | to | PLP-147-000007559 |
| PLP-147-000007561 | to | PLP-147-000007561 |
| PLP-147-000007564 | to | PLP-147-000007568 |
| PLP-147-000007571 | to | PLP-147-000007581 |
| PLP-147-000007584 | to | PLP-147-000007589 |
| PLP-147-000007592 | to | PLP-147-000007600 |
| PLP-147-000007603 | to | PLP-147-000007607 |
| PLP-147-000007610 | to | PLP-147-000007611 |
| PLP-147-000007613 | to | PLP-147-000007614 |
| PLP-147-000007616 | to | PLP-147-000007618 |
| PLP-147-000007629 | to | PLP-147-000007631 |
| PLP-147-000007633 | to | PLP-147-000007637 |
| PLP-147-000007639 | to | PLP-147-000007639 |
| PLP-147-000007641 | to | PLP-147-000007643 |
| PLP-147-000007648 | to | PLP-147-000007651 |
| PLP-147-000007654 | to | PLP-147-000007654 |
| PLP-147-000007656 | to | PLP-147-000007663 |

| | | |
|---|---|---|
| PLP-147-000007665 | to | PLP-147-000007684 |
| PLP-147-000007686 | to | PLP-147-000007692 |
| PLP-147-000007704 | to | PLP-147-000007704 |
| PLP-147-000007707 | to | PLP-147-000007710 |
| PLP-147-000007712 | to | PLP-147-000007715 |
| PLP-147-000007717 | to | PLP-147-000007717 |
| PLP-147-000007722 | to | PLP-147-000007728 |
| PLP-147-000007733 | to | PLP-147-000007736 |
| PLP-147-000007739 | to | PLP-147-000007739 |
| PLP-147-000007746 | to | PLP-147-000007746 |
| PLP-147-000007749 | to | PLP-147-000007749 |
| PLP-147-000007751 | to | PLP-147-000007755 |
| PLP-147-000007757 | to | PLP-147-000007758 |
| PLP-147-000007760 | to | PLP-147-000007760 |
| PLP-147-000007762 | to | PLP-147-000007763 |
| PLP-147-000007767 | to | PLP-147-000007769 |
| PLP-147-000007771 | to | PLP-147-000007773 |
| PLP-147-000007775 | to | PLP-147-000007776 |
| PLP-147-000007778 | to | PLP-147-000007778 |
| PLP-147-000007780 | to | PLP-147-000007780 |
| PLP-147-000007786 | to | PLP-147-000007786 |
| PLP-147-000007789 | to | PLP-147-000007793 |
| PLP-147-000007796 | to | PLP-147-000007797 |
| PLP-147-000007801 | to | PLP-147-000007801 |
| PLP-147-000007813 | to | PLP-147-000007816 |
| PLP-147-000007823 | to | PLP-147-000007823 |
| PLP-147-000007825 | to | PLP-147-000007825 |
| PLP-147-000007827 | to | PLP-147-000007827 |
| PLP-147-000007830 | to | PLP-147-000007830 |
| PLP-147-000007833 | to | PLP-147-000007838 |
| PLP-147-000007840 | to | PLP-147-000007840 |
| PLP-147-000007842 | to | PLP-147-000007842 |
| PLP-147-000007845 | to | PLP-147-000007851 |
| PLP-147-000007859 | to | PLP-147-000007864 |
| PLP-147-000007866 | to | PLP-147-000007866 |
| PLP-147-000007868 | to | PLP-147-000007868 |
| PLP-147-000007879 | to | PLP-147-000007879 |
| PLP-147-000007884 | to | PLP-147-000007887 |
| PLP-147-000007889 | to | PLP-147-000007899 |
| PLP-147-000007921 | to | PLP-147-000007921 |
| PLP-147-000007923 | to | PLP-147-000007923 |
| PLP-147-000007925 | to | PLP-147-000007925 |
| PLP-147-000007927 | to | PLP-147-000007931 |
| PLP-147-000007939 | to | PLP-147-000007939 |

| | | |
|---|---|---|
| PLP-147-000007945 | to | PLP-147-000007945 |
| PLP-147-000007960 | to | PLP-147-000007964 |
| PLP-147-000007968 | to | PLP-147-000007991 |
| PLP-147-000007994 | to | PLP-147-000007995 |
| PLP-147-000007997 | to | PLP-147-000007997 |
| PLP-147-000008005 | to | PLP-147-000008007 |
| PLP-147-000008009 | to | PLP-147-000008023 |
| PLP-147-000008025 | to | PLP-147-000008025 |
| PLP-147-000008027 | to | PLP-147-000008051 |
| PLP-147-000008055 | to | PLP-147-000008061 |
| PLP-147-000008064 | to | PLP-147-000008064 |
| PLP-147-000008066 | to | PLP-147-000008066 |
| PLP-147-000008071 | to | PLP-147-000008080 |
| PLP-147-000008083 | to | PLP-147-000008090 |
| PLP-147-000008097 | to | PLP-147-000008100 |
| PLP-147-000008104 | to | PLP-147-000008106 |
| PLP-147-000008115 | to | PLP-147-000008115 |
| PLP-147-000008117 | to | PLP-147-000008122 |
| PLP-147-000008125 | to | PLP-147-000008132 |
| PLP-147-000008135 | to | PLP-147-000008136 |
| PLP-147-000008139 | to | PLP-147-000008147 |
| PLP-147-000008151 | to | PLP-147-000008152 |
| PLP-147-000008155 | to | PLP-147-000008155 |
| PLP-147-000008157 | to | PLP-147-000008163 |
| PLP-147-000008165 | to | PLP-147-000008167 |
| PLP-147-000008172 | to | PLP-147-000008176 |
| PLP-147-000008180 | to | PLP-147-000008181 |
| PLP-147-000008183 | to | PLP-147-000008188 |
| PLP-147-000008191 | to | PLP-147-000008201 |
| PLP-147-000008205 | to | PLP-147-000008205 |
| PLP-147-000008207 | to | PLP-147-000008212 |
| PLP-147-000008214 | to | PLP-147-000008227 |
| PLP-147-000008229 | to | PLP-147-000008235 |
| PLP-147-000008237 | to | PLP-147-000008240 |
| PLP-147-000008243 | to | PLP-147-000008250 |
| PLP-147-000008253 | to | PLP-147-000008253 |
| PLP-147-000008255 | to | PLP-147-000008255 |
| PLP-147-000008257 | to | PLP-147-000008257 |
| PLP-147-000008267 | to | PLP-147-000008268 |
| PLP-147-000008277 | to | PLP-147-000008292 |
| PLP-147-000008296 | to | PLP-147-000008300 |
| PLP-147-000008302 | to | PLP-147-000008302 |
| PLP-147-000008308 | to | PLP-147-000008316 |
| PLP-147-000008324 | to | PLP-147-000008330 |

| | | |
|---|---|---|
| PLP-147-000008332 | to | PLP-147-000008337 |
| PLP-147-000008342 | to | PLP-147-000008346 |
| PLP-147-000008359 | to | PLP-147-000008359 |
| PLP-147-000008362 | to | PLP-147-000008362 |
| PLP-147-000008364 | to | PLP-147-000008364 |
| PLP-147-000008366 | to | PLP-147-000008367 |
| PLP-147-000008380 | to | PLP-147-000008381 |
| PLP-147-000008383 | to | PLP-147-000008383 |
| PLP-147-000008385 | to | PLP-147-000008386 |
| PLP-147-000008393 | to | PLP-147-000008394 |
| PLP-147-000008397 | to | PLP-147-000008397 |
| PLP-147-000008406 | to | PLP-147-000008417 |
| PLP-147-000008419 | to | PLP-147-000008423 |
| PLP-147-000008427 | to | PLP-147-000008428 |
| PLP-147-000008431 | to | PLP-147-000008438 |
| PLP-147-000008440 | to | PLP-147-000008442 |
| PLP-147-000008445 | to | PLP-147-000008478 |
| PLP-147-000008480 | to | PLP-147-000008497 |
| PLP-147-000008499 | to | PLP-147-000008508 |
| PLP-147-000008514 | to | PLP-147-000008518 |
| PLP-147-000008526 | to | PLP-147-000008531 |
| PLP-147-000008534 | to | PLP-147-000008537 |
| PLP-147-000008546 | to | PLP-147-000008548 |
| PLP-147-000008551 | to | PLP-147-000008553 |
| PLP-147-000008573 | to | PLP-147-000008578 |
| PLP-147-000008580 | to | PLP-147-000008582 |
| PLP-147-000008587 | to | PLP-147-000008587 |
| PLP-147-000008589 | to | PLP-147-000008602 |
| PLP-147-000008605 | to | PLP-147-000008605 |
| PLP-147-000008607 | to | PLP-147-000008610 |
| PLP-147-000008612 | to | PLP-147-000008615 |
| PLP-147-000008617 | to | PLP-147-000008622 |
| PLP-147-000008624 | to | PLP-147-000008637 |
| PLP-147-000008641 | to | PLP-147-000008643 |
| PLP-147-000008646 | to | PLP-147-000008646 |
| PLP-147-000008652 | to | PLP-147-000008661 |
| PLP-147-000008663 | to | PLP-147-000008663 |
| PLP-147-000008665 | to | PLP-147-000008667 |
| PLP-147-000008669 | to | PLP-147-000008672 |
| PLP-147-000008677 | to | PLP-147-000008681 |
| PLP-147-000008683 | to | PLP-147-000008687 |
| PLP-147-000008690 | to | PLP-147-000008693 |
| PLP-147-000008696 | to | PLP-147-000008696 |
| PLP-147-000008698 | to | PLP-147-000008698 |

| | | |
|---|---|---|
| PLP-147-000008700 | to | PLP-147-000008707 |
| PLP-147-000008709 | to | PLP-147-000008710 |
| PLP-147-000008712 | to | PLP-147-000008713 |
| PLP-147-000008715 | to | PLP-147-000008715 |
| PLP-147-000008719 | to | PLP-147-000008727 |
| PLP-147-000008737 | to | PLP-147-000008737 |
| PLP-147-000008739 | to | PLP-147-000008739 |
| PLP-147-000008741 | to | PLP-147-000008742 |
| PLP-147-000008744 | to | PLP-147-000008746 |
| PLP-147-000008749 | to | PLP-147-000008750 |
| PLP-147-000008752 | to | PLP-147-000008752 |
| PLP-147-000008754 | to | PLP-147-000008754 |
| PLP-147-000008756 | to | PLP-147-000008756 |
| PLP-147-000008758 | to | PLP-147-000008759 |
| PLP-147-000008761 | to | PLP-147-000008761 |
| PLP-147-000008763 | to | PLP-147-000008764 |
| PLP-147-000008766 | to | PLP-147-000008767 |
| PLP-147-000008769 | to | PLP-147-000008771 |
| PLP-147-000008773 | to | PLP-147-000008776 |
| PLP-147-000008778 | to | PLP-147-000008778 |
| PLP-147-000008781 | to | PLP-147-000008783 |
| PLP-147-000008785 | to | PLP-147-000008785 |
| PLP-147-000008787 | to | PLP-147-000008790 |
| PLP-147-000008792 | to | PLP-147-000008799 |
| PLP-147-000008801 | to | PLP-147-000008811 |
| PLP-147-000008814 | to | PLP-147-000008816 |
| PLP-147-000008818 | to | PLP-147-000008819 |
| PLP-147-000008823 | to | PLP-147-000008823 |
| PLP-147-000008827 | to | PLP-147-000008827 |
| PLP-147-000008829 | to | PLP-147-000008839 |
| PLP-147-000008841 | to | PLP-147-000008841 |
| PLP-147-000008846 | to | PLP-147-000008849 |
| PLP-147-000008851 | to | PLP-147-000008852 |
| PLP-147-000008855 | to | PLP-147-000008855 |
| PLP-147-000008858 | to | PLP-147-000008860 |
| PLP-147-000008862 | to | PLP-147-000008863 |
| PLP-147-000008865 | to | PLP-147-000008867 |
| PLP-147-000008869 | to | PLP-147-000008870 |
| PLP-147-000008872 | to | PLP-147-000008872 |
| PLP-147-000008874 | to | PLP-147-000008879 |
| PLP-147-000008881 | to | PLP-147-000008885 |
| PLP-147-000008887 | to | PLP-147-000008889 |
| PLP-147-000008891 | to | PLP-147-000008895 |
| PLP-147-000008899 | to | PLP-147-000008899 |

| | | |
|---|---|---|
| PLP-147-000008901 | to | PLP-147-000008901 |
| PLP-147-000008905 | to | PLP-147-000008907 |
| PLP-147-000008909 | to | PLP-147-000008909 |
| PLP-147-000008911 | to | PLP-147-000008916 |
| PLP-147-000008918 | to | PLP-147-000008918 |
| PLP-147-000008920 | to | PLP-147-000008922 |
| PLP-147-000008924 | to | PLP-147-000008924 |
| PLP-147-000008926 | to | PLP-147-000008931 |
| PLP-147-000008933 | to | PLP-147-000008934 |
| PLP-147-000008937 | to | PLP-147-000008944 |
| PLP-147-000008946 | to | PLP-147-000008948 |
| PLP-147-000008950 | to | PLP-147-000008950 |
| PLP-147-000008952 | to | PLP-147-000008952 |
| PLP-147-000008955 | to | PLP-147-000008957 |
| PLP-147-000008959 | to | PLP-147-000008959 |
| PLP-147-000008963 | to | PLP-147-000008967 |
| PLP-147-000008969 | to | PLP-147-000008969 |
| PLP-147-000008973 | to | PLP-147-000008975 |
| PLP-147-000008980 | to | PLP-147-000008980 |
| PLP-147-000008985 | to | PLP-147-000008985 |
| PLP-147-000008987 | to | PLP-147-000008987 |
| PLP-147-000008989 | to | PLP-147-000008989 |
| PLP-147-000008992 | to | PLP-147-000008992 |
| PLP-147-000008994 | to | PLP-147-000008994 |
| PLP-147-000008998 | to | PLP-147-000008999 |
| PLP-147-000009001 | to | PLP-147-000009001 |
| PLP-147-000009003 | to | PLP-147-000009003 |
| PLP-147-000009006 | to | PLP-147-000009006 |
| PLP-147-000009008 | to | PLP-147-000009009 |
| PLP-147-000009013 | to | PLP-147-000009019 |
| PLP-147-000009022 | to | PLP-147-000009029 |
| PLP-147-000009031 | to | PLP-147-000009031 |
| PLP-147-000009033 | to | PLP-147-000009033 |
| PLP-147-000009037 | to | PLP-147-000009041 |
| PLP-147-000009043 | to | PLP-147-000009053 |
| PLP-147-000009055 | to | PLP-147-000009057 |
| PLP-147-000009060 | to | PLP-147-000009061 |
| PLP-147-000009063 | to | PLP-147-000009063 |
| PLP-147-000009066 | to | PLP-147-000009066 |
| PLP-147-000009069 | to | PLP-147-000009070 |
| PLP-147-000009072 | to | PLP-147-000009072 |
| PLP-147-000009074 | to | PLP-147-000009076 |
| PLP-147-000009078 | to | PLP-147-000009079 |
| PLP-147-000009081 | to | PLP-147-000009082 |

| PLP-147-000009085 | to | PLP-147-000009086 |
|---|---|---|
| PLP-147-000009089 | to | PLP-147-000009090 |
| PLP-147-000009096 | to | PLP-147-000009096 |
| PLP-147-000009098 | to | PLP-147-000009098 |
| PLP-147-000009101 | to | PLP-147-000009104 |
| PLP-147-000009108 | to | PLP-147-000009108 |
| PLP-147-000009110 | to | PLP-147-000009110 |
| PLP-147-000009112 | to | PLP-147-000009112 |
| PLP-147-000009114 | to | PLP-147-000009117 |
| PLP-147-000009119 | to | PLP-147-000009119 |
| PLP-147-000009123 | to | PLP-147-000009123 |
| PLP-147-000009125 | to | PLP-147-000009125 |
| PLP-147-000009127 | to | PLP-147-000009127 |
| PLP-147-000009129 | to | PLP-147-000009129 |
| PLP-147-000009131 | to | PLP-147-000009133 |
| PLP-147-000009135 | to | PLP-147-000009136 |
| PLP-147-000009138 | to | PLP-147-000009141 |
| PLP-147-000009143 | to | PLP-147-000009146 |
| PLP-147-000009149 | to | PLP-147-000009149 |
| PLP-147-000009153 | to | PLP-147-000009154 |
| PLP-147-000009157 | to | PLP-147-000009162 |
| PLP-147-000009164 | to | PLP-147-000009165 |
| PLP-147-000009170 | to | PLP-147-000009171 |
| PLP-147-000009173 | to | PLP-147-000009174 |
| PLP-147-000009176 | to | PLP-147-000009179 |
| PLP-147-000009181 | to | PLP-147-000009184 |
| PLP-147-000009186 | to | PLP-147-000009187 |
| PLP-147-000009189 | to | PLP-147-000009189 |
| PLP-147-000009193 | to | PLP-147-000009194 |
| PLP-147-000009197 | to | PLP-147-000009209 |
| PLP-147-000009214 | to | PLP-147-000009215 |
| PLP-147-000009217 | to | PLP-147-000009217 |
| PLP-147-000009219 | to | PLP-147-000009220 |
| PLP-147-000009222 | to | PLP-147-000009223 |
| PLP-147-000009225 | to | PLP-147-000009225 |
| PLP-147-000009229 | to | PLP-147-000009231 |
| PLP-147-000009233 | to | PLP-147-000009233 |
| PLP-147-000009236 | to | PLP-147-000009237 |
| PLP-147-000009243 | to | PLP-147-000009244 |
| PLP-147-000009246 | to | PLP-147-000009247 |
| PLP-147-000009249 | to | PLP-147-000009252 |
| PLP-147-000009255 | to | PLP-147-000009255 |
| PLP-147-000009257 | to | PLP-147-000009259 |
| PLP-147-000009261 | to | PLP-147-000009263 |

| | | |
|---|---|---|
| PLP-147-000009265 | to | PLP-147-000009267 |
| PLP-147-000009269 | to | PLP-147-000009273 |
| PLP-147-000009276 | to | PLP-147-000009277 |
| PLP-147-000009281 | to | PLP-147-000009282 |
| PLP-147-000009285 | to | PLP-147-000009285 |
| PLP-147-000009287 | to | PLP-147-000009288 |
| PLP-147-000009291 | to | PLP-147-000009294 |
| PLP-147-000009296 | to | PLP-147-000009296 |
| PLP-147-000009298 | to | PLP-147-000009303 |
| PLP-147-000009305 | to | PLP-147-000009312 |
| PLP-147-000009316 | to | PLP-147-000009317 |
| PLP-147-000009320 | to | PLP-147-000009322 |
| PLP-147-000009324 | to | PLP-147-000009329 |
| PLP-147-000009331 | to | PLP-147-000009332 |
| PLP-147-000009334 | to | PLP-147-000009336 |
| PLP-147-000009339 | to | PLP-147-000009339 |
| PLP-147-000009342 | to | PLP-147-000009342 |
| PLP-147-000009344 | to | PLP-147-000009362 |
| PLP-147-000009364 | to | PLP-147-000009372 |
| PLP-147-000009376 | to | PLP-147-000009376 |
| PLP-147-000009381 | to | PLP-147-000009381 |
| PLP-147-000009384 | to | PLP-147-000009391 |
| PLP-147-000009394 | to | PLP-147-000009394 |
| PLP-147-000009396 | to | PLP-147-000009396 |
| PLP-147-000009398 | to | PLP-147-000009405 |
| PLP-147-000009407 | to | PLP-147-000009412 |
| PLP-147-000009416 | to | PLP-147-000009419 |
| PLP-147-000009421 | to | PLP-147-000009423 |
| PLP-147-000009425 | to | PLP-147-000009425 |
| PLP-147-000009427 | to | PLP-147-000009431 |
| PLP-147-000009433 | to | PLP-147-000009434 |
| PLP-147-000009436 | to | PLP-147-000009440 |
| PLP-147-000009442 | to | PLP-147-000009442 |
| PLP-147-000009450 | to | PLP-147-000009450 |
| PLP-147-000009454 | to | PLP-147-000009454 |
| PLP-147-000009458 | to | PLP-147-000009458 |
| PLP-147-000009460 | to | PLP-147-000009460 |
| PLP-147-000009463 | to | PLP-147-000009467 |
| PLP-147-000009469 | to | PLP-147-000009469 |
| PLP-147-000009476 | to | PLP-147-000009482 |
| PLP-147-000009484 | to | PLP-147-000009491 |
| PLP-147-000009493 | to | PLP-147-000009496 |
| PLP-147-000009498 | to | PLP-147-000009499 |
| PLP-147-000009502 | to | PLP-147-000009503 |

| | | |
|---|---|---|
| PLP-147-000009505 | to | PLP-147-000009505 |
| PLP-147-000009509 | to | PLP-147-000009510 |
| PLP-147-000009512 | to | PLP-147-000009514 |
| PLP-147-000009516 | to | PLP-147-000009516 |
| PLP-147-000009518 | to | PLP-147-000009521 |
| PLP-147-000009523 | to | PLP-147-000009524 |
| PLP-147-000009526 | to | PLP-147-000009533 |
| PLP-147-000009536 | to | PLP-147-000009536 |
| PLP-147-000009538 | to | PLP-147-000009540 |
| PLP-147-000009542 | to | PLP-147-000009542 |
| PLP-147-000009544 | to | PLP-147-000009553 |
| PLP-147-000009558 | to | PLP-147-000009563 |
| PLP-147-000009565 | to | PLP-147-000009566 |
| PLP-147-000009568 | to | PLP-147-000009572 |
| PLP-147-000009574 | to | PLP-147-000009579 |
| PLP-147-000009581 | to | PLP-147-000009584 |
| PLP-147-000009586 | to | PLP-147-000009587 |
| PLP-147-000009589 | to | PLP-147-000009590 |
| PLP-147-000009592 | to | PLP-147-000009593 |
| PLP-147-000009596 | to | PLP-147-000009596 |
| PLP-147-000009598 | to | PLP-147-000009599 |
| PLP-147-000009601 | to | PLP-147-000009601 |
| PLP-147-000009604 | to | PLP-147-000009606 |
| PLP-147-000009608 | to | PLP-147-000009608 |
| PLP-147-000009611 | to | PLP-147-000009611 |
| PLP-147-000009613 | to | PLP-147-000009616 |
| PLP-147-000009618 | to | PLP-147-000009619 |
| PLP-147-000009621 | to | PLP-147-000009624 |
| PLP-147-000009626 | to | PLP-147-000009626 |
| PLP-147-000009628 | to | PLP-147-000009640 |
| PLP-147-000009642 | to | PLP-147-000009643 |
| PLP-147-000009645 | to | PLP-147-000009651 |
| PLP-147-000009653 | to | PLP-147-000009656 |
| PLP-147-000009658 | to | PLP-147-000009658 |
| PLP-147-000009660 | to | PLP-147-000009662 |
| PLP-147-000009666 | to | PLP-147-000009669 |
| PLP-147-000009671 | to | PLP-147-000009680 |
| PLP-147-000009682 | to | PLP-147-000009682 |
| PLP-147-000009685 | to | PLP-147-000009685 |
| PLP-147-000009687 | to | PLP-147-000009691 |
| PLP-147-000009693 | to | PLP-147-000009697 |
| PLP-147-000009700 | to | PLP-147-000009704 |
| PLP-147-000009706 | to | PLP-147-000009707 |
| PLP-147-000009710 | to | PLP-147-000009713 |

| | | |
|---|---|---|
| PLP-147-000009715 | to | PLP-147-000009715 |
| PLP-147-000009717 | to | PLP-147-000009724 |
| PLP-147-000009727 | to | PLP-147-000009727 |
| PLP-147-000009729 | to | PLP-147-000009729 |
| PLP-147-000009731 | to | PLP-147-000009731 |
| PLP-147-000009733 | to | PLP-147-000009738 |
| PLP-147-000009740 | to | PLP-147-000009741 |
| PLP-147-000009743 | to | PLP-147-000009743 |
| PLP-147-000009746 | to | PLP-147-000009746 |
| PLP-147-000009748 | to | PLP-147-000009749 |
| PLP-147-000009753 | to | PLP-147-000009755 |
| PLP-147-000009759 | to | PLP-147-000009760 |
| PLP-147-000009762 | to | PLP-147-000009763 |
| PLP-147-000009765 | to | PLP-147-000009771 |
| PLP-147-000009774 | to | PLP-147-000009775 |
| PLP-147-000009777 | to | PLP-147-000009779 |
| PLP-147-000009788 | to | PLP-147-000009791 |
| PLP-147-000009793 | to | PLP-147-000009794 |
| PLP-147-000009799 | to | PLP-147-000009799 |
| PLP-147-000009802 | to | PLP-147-000009803 |
| PLP-147-000009805 | to | PLP-147-000009806 |
| PLP-147-000009808 | to | PLP-147-000009808 |
| PLP-147-000009810 | to | PLP-147-000009810 |
| PLP-147-000009812 | to | PLP-147-000009812 |
| PLP-147-000009814 | to | PLP-147-000009815 |
| PLP-147-000009817 | to | PLP-147-000009819 |
| PLP-147-000009830 | to | PLP-147-000009833 |
| PLP-147-000009835 | to | PLP-147-000009835 |
| PLP-147-000009838 | to | PLP-147-000009838 |
| PLP-147-000009842 | to | PLP-147-000009843 |
| PLP-147-000009845 | to | PLP-147-000009848 |
| PLP-147-000009851 | to | PLP-147-000009851 |
| PLP-147-000009858 | to | PLP-147-000009858 |
| PLP-147-000009860 | to | PLP-147-000009861 |
| PLP-147-000009865 | to | PLP-147-000009865 |
| PLP-147-000009867 | to | PLP-147-000009868 |
| PLP-147-000009870 | to | PLP-147-000009871 |
| PLP-147-000009873 | to | PLP-147-000009879 |
| PLP-147-000009882 | to | PLP-147-000009887 |
| PLP-147-000009889 | to | PLP-147-000009899 |
| PLP-147-000009901 | to | PLP-147-000009902 |
| PLP-147-000009906 | to | PLP-147-000009908 |
| PLP-147-000009911 | to | PLP-147-000009913 |
| PLP-147-000009915 | to | PLP-147-000009916 |

| | | |
|---|---|---|
| PLP-147-000009918 | to | PLP-147-000009919 |
| PLP-147-000009921 | to | PLP-147-000009921 |
| PLP-147-000009923 | to | PLP-147-000009923 |
| PLP-147-000009926 | to | PLP-147-000009926 |
| PLP-147-000009928 | to | PLP-147-000009928 |
| PLP-147-000009931 | to | PLP-147-000009932 |
| PLP-147-000009935 | to | PLP-147-000009935 |
| PLP-147-000009937 | to | PLP-147-000009938 |
| PLP-147-000009940 | to | PLP-147-000009941 |
| PLP-147-000009943 | to | PLP-147-000009945 |
| PLP-147-000009947 | to | PLP-147-000009947 |
| PLP-147-000009949 | to | PLP-147-000009951 |
| PLP-147-000009954 | to | PLP-147-000009954 |
| PLP-147-000009956 | to | PLP-147-000009956 |
| PLP-147-000009958 | to | PLP-147-000009966 |
| PLP-147-000009969 | to | PLP-147-000009973 |
| PLP-147-000009975 | to | PLP-147-000009981 |
| PLP-147-000009984 | to | PLP-147-000009985 |
| PLP-147-000009987 | to | PLP-147-000009987 |
| PLP-147-000009990 | to | PLP-147-000009991 |
| PLP-147-000009993 | to | PLP-147-000009998 |
| PLP-147-000010000 | to | PLP-147-000010002 |
| PLP-147-000010005 | to | PLP-147-000010011 |
| PLP-147-000010013 | to | PLP-147-000010015 |
| PLP-147-000010017 | to | PLP-147-000010017 |
| PLP-147-000010021 | to | PLP-147-000010022 |
| PLP-147-000010024 | to | PLP-147-000010031 |
| PLP-147-000010033 | to | PLP-147-000010036 |
| PLP-147-000010040 | to | PLP-147-000010040 |
| PLP-147-000010043 | to | PLP-147-000010048 |
| PLP-147-000010052 | to | PLP-147-000010060 |
| PLP-147-000010062 | to | PLP-147-000010062 |
| PLP-147-000010064 | to | PLP-147-000010064 |
| PLP-147-000010067 | to | PLP-147-000010082 |
| PLP-147-000010084 | to | PLP-147-000010099 |
| PLP-147-000010101 | to | PLP-147-000010102 |
| PLP-147-000010104 | to | PLP-147-000010113 |
| PLP-147-000010116 | to | PLP-147-000010122 |
| PLP-147-000010124 | to | PLP-147-000010129 |
| PLP-147-000010131 | to | PLP-147-000010131 |
| PLP-147-000010133 | to | PLP-147-000010135 |
| PLP-147-000010137 | to | PLP-147-000010137 |
| PLP-147-000010139 | to | PLP-147-000010141 |
| PLP-147-000010143 | to | PLP-147-000010144 |

| | | |
|---|---|---|
| PLP-147-000010146 | to | PLP-147-000010150 |
| PLP-147-000010152 | to | PLP-147-000010156 |
| PLP-147-000010158 | to | PLP-147-000010158 |
| PLP-147-000010161 | to | PLP-147-000010163 |
| PLP-147-000010165 | to | PLP-147-000010168 |
| PLP-147-000010170 | to | PLP-147-000010170 |
| PLP-147-000010172 | to | PLP-147-000010173 |
| PLP-147-000010176 | to | PLP-147-000010182 |
| PLP-147-000010185 | to | PLP-147-000010190 |
| PLP-147-000010195 | to | PLP-147-000010195 |
| PLP-147-000010197 | to | PLP-147-000010197 |
| PLP-147-000010199 | to | PLP-147-000010199 |
| PLP-147-000010202 | to | PLP-147-000010207 |
| PLP-147-000010213 | to | PLP-147-000010213 |
| PLP-147-000010217 | to | PLP-147-000010217 |
| PLP-147-000010219 | to | PLP-147-000010221 |
| PLP-147-000010224 | to | PLP-147-000010225 |
| PLP-147-000010227 | to | PLP-147-000010230 |
| PLP-147-000010233 | to | PLP-147-000010233 |
| PLP-147-000010235 | to | PLP-147-000010237 |
| PLP-147-000010239 | to | PLP-147-000010242 |
| PLP-147-000010245 | to | PLP-147-000010248 |
| PLP-147-000010251 | to | PLP-147-000010262 |
| PLP-147-000010270 | to | PLP-147-000010270 |
| PLP-147-000010274 | to | PLP-147-000010275 |
| PLP-147-000010280 | to | PLP-147-000010281 |
| PLP-147-000010285 | to | PLP-147-000010288 |
| PLP-147-000010312 | to | PLP-147-000010313 |
| PLP-147-000010318 | to | PLP-147-000010318 |
| PLP-147-000010320 | to | PLP-147-000010325 |
| PLP-147-000010327 | to | PLP-147-000010333 |
| PLP-147-000010335 | to | PLP-147-000010339 |
| PLP-147-000010342 | to | PLP-147-000010343 |
| PLP-147-000010345 | to | PLP-147-000010346 |
| PLP-147-000010348 | to | PLP-147-000010349 |
| PLP-147-000010355 | to | PLP-147-000010362 |
| PLP-147-000010366 | to | PLP-147-000010368 |
| PLP-147-000010374 | to | PLP-147-000010384 |
| PLP-147-000010387 | to | PLP-147-000010396 |
| PLP-147-000010400 | to | PLP-147-000010400 |
| PLP-147-000010403 | to | PLP-147-000010413 |
| PLP-147-000010415 | to | PLP-147-000010433 |
| PLP-147-000010435 | to | PLP-147-000010435 |
| PLP-147-000010439 | to | PLP-147-000010441 |

| | | |
|---|---|---|
| PLP-147-000010445 | to | PLP-147-000010448 |
| PLP-147-000010452 | to | PLP-147-000010453 |
| PLP-147-000010460 | to | PLP-147-000010461 |
| PLP-147-000010463 | to | PLP-147-000010463 |
| PLP-147-000010492 | to | PLP-147-000010492 |
| PLP-147-000010500 | to | PLP-147-000010501 |
| PLP-147-000010507 | to | PLP-147-000010507 |
| PLP-147-000010513 | to | PLP-147-000010513 |
| PLP-147-000010519 | to | PLP-147-000010520 |
| PLP-147-000010526 | to | PLP-147-000010526 |
| PLP-147-000010532 | to | PLP-147-000010532 |
| PLP-147-000010536 | to | PLP-147-000010543 |
| PLP-147-000010545 | to | PLP-147-000010552 |
| PLP-147-000010554 | to | PLP-147-000010554 |
| PLP-147-000010557 | to | PLP-147-000010557 |
| PLP-147-000010560 | to | PLP-147-000010561 |
| PLP-147-000010565 | to | PLP-147-000010565 |
| PLP-147-000010567 | to | PLP-147-000010569 |
| PLP-147-000010580 | to | PLP-147-000010580 |
| PLP-147-000010582 | to | PLP-147-000010582 |
| PLP-147-000010585 | to | PLP-147-000010585 |
| PLP-147-000010588 | to | PLP-147-000010588 |
| PLP-147-000010591 | to | PLP-147-000010593 |
| PLP-147-000010595 | to | PLP-147-000010595 |
| PLP-147-000010599 | to | PLP-147-000010599 |
| PLP-147-000010603 | to | PLP-147-000010604 |
| PLP-147-000010609 | to | PLP-147-000010609 |
| PLP-147-000010612 | to | PLP-147-000010617 |
| PLP-147-000010623 | to | PLP-147-000010623 |
| PLP-147-000010631 | to | PLP-147-000010631 |
| PLP-147-000010636 | to | PLP-147-000010636 |
| PLP-147-000010647 | to | PLP-147-000010647 |
| PLP-147-000010649 | to | PLP-147-000010653 |
| PLP-147-000010655 | to | PLP-147-000010666 |
| PLP-155-000000001 | to | PLP-155-000000005 |
| PLP-155-000000008 | to | PLP-155-000000010 |
| PLP-155-000000012 | to | PLP-155-000000016 |
| PLP-155-000000019 | to | PLP-155-000000020 |
| PLP-155-000000022 | to | PLP-155-000000027 |
| PLP-155-000000029 | to | PLP-155-000000031 |
| PLP-155-000000034 | to | PLP-155-000000037 |
| PLP-155-000000041 | to | PLP-155-000000042 |
| PLP-155-000000050 | to | PLP-155-000000053 |
| PLP-155-000000060 | to | PLP-155-000000061 |

| | | |
|---|---|---|
| PLP-155-000000063 | to | PLP-155-000000075 |
| PLP-155-000000077 | to | PLP-155-000000078 |
| PLP-155-000000082 | to | PLP-155-000000087 |
| PLP-155-000000089 | to | PLP-155-000000099 |
| PLP-155-000000101 | to | PLP-155-000000105 |
| PLP-155-000000107 | to | PLP-155-000000110 |
| PLP-155-000000112 | to | PLP-155-000000112 |
| PLP-155-000000114 | to | PLP-155-000000116 |
| PLP-155-000000119 | to | PLP-155-000000119 |
| PLP-155-000000125 | to | PLP-155-000000129 |
| PLP-155-000000132 | to | PLP-155-000000132 |
| PLP-155-000000134 | to | PLP-155-000000139 |
| PLP-155-000000146 | to | PLP-155-000000151 |
| PLP-155-000000153 | to | PLP-155-000000157 |
| PLP-155-000000160 | to | PLP-155-000000160 |
| PLP-155-000000162 | to | PLP-155-000000172 |
| PLP-155-000000175 | to | PLP-155-000000177 |
| PLP-155-000000179 | to | PLP-155-000000179 |
| PLP-155-000000181 | to | PLP-155-000000183 |
| PLP-155-000000186 | to | PLP-155-000000186 |
| PLP-155-000000191 | to | PLP-155-000000191 |
| PLP-155-000000194 | to | PLP-155-000000199 |
| PLP-155-000000201 | to | PLP-155-000000216 |
| PLP-155-000000218 | to | PLP-155-000000242 |
| PLP-155-000000245 | to | PLP-155-000000257 |
| PLP-155-000000259 | to | PLP-155-000000285 |
| PLP-155-000000287 | to | PLP-155-000000288 |
| PLP-155-000000292 | to | PLP-155-000000293 |
| PLP-155-000000298 | to | PLP-155-000000299 |
| PLP-155-000000304 | to | PLP-155-000000306 |
| PLP-155-000000313 | to | PLP-155-000000314 |
| PLP-155-000000318 | to | PLP-155-000000320 |
| PLP-155-000000323 | to | PLP-155-000000327 |
| PLP-155-000000331 | to | PLP-155-000000332 |
| PLP-155-000000334 | to | PLP-155-000000343 |
| PLP-155-000000345 | to | PLP-155-000000345 |
| PLP-155-000000347 | to | PLP-155-000000382 |
| PLP-155-000000386 | to | PLP-155-000000388 |
| PLP-155-000000390 | to | PLP-155-000000401 |
| PLP-155-000000403 | to | PLP-155-000000404 |
| PLP-155-000000406 | to | PLP-155-000000414 |
| PLP-155-000000418 | to | PLP-155-000000421 |
| PLP-155-000000423 | to | PLP-155-000000427 |
| PLP-155-000000429 | to | PLP-155-000000430 |

PLP-155-000000432     to     PLP-155-000000433
PLP-155-000000437     to     PLP-155-000000446
PLP-155-000000449     to     PLP-155-000000450
PLP-155-000000461     to     PLP-155-000000469
PLP-155-000000472     to     PLP-155-000000474
PLP-155-000000481     to     PLP-155-000000491
PLP-155-000000494     to     PLP-155-000000494
PLP-155-000000496     to     PLP-155-000000497
PLP-155-000000500     to     PLP-155-000000501
PLP-155-000000504     to     PLP-155-000000504
PLP-155-000000506     to     PLP-155-000000517
PLP-155-000000519     to     PLP-155-000000540
PLP-155-000000542     to     PLP-155-000000542
PLP-155-000000547     to     PLP-155-000000547
PLP-155-000000549     to     PLP-155-000000551
PLP-155-000000566     to     PLP-155-000000566
PLP-155-000000568     to     PLP-155-000000568
PLP-155-000000582     to     PLP-155-000000585
PLP-155-000000587     to     PLP-155-000000599
PLP-155-000000602     to     PLP-155-000000602
PLP-155-000000605     to     PLP-155-000000605
PLP-155-000000608     to     PLP-155-000000616
PLP-155-000000625     to     PLP-155-000000627
PLP-155-000000629     to     PLP-155-000000630
PLP-155-000000637     to     PLP-155-000000638
PLP-155-000000640     to     PLP-155-000000640
PLP-155-000000642     to     PLP-155-000000647
PLP-155-000000649     to     PLP-155-000000649
PLP-155-000000652     to     PLP-155-000000674
PLP-155-000000676     to     PLP-155-000000683
PLP-155-000000687     to     PLP-155-000000687
PLP-155-000000689     to     PLP-155-000000690
PLP-155-000000694     to     PLP-155-000000699
PLP-155-000000702     to     PLP-155-000000720
PLP-155-000000722     to     PLP-155-000000726
PLP-155-000000728     to     PLP-155-000000728
PLP-155-000000730     to     PLP-155-000000764
PLP-155-000000766     to     PLP-155-000000769
PLP-155-000000772     to     PLP-155-000000773
PLP-155-000000782     to     PLP-155-000000793
PLP-155-000000800     to     PLP-155-000000805
PLP-155-000000807     to     PLP-155-000000850
PLP-155-000000853     to     PLP-155-000000865
PLP-155-000000867     to     PLP-155-000000868

| | | |
|---|---|---|
| PLP-155-000000870 | to | PLP-155-000000870 |
| PLP-155-000000877 | to | PLP-155-000000879 |
| PLP-155-000000881 | to | PLP-155-000000885 |
| PLP-155-000000890 | to | PLP-155-000000890 |
| PLP-155-000000895 | to | PLP-155-000000897 |
| PLP-155-000000901 | to | PLP-155-000000904 |
| PLP-155-000000906 | to | PLP-155-000000909 |
| PLP-155-000000911 | to | PLP-155-000000913 |
| PLP-155-000000915 | to | PLP-155-000000918 |
| PLP-155-000000920 | to | PLP-155-000000920 |
| PLP-155-000000922 | to | PLP-155-000000922 |
| PLP-155-000000925 | to | PLP-155-000000928 |
| PLP-155-000000930 | to | PLP-155-000000932 |
| PLP-155-000000934 | to | PLP-155-000000935 |
| PLP-155-000000938 | to | PLP-155-000000943 |
| PLP-155-000000945 | to | PLP-155-000000946 |
| PLP-155-000000948 | to | PLP-155-000000952 |
| PLP-155-000000954 | to | PLP-155-000000959 |
| PLP-155-000000961 | to | PLP-155-000000964 |
| PLP-155-000000966 | to | PLP-155-000000973 |
| PLP-155-000000975 | to | PLP-155-000000984 |
| PLP-155-000000988 | to | PLP-155-000000988 |
| PLP-155-000000990 | to | PLP-155-000000991 |
| PLP-155-000000995 | to | PLP-155-000000996 |
| PLP-155-000001001 | to | PLP-155-000001002 |
| PLP-155-000001004 | to | PLP-155-000001005 |
| PLP-155-000001008 | to | PLP-155-000001008 |
| PLP-155-000001010 | to | PLP-155-000001032 |
| PLP-155-000001037 | to | PLP-155-000001039 |
| PLP-155-000001042 | to | PLP-155-000001076 |
| PLP-155-000001078 | to | PLP-155-000001088 |
| PLP-155-000001091 | to | PLP-155-000001095 |
| PLP-155-000001100 | to | PLP-155-000001102 |
| PLP-155-000001112 | to | PLP-155-000001112 |
| PLP-155-000001116 | to | PLP-155-000001116 |
| PLP-155-000001119 | to | PLP-155-000001119 |
| PLP-155-000001121 | to | PLP-155-000001137 |
| PLP-155-000001140 | to | PLP-155-000001140 |
| PLP-155-000001142 | to | PLP-155-000001142 |
| PLP-155-000001146 | to | PLP-155-000001146 |
| PLP-155-000001151 | to | PLP-155-000001174 |
| PLP-155-000001177 | to | PLP-155-000001178 |
| PLP-155-000001182 | to | PLP-155-000001192 |
| PLP-155-000001196 | to | PLP-155-000001203 |

| | | |
|---|---|---|
| PLP-155-000001205 | to | PLP-155-000001208 |
| PLP-155-000001210 | to | PLP-155-000001210 |
| PLP-155-000001212 | to | PLP-155-000001213 |
| PLP-155-000001215 | to | PLP-155-000001218 |
| PLP-155-000001220 | to | PLP-155-000001220 |
| PLP-155-000001225 | to | PLP-155-000001225 |
| PLP-155-000001240 | to | PLP-155-000001240 |
| PLP-155-000001243 | to | PLP-155-000001256 |
| PLP-155-000001258 | to | PLP-155-000001262 |
| PLP-155-000001264 | to | PLP-155-000001274 |
| PLP-155-000001276 | to | PLP-155-000001292 |
| PLP-155-000001294 | to | PLP-155-000001297 |
| PLP-155-000001301 | to | PLP-155-000001305 |
| PLP-155-000001307 | to | PLP-155-000001314 |
| PLP-155-000001316 | to | PLP-155-000001316 |
| PLP-155-000001319 | to | PLP-155-000001319 |
| PLP-155-000001321 | to | PLP-155-000001321 |
| PLP-155-000001324 | to | PLP-155-000001327 |
| PLP-155-000001329 | to | PLP-155-000001342 |
| PLP-155-000001344 | to | PLP-155-000001356 |
| PLP-155-000001358 | to | PLP-155-000001358 |
| PLP-155-000001360 | to | PLP-155-000001361 |
| PLP-155-000001363 | to | PLP-155-000001363 |
| PLP-155-000001368 | to | PLP-155-000001369 |
| PLP-155-000001371 | to | PLP-155-000001371 |
| PLP-155-000001374 | to | PLP-155-000001382 |
| PLP-155-000001385 | to | PLP-155-000001398 |
| PLP-155-000001400 | to | PLP-155-000001404 |
| PLP-155-000001407 | to | PLP-155-000001409 |
| PLP-155-000001411 | to | PLP-155-000001420 |
| PLP-155-000001423 | to | PLP-155-000001429 |
| PLP-155-000001432 | to | PLP-155-000001432 |
| PLP-155-000001435 | to | PLP-155-000001437 |
| PLP-155-000001439 | to | PLP-155-000001440 |
| PLP-155-000001443 | to | PLP-155-000001458 |
| PLP-155-000001461 | to | PLP-155-000001461 |
| PLP-155-000001467 | to | PLP-155-000001467 |
| PLP-155-000001469 | to | PLP-155-000001469 |
| PLP-155-000001471 | to | PLP-155-000001476 |
| PLP-155-000001478 | to | PLP-155-000001481 |
| PLP-155-000001483 | to | PLP-155-000001489 |
| PLP-155-000001491 | to | PLP-155-000001492 |
| PLP-155-000001494 | to | PLP-155-000001494 |
| PLP-155-000001496 | to | PLP-155-000001496 |

| | | |
|---|---|---|
| PLP-155-000001498 | to | PLP-155-000001501 |
| PLP-155-000001503 | to | PLP-155-000001514 |
| PLP-155-000001516 | to | PLP-155-000001516 |
| PLP-155-000001518 | to | PLP-155-000001518 |
| PLP-155-000001522 | to | PLP-155-000001522 |
| PLP-155-000001527 | to | PLP-155-000001528 |
| PLP-155-000001532 | to | PLP-155-000001533 |
| PLP-155-000001535 | to | PLP-155-000001536 |
| PLP-155-000001538 | to | PLP-155-000001542 |
| PLP-155-000001544 | to | PLP-155-000001544 |
| PLP-155-000001546 | to | PLP-155-000001548 |
| PLP-155-000001551 | to | PLP-155-000001551 |
| PLP-155-000001553 | to | PLP-155-000001554 |
| PLP-155-000001559 | to | PLP-155-000001560 |
| PLP-155-000001563 | to | PLP-155-000001564 |
| PLP-155-000001566 | to | PLP-155-000001567 |
| PLP-155-000001569 | to | PLP-155-000001571 |
| PLP-155-000001576 | to | PLP-155-000001579 |
| PLP-155-000001586 | to | PLP-155-000001590 |
| PLP-155-000001594 | to | PLP-155-000001597 |
| PLP-155-000001599 | to | PLP-155-000001599 |
| PLP-155-000001612 | to | PLP-155-000001619 |
| PLP-155-000001621 | to | PLP-155-000001621 |
| PLP-155-000001626 | to | PLP-155-000001626 |
| PLP-155-000001630 | to | PLP-155-000001630 |
| PLP-155-000001632 | to | PLP-155-000001632 |
| PLP-155-000001634 | to | PLP-155-000001634 |
| PLP-155-000001636 | to | PLP-155-000001639 |
| PLP-155-000001645 | to | PLP-155-000001648 |
| PLP-155-000001653 | to | PLP-155-000001656 |
| PLP-155-000001659 | to | PLP-155-000001660 |
| PLP-155-000001662 | to | PLP-155-000001672 |
| PLP-155-000001674 | to | PLP-155-000001679 |
| PLP-155-000001681 | to | PLP-155-000001684 |
| PLP-155-000001686 | to | PLP-155-000001701 |
| PLP-155-000001705 | to | PLP-155-000001706 |
| PLP-155-000001708 | to | PLP-155-000001716 |
| PLP-155-000001721 | to | PLP-155-000001723 |
| PLP-155-000001725 | to | PLP-155-000001738 |
| PLP-155-000001740 | to | PLP-155-000001740 |
| PLP-155-000001743 | to | PLP-155-000001744 |
| PLP-155-000001746 | to | PLP-155-000001749 |
| PLP-155-000001760 | to | PLP-155-000001760 |
| PLP-155-000001770 | to | PLP-155-000001771 |

| | | |
|---|---|---|
| PLP-155-000001773 | to | PLP-155-000001773 |
| PLP-155-000001775 | to | PLP-155-000001776 |
| PLP-155-000001780 | to | PLP-155-000001796 |
| PLP-155-000001798 | to | PLP-155-000001803 |
| PLP-155-000001808 | to | PLP-155-000001810 |
| PLP-155-000001813 | to | PLP-155-000001813 |
| PLP-155-000001816 | to | PLP-155-000001819 |
| PLP-155-000001827 | to | PLP-155-000001828 |
| PLP-155-000001830 | to | PLP-155-000001844 |
| PLP-155-000001846 | to | PLP-155-000001851 |
| PLP-155-000001853 | to | PLP-155-000001865 |
| PLP-155-000001867 | to | PLP-155-000001871 |
| PLP-155-000001874 | to | PLP-155-000001875 |
| PLP-155-000001882 | to | PLP-155-000001882 |
| PLP-155-000001887 | to | PLP-155-000001887 |
| PLP-155-000001893 | to | PLP-155-000001893 |
| PLP-155-000001912 | to | PLP-155-000001912 |
| PLP-155-000001920 | to | PLP-155-000001920 |
| PLP-155-000001935 | to | PLP-155-000001935 |
| PLP-155-000001945 | to | PLP-155-000001948 |
| PLP-155-000001959 | to | PLP-155-000001960 |
| PLP-155-000001966 | to | PLP-155-000001966 |
| PLP-155-000001968 | to | PLP-155-000001970 |
| PLP-155-000001972 | to | PLP-155-000001976 |
| PLP-155-000001979 | to | PLP-155-000001980 |
| PLP-155-000001984 | to | PLP-155-000001986 |
| PLP-155-000001988 | to | PLP-155-000001993 |
| PLP-155-000001999 | to | PLP-155-000001999 |
| PLP-155-000002002 | to | PLP-155-000002004 |
| PLP-155-000002015 | to | PLP-155-000002015 |
| PLP-155-000002017 | to | PLP-155-000002025 |
| PLP-155-000002027 | to | PLP-155-000002027 |
| PLP-155-000002030 | to | PLP-155-000002033 |
| PLP-155-000002036 | to | PLP-155-000002037 |
| PLP-155-000002039 | to | PLP-155-000002040 |
| PLP-155-000002043 | to | PLP-155-000002046 |
| PLP-155-000002049 | to | PLP-155-000002057 |
| PLP-155-000002064 | to | PLP-155-000002064 |
| PLP-155-000002068 | to | PLP-155-000002068 |
| PLP-155-000002070 | to | PLP-155-000002070 |
| PLP-155-000002075 | to | PLP-155-000002075 |
| PLP-155-000002077 | to | PLP-155-000002077 |
| PLP-155-000002081 | to | PLP-155-000002081 |
| PLP-155-000002084 | to | PLP-155-000002089 |

| | | |
|---|---|---|
| PLP-155-000002093 | to | PLP-155-000002095 |
| PLP-155-000002100 | to | PLP-155-000002100 |
| PLP-155-000002102 | to | PLP-155-000002102 |
| PLP-155-000002104 | to | PLP-155-000002104 |
| PLP-155-000002106 | to | PLP-155-000002108 |
| PLP-155-000002110 | to | PLP-155-000002121 |
| PLP-155-000002129 | to | PLP-155-000002134 |
| PLP-155-000002136 | to | PLP-155-000002137 |
| PLP-155-000002142 | to | PLP-155-000002148 |
| PLP-155-000002150 | to | PLP-155-000002150 |
| PLP-155-000002152 | to | PLP-155-000002153 |
| PLP-155-000002155 | to | PLP-155-000002156 |
| PLP-155-000002158 | to | PLP-155-000002159 |
| PLP-155-000002161 | to | PLP-155-000002162 |
| PLP-155-000002165 | to | PLP-155-000002169 |
| PLP-155-000002171 | to | PLP-155-000002171 |
| PLP-155-000002175 | to | PLP-155-000002183 |
| PLP-155-000002185 | to | PLP-155-000002185 |
| PLP-155-000002188 | to | PLP-155-000002190 |
| PLP-155-000002192 | to | PLP-155-000002194 |
| PLP-155-000002196 | to | PLP-155-000002204 |
| PLP-155-000002207 | to | PLP-155-000002218 |
| PLP-155-000002221 | to | PLP-155-000002222 |
| PLP-155-000002224 | to | PLP-155-000002224 |
| PLP-155-000002227 | to | PLP-155-000002241 |
| PLP-155-000002243 | to | PLP-155-000002245 |
| PLP-155-000002247 | to | PLP-155-000002251 |
| PLP-155-000002253 | to | PLP-155-000002256 |
| PLP-155-000002258 | to | PLP-155-000002277 |
| PLP-155-000002281 | to | PLP-155-000002281 |
| PLP-155-000002287 | to | PLP-155-000002288 |
| PLP-155-000002291 | to | PLP-155-000002291 |
| PLP-155-000002294 | to | PLP-155-000002294 |
| PLP-155-000002298 | to | PLP-155-000002303 |
| PLP-155-000002305 | to | PLP-155-000002307 |
| PLP-155-000002309 | to | PLP-155-000002334 |
| PLP-155-000002336 | to | PLP-155-000002357 |
| PLP-155-000002359 | to | PLP-155-000002360 |
| PLP-155-000002364 | to | PLP-155-000002364 |
| PLP-155-000002376 | to | PLP-155-000002376 |
| PLP-155-000002379 | to | PLP-155-000002379 |
| PLP-155-000002381 | to | PLP-155-000002383 |
| PLP-155-000002385 | to | PLP-155-000002386 |
| PLP-155-000002388 | to | PLP-155-000002388 |

| | | |
|---|---|---|
| PLP-155-000002398 | to | PLP-155-000002398 |
| PLP-155-000002400 | to | PLP-155-000002401 |
| PLP-155-000002407 | to | PLP-155-000002408 |
| PLP-155-000002410 | to | PLP-155-000002416 |
| PLP-155-000002422 | to | PLP-155-000002422 |
| PLP-155-000002424 | to | PLP-155-000002424 |
| PLP-155-000002428 | to | PLP-155-000002428 |
| PLP-155-000002444 | to | PLP-155-000002450 |
| PLP-155-000002455 | to | PLP-155-000002456 |
| PLP-155-000002458 | to | PLP-155-000002458 |
| PLP-155-000002460 | to | PLP-155-000002492 |
| PLP-155-000002494 | to | PLP-155-000002494 |
| PLP-155-000002496 | to | PLP-155-000002496 |
| PLP-155-000002498 | to | PLP-155-000002502 |
| PLP-155-000002504 | to | PLP-155-000002505 |
| PLP-155-000002507 | to | PLP-155-000002510 |
| PLP-155-000002512 | to | PLP-155-000002512 |
| PLP-155-000002514 | to | PLP-155-000002515 |
| PLP-155-000002517 | to | PLP-155-000002520 |
| PLP-155-000002524 | to | PLP-155-000002528 |
| PLP-155-000002531 | to | PLP-155-000002532 |
| PLP-155-000002535 | to | PLP-155-000002550 |
| PLP-155-000002552 | to | PLP-155-000002564 |
| PLP-155-000002566 | to | PLP-155-000002566 |
| PLP-155-000002574 | to | PLP-155-000002575 |
| PLP-155-000002577 | to | PLP-155-000002578 |
| PLP-155-000002580 | to | PLP-155-000002582 |
| PLP-155-000002587 | to | PLP-155-000002592 |
| PLP-155-000002594 | to | PLP-155-000002597 |
| PLP-155-000002600 | to | PLP-155-000002600 |
| PLP-155-000002602 | to | PLP-155-000002605 |
| PLP-155-000002607 | to | PLP-155-000002609 |
| PLP-155-000002611 | to | PLP-155-000002612 |
| PLP-155-000002618 | to | PLP-155-000002619 |
| PLP-155-000002621 | to | PLP-155-000002621 |
| PLP-155-000002626 | to | PLP-155-000002626 |
| PLP-155-000002632 | to | PLP-155-000002638 |
| PLP-155-000002641 | to | PLP-155-000002642 |
| PLP-155-000002652 | to | PLP-155-000002670 |
| PLP-155-000002673 | to | PLP-155-000002676 |
| PLP-155-000002678 | to | PLP-155-000002682 |
| PLP-155-000002684 | to | PLP-155-000002684 |
| PLP-155-000002690 | to | PLP-155-000002690 |
| PLP-155-000002692 | to | PLP-155-000002693 |

| | | |
|---|---|---|
| PLP-155-000002696 | to | PLP-155-000002696 |
| PLP-155-000002698 | to | PLP-155-000002702 |
| PLP-155-000002704 | to | PLP-155-000002704 |
| PLP-155-000002709 | to | PLP-155-000002709 |
| PLP-155-000002714 | to | PLP-155-000002714 |
| PLP-155-000002718 | to | PLP-155-000002719 |
| PLP-155-000002722 | to | PLP-155-000002732 |
| PLP-155-000002739 | to | PLP-155-000002741 |
| PLP-155-000002743 | to | PLP-155-000002744 |
| PLP-155-000002746 | to | PLP-155-000002746 |
| PLP-155-000002748 | to | PLP-155-000002748 |
| PLP-155-000002758 | to | PLP-155-000002760 |
| PLP-155-000002762 | to | PLP-155-000002762 |
| PLP-155-000002766 | to | PLP-155-000002766 |
| PLP-155-000002768 | to | PLP-155-000002768 |
| PLP-155-000002772 | to | PLP-155-000002776 |
| PLP-155-000002778 | to | PLP-155-000002801 |
| PLP-155-000002806 | to | PLP-155-000002806 |
| PLP-155-000002811 | to | PLP-155-000002824 |
| PLP-155-000002826 | to | PLP-155-000002827 |
| PLP-155-000002830 | to | PLP-155-000002832 |
| PLP-155-000002837 | to | PLP-155-000002842 |
| PLP-155-000002844 | to | PLP-155-000002845 |
| PLP-155-000002847 | to | PLP-155-000002849 |
| PLP-155-000002853 | to | PLP-155-000002853 |
| PLP-155-000002855 | to | PLP-155-000002870 |
| PLP-155-000002874 | to | PLP-155-000002874 |
| PLP-155-000002878 | to | PLP-155-000002878 |
| PLP-155-000002880 | to | PLP-155-000002907 |
| PLP-155-000002912 | to | PLP-155-000002914 |
| PLP-155-000002916 | to | PLP-155-000002921 |
| PLP-155-000002923 | to | PLP-155-000002923 |
| PLP-155-000002926 | to | PLP-155-000002926 |
| PLP-155-000002928 | to | PLP-155-000002928 |
| PLP-155-000002930 | to | PLP-155-000002950 |
| PLP-155-000002952 | to | PLP-155-000002953 |
| PLP-155-000002957 | to | PLP-155-000002958 |
| PLP-155-000002961 | to | PLP-155-000002962 |
| PLP-155-000002966 | to | PLP-155-000002966 |
| PLP-155-000002968 | to | PLP-155-000002997 |
| PLP-155-000002999 | to | PLP-155-000002999 |
| PLP-155-000003001 | to | PLP-155-000003003 |
| PLP-155-000003007 | to | PLP-155-000003008 |
| PLP-155-000003010 | to | PLP-155-000003010 |

| | | |
|---|---|---|
| PLP-155-000003012 | to | PLP-155-000003012 |
| PLP-155-000003014 | to | PLP-155-000003017 |
| PLP-155-000003028 | to | PLP-155-000003037 |
| PLP-155-000003040 | to | PLP-155-000003041 |
| PLP-155-000003043 | to | PLP-155-000003051 |
| PLP-155-000003054 | to | PLP-155-000003056 |
| PLP-155-000003059 | to | PLP-155-000003059 |
| PLP-155-000003070 | to | PLP-155-000003070 |
| PLP-155-000003073 | to | PLP-155-000003073 |
| PLP-155-000003075 | to | PLP-155-000003075 |
| PLP-155-000003078 | to | PLP-155-000003079 |
| PLP-155-000003083 | to | PLP-155-000003083 |
| PLP-155-000003085 | to | PLP-155-000003092 |
| PLP-155-000003094 | to | PLP-155-000003096 |
| PLP-155-000003098 | to | PLP-155-000003099 |
| PLP-155-000003102 | to | PLP-155-000003102 |
| PLP-155-000003104 | to | PLP-155-000003104 |
| PLP-155-000003108 | to | PLP-155-000003112 |
| PLP-155-000003117 | to | PLP-155-000003118 |
| PLP-155-000003123 | to | PLP-155-000003126 |
| PLP-155-000003128 | to | PLP-155-000003128 |
| PLP-155-000003131 | to | PLP-155-000003132 |
| PLP-155-000003142 | to | PLP-155-000003142 |
| PLP-155-000003151 | to | PLP-155-000003151 |
| PLP-155-000003155 | to | PLP-155-000003155 |
| PLP-155-000003161 | to | PLP-155-000003167 |
| PLP-155-000003169 | to | PLP-155-000003173 |
| PLP-155-000003178 | to | PLP-155-000003180 |
| PLP-155-000003184 | to | PLP-155-000003184 |
| PLP-155-000003186 | to | PLP-155-000003186 |
| PLP-155-000003190 | to | PLP-155-000003192 |
| PLP-155-000003194 | to | PLP-155-000003194 |
| PLP-155-000003196 | to | PLP-155-000003197 |
| PLP-155-000003200 | to | PLP-155-000003200 |
| PLP-155-000003206 | to | PLP-155-000003207 |
| PLP-155-000003216 | to | PLP-155-000003217 |
| PLP-155-000003219 | to | PLP-155-000003220 |
| PLP-155-000003223 | to | PLP-155-000003223 |
| PLP-155-000003252 | to | PLP-155-000003253 |
| PLP-155-000003256 | to | PLP-155-000003258 |
| PLP-155-000003260 | to | PLP-155-000003260 |
| PLP-155-000003268 | to | PLP-155-000003268 |
| PLP-155-000003272 | to | PLP-155-000003273 |
| PLP-155-000003277 | to | PLP-155-000003277 |

| | | |
|---|---|---|
| PLP-155-000003279 | to | PLP-155-000003315 |
| PLP-155-000003331 | to | PLP-155-000003333 |
| PLP-155-000003336 | to | PLP-155-000003336 |
| PLP-155-000003346 | to | PLP-155-000003346 |
| PLP-155-000003348 | to | PLP-155-000003348 |
| PLP-155-000003352 | to | PLP-155-000003359 |
| PLP-155-000003361 | to | PLP-155-000003367 |
| PLP-155-000003369 | to | PLP-155-000003369 |
| PLP-155-000003372 | to | PLP-155-000003376 |
| PLP-155-000003382 | to | PLP-155-000003384 |
| PLP-155-000003386 | to | PLP-155-000003386 |
| PLP-155-000003388 | to | PLP-155-000003394 |
| PLP-155-000003397 | to | PLP-155-000003398 |
| PLP-155-000003406 | to | PLP-155-000003408 |
| PLP-155-000003411 | to | PLP-155-000003417 |
| PLP-155-000003419 | to | PLP-155-000003432 |
| PLP-155-000003434 | to | PLP-155-000003434 |
| PLP-155-000003439 | to | PLP-155-000003442 |
| PLP-155-000003448 | to | PLP-155-000003452 |
| PLP-155-000003455 | to | PLP-155-000003462 |
| PLP-155-000003464 | to | PLP-155-000003466 |
| PLP-155-000003468 | to | PLP-155-000003472 |
| PLP-155-000003478 | to | PLP-155-000003481 |
| PLP-155-000003483 | to | PLP-155-000003483 |
| PLP-155-000003485 | to | PLP-155-000003495 |
| PLP-155-000003498 | to | PLP-155-000003498 |
| PLP-155-000003500 | to | PLP-155-000003506 |
| PLP-155-000003508 | to | PLP-155-000003509 |
| PLP-155-000003513 | to | PLP-155-000003515 |
| PLP-155-000003517 | to | PLP-155-000003523 |
| PLP-155-000003525 | to | PLP-155-000003526 |
| PLP-155-000003528 | to | PLP-155-000003528 |
| PLP-155-000003530 | to | PLP-155-000003539 |
| PLP-155-000003541 | to | PLP-155-000003553 |
| PLP-155-000003555 | to | PLP-155-000003559 |
| PLP-155-000003565 | to | PLP-155-000003572 |
| PLP-155-000003574 | to | PLP-155-000003579 |
| PLP-155-000003581 | to | PLP-155-000003585 |
| PLP-155-000003587 | to | PLP-155-000003590 |
| PLP-155-000003592 | to | PLP-155-000003592 |
| PLP-155-000003594 | to | PLP-155-000003606 |
| PLP-155-000003608 | to | PLP-155-000003608 |
| PLP-155-000003610 | to | PLP-155-000003612 |
| PLP-155-000003614 | to | PLP-155-000003618 |

| | | |
|---|---|---|
| PLP-155-000003620 | to | PLP-155-000003621 |
| PLP-155-000003624 | to | PLP-155-000003624 |
| PLP-155-000003626 | to | PLP-155-000003630 |
| PLP-155-000003632 | to | PLP-155-000003637 |
| PLP-155-000003639 | to | PLP-155-000003639 |
| PLP-155-000003641 | to | PLP-155-000003655 |
| PLP-155-000003657 | to | PLP-155-000003672 |
| PLP-155-000003675 | to | PLP-155-000003676 |
| PLP-155-000003681 | to | PLP-155-000003682 |
| PLP-155-000003684 | to | PLP-155-000003688 |
| PLP-155-000003694 | to | PLP-155-000003700 |
| PLP-155-000003702 | to | PLP-155-000003711 |
| PLP-155-000003715 | to | PLP-155-000003715 |
| PLP-155-000003717 | to | PLP-155-000003721 |
| PLP-155-000003725 | to | PLP-155-000003732 |
| PLP-155-000003737 | to | PLP-155-000003737 |
| PLP-155-000003745 | to | PLP-155-000003746 |
| PLP-155-000003748 | to | PLP-155-000003755 |
| PLP-155-000003757 | to | PLP-155-000003757 |
| PLP-155-000003759 | to | PLP-155-000003760 |
| PLP-155-000003762 | to | PLP-155-000003763 |
| PLP-155-000003766 | to | PLP-155-000003766 |
| PLP-155-000003769 | to | PLP-155-000003773 |
| PLP-155-000003775 | to | PLP-155-000003785 |
| PLP-155-000003789 | to | PLP-155-000003789 |
| PLP-155-000003792 | to | PLP-155-000003802 |
| PLP-155-000003804 | to | PLP-155-000003804 |
| PLP-155-000003807 | to | PLP-155-000003810 |
| PLP-155-000003814 | to | PLP-155-000003829 |
| PLP-155-000003831 | to | PLP-155-000003833 |
| PLP-155-000003836 | to | PLP-155-000003841 |
| PLP-155-000003843 | to | PLP-155-000003862 |
| PLP-155-000003864 | to | PLP-155-000003865 |
| PLP-155-000003873 | to | PLP-155-000003875 |
| PLP-155-000003877 | to | PLP-155-000003880 |
| PLP-155-000003884 | to | PLP-155-000003889 |
| PLP-155-000003894 | to | PLP-155-000003897 |
| PLP-155-000003899 | to | PLP-155-000003899 |
| PLP-155-000003904 | to | PLP-155-000003910 |
| PLP-155-000003912 | to | PLP-155-000003913 |
| PLP-155-000003915 | to | PLP-155-000003925 |
| PLP-155-000003928 | to | PLP-155-000003928 |
| PLP-155-000003930 | to | PLP-155-000003930 |
| PLP-155-000003933 | to | PLP-155-000003950 |

| | | |
|---|---|---|
| PLP-155-000003952 | to | PLP-155-000003952 |
| PLP-155-000003954 | to | PLP-155-000003954 |
| PLP-155-000003956 | to | PLP-155-000003963 |
| PLP-155-000003967 | to | PLP-155-000003968 |
| PLP-155-000003971 | to | PLP-155-000003974 |
| PLP-155-000003977 | to | PLP-155-000003979 |
| PLP-155-000003982 | to | PLP-155-000003982 |
| PLP-155-000003985 | to | PLP-155-000003985 |
| PLP-155-000003997 | to | PLP-155-000003997 |
| PLP-155-000003999 | to | PLP-155-000004003 |
| PLP-155-000004006 | to | PLP-155-000004006 |
| PLP-155-000004013 | to | PLP-155-000004020 |
| PLP-155-000004025 | to | PLP-155-000004030 |
| PLP-155-000004035 | to | PLP-155-000004038 |
| PLP-155-000004043 | to | PLP-155-000004044 |
| PLP-155-000004047 | to | PLP-155-000004052 |
| PLP-155-000004054 | to | PLP-155-000004060 |
| PLP-155-000004062 | to | PLP-155-000004065 |
| PLP-155-000004067 | to | PLP-155-000004068 |
| PLP-155-000004070 | to | PLP-155-000004080 |
| PLP-155-000004084 | to | PLP-155-000004118 |
| PLP-155-000004120 | to | PLP-155-000004121 |
| PLP-155-000004123 | to | PLP-155-000004127 |
| PLP-155-000004130 | to | PLP-155-000004136 |
| PLP-155-000004138 | to | PLP-155-000004138 |
| PLP-155-000004142 | to | PLP-155-000004146 |
| PLP-155-000004149 | to | PLP-155-000004153 |
| PLP-155-000004156 | to | PLP-155-000004156 |
| PLP-155-000004158 | to | PLP-155-000004158 |
| PLP-155-000004161 | to | PLP-155-000004162 |
| PLP-155-000004164 | to | PLP-155-000004164 |
| PLP-155-000004166 | to | PLP-155-000004174 |
| PLP-155-000004176 | to | PLP-155-000004182 |
| PLP-155-000004184 | to | PLP-155-000004184 |
| PLP-155-000004186 | to | PLP-155-000004188 |
| PLP-155-000004191 | to | PLP-155-000004192 |
| PLP-155-000004201 | to | PLP-155-000004201 |
| PLP-155-000004210 | to | PLP-155-000004210 |
| PLP-155-000004213 | to | PLP-155-000004213 |
| PLP-155-000004216 | to | PLP-155-000004228 |
| PLP-155-000004235 | to | PLP-155-000004248 |
| PLP-155-000004250 | to | PLP-155-000004260 |
| PLP-155-000004262 | to | PLP-155-000004270 |
| PLP-155-000004272 | to | PLP-155-000004272 |

| | | |
|---|---|---|
| PLP-155-000004275 | to | PLP-155-000004278 |
| PLP-155-000004280 | to | PLP-155-000004281 |
| PLP-155-000004284 | to | PLP-155-000004285 |
| PLP-155-000004287 | to | PLP-155-000004293 |
| PLP-155-000004295 | to | PLP-155-000004310 |
| PLP-155-000004313 | to | PLP-155-000004313 |
| PLP-155-000004315 | to | PLP-155-000004320 |
| PLP-155-000004324 | to | PLP-155-000004327 |
| PLP-155-000004340 | to | PLP-155-000004343 |
| PLP-155-000004347 | to | PLP-155-000004356 |
| PLP-155-000004358 | to | PLP-155-000004364 |
| PLP-155-000004366 | to | PLP-155-000004366 |
| PLP-155-000004368 | to | PLP-155-000004370 |
| PLP-155-000004373 | to | PLP-155-000004378 |
| PLP-155-000004380 | to | PLP-155-000004382 |
| PLP-155-000004384 | to | PLP-155-000004385 |
| PLP-155-000004387 | to | PLP-155-000004394 |
| PLP-155-000004396 | to | PLP-155-000004396 |
| PLP-155-000004400 | to | PLP-155-000004406 |
| PLP-155-000004408 | to | PLP-155-000004408 |
| PLP-155-000004410 | to | PLP-155-000004412 |
| PLP-155-000004416 | to | PLP-155-000004417 |
| PLP-155-000004420 | to | PLP-155-000004421 |
| PLP-155-000004423 | to | PLP-155-000004423 |
| PLP-155-000004425 | to | PLP-155-000004427 |
| PLP-155-000004429 | to | PLP-155-000004430 |
| PLP-155-000004432 | to | PLP-155-000004432 |
| PLP-155-000004434 | to | PLP-155-000004436 |
| PLP-155-000004438 | to | PLP-155-000004439 |
| PLP-155-000004441 | to | PLP-155-000004444 |
| PLP-155-000004446 | to | PLP-155-000004449 |
| PLP-155-000004451 | to | PLP-155-000004451 |
| PLP-155-000004455 | to | PLP-155-000004455 |
| PLP-155-000004457 | to | PLP-155-000004457 |
| PLP-155-000004460 | to | PLP-155-000004460 |
| PLP-155-000004462 | to | PLP-155-000004469 |
| PLP-155-000004471 | to | PLP-155-000004471 |
| PLP-155-000004474 | to | PLP-155-000004475 |
| PLP-155-000004478 | to | PLP-155-000004482 |
| PLP-155-000004484 | to | PLP-155-000004485 |
| PLP-155-000004488 | to | PLP-155-000004489 |
| PLP-155-000004491 | to | PLP-155-000004493 |
| PLP-155-000004495 | to | PLP-155-000004495 |
| PLP-155-000004497 | to | PLP-155-000004497 |

| | | |
|---|---|---|
| PLP-155-000004499 | to | PLP-155-000004505 |
| PLP-155-000004507 | to | PLP-155-000004523 |
| PLP-155-000004525 | to | PLP-155-000004536 |
| PLP-155-000004539 | to | PLP-155-000004540 |
| PLP-155-000004542 | to | PLP-155-000004542 |
| PLP-155-000004544 | to | PLP-155-000004559 |
| PLP-155-000004561 | to | PLP-155-000004565 |
| PLP-155-000004568 | to | PLP-155-000004575 |
| PLP-155-000004580 | to | PLP-155-000004590 |
| PLP-155-000004595 | to | PLP-155-000004603 |
| PLP-155-000004605 | to | PLP-155-000004619 |
| PLP-155-000004621 | to | PLP-155-000004621 |
| PLP-155-000004623 | to | PLP-155-000004626 |
| PLP-155-000004628 | to | PLP-155-000004629 |
| PLP-155-000004632 | to | PLP-155-000004647 |
| PLP-155-000004649 | to | PLP-155-000004650 |
| PLP-155-000004653 | to | PLP-155-000004656 |
| PLP-155-000004658 | to | PLP-155-000004659 |
| PLP-155-000004661 | to | PLP-155-000004672 |
| PLP-155-000004674 | to | PLP-155-000004677 |
| PLP-155-000004679 | to | PLP-155-000004683 |
| PLP-155-000004685 | to | PLP-155-000004688 |
| PLP-155-000004690 | to | PLP-155-000004690 |
| PLP-155-000004692 | to | PLP-155-000004703 |
| PLP-155-000004705 | to | PLP-155-000004706 |
| PLP-155-000004708 | to | PLP-155-000004750 |
| PLP-155-000004752 | to | PLP-155-000004762 |
| PLP-155-000004764 | to | PLP-155-000004769 |
| PLP-155-000004771 | to | PLP-155-000004774 |
| PLP-155-000004776 | to | PLP-155-000004784 |
| PLP-155-000004788 | to | PLP-155-000004797 |
| PLP-155-000004799 | to | PLP-155-000004799 |
| PLP-155-000004804 | to | PLP-155-000004848 |
| PLP-155-000004850 | to | PLP-155-000004850 |
| PLP-155-000004852 | to | PLP-155-000004856 |
| PLP-155-000004858 | to | PLP-155-000004858 |
| PLP-155-000004860 | to | PLP-155-000004876 |
| PLP-155-000004881 | to | PLP-155-000004882 |
| PLP-155-000004885 | to | PLP-155-000004885 |
| PLP-155-000004888 | to | PLP-155-000004888 |
| PLP-155-000004892 | to | PLP-155-000004892 |
| PLP-155-000004894 | to | PLP-155-000004895 |
| PLP-155-000004898 | to | PLP-155-000004899 |
| PLP-155-000004903 | to | PLP-155-000004908 |

| | | |
|---|---|---|
| PLP-155-000004911 | to | PLP-155-000004913 |
| PLP-155-000004915 | to | PLP-155-000004915 |
| PLP-155-000004917 | to | PLP-155-000004920 |
| PLP-155-000004923 | to | PLP-155-000004924 |
| PLP-155-000004927 | to | PLP-155-000004938 |
| PLP-155-000004940 | to | PLP-155-000004943 |
| PLP-155-000004945 | to | PLP-155-000004946 |
| PLP-155-000004950 | to | PLP-155-000004950 |
| PLP-155-000004952 | to | PLP-155-000004952 |
| PLP-155-000004954 | to | PLP-155-000004958 |
| PLP-155-000004960 | to | PLP-155-000004963 |
| PLP-155-000004965 | to | PLP-155-000004965 |
| PLP-155-000004967 | to | PLP-155-000004968 |
| PLP-155-000004972 | to | PLP-155-000004974 |
| PLP-155-000004977 | to | PLP-155-000004981 |
| PLP-155-000004983 | to | PLP-155-000004983 |
| PLP-155-000004986 | to | PLP-155-000004986 |
| PLP-155-000004988 | to | PLP-155-000004988 |
| PLP-155-000004990 | to | PLP-155-000004992 |
| PLP-155-000004995 | to | PLP-155-000004997 |
| PLP-155-000004999 | to | PLP-155-000005001 |
| PLP-155-000005005 | to | PLP-155-000005018 |
| PLP-155-000005020 | to | PLP-155-000005024 |
| PLP-155-000005026 | to | PLP-155-000005029 |
| PLP-155-000005031 | to | PLP-155-000005042 |
| PLP-155-000005045 | to | PLP-155-000005046 |
| PLP-155-000005048 | to | PLP-155-000005048 |
| PLP-155-000005050 | to | PLP-155-000005074 |
| PLP-155-000005076 | to | PLP-155-000005093 |
| PLP-155-000005095 | to | PLP-155-000005097 |
| PLP-155-000005100 | to | PLP-155-000005100 |
| PLP-155-000005102 | to | PLP-155-000005102 |
| PLP-155-000005104 | to | PLP-155-000005114 |
| PLP-155-000005116 | to | PLP-155-000005120 |
| PLP-155-000005122 | to | PLP-155-000005126 |
| PLP-155-000005130 | to | PLP-155-000005131 |
| PLP-155-000005133 | to | PLP-155-000005133 |
| PLP-155-000005135 | to | PLP-155-000005136 |
| PLP-155-000005138 | to | PLP-155-000005138 |
| PLP-155-000005140 | to | PLP-155-000005142 |
| PLP-155-000005144 | to | PLP-155-000005150 |
| PLP-155-000005152 | to | PLP-155-000005152 |
| PLP-155-000005155 | to | PLP-155-000005155 |
| PLP-155-000005157 | to | PLP-155-000005158 |

| | | |
|---|---|---|
| PLP-155-000005160 | to | PLP-155-000005160 |
| PLP-155-000005162 | to | PLP-155-000005167 |
| PLP-155-000005169 | to | PLP-155-000005172 |
| PLP-155-000005174 | to | PLP-155-000005181 |
| PLP-155-000005184 | to | PLP-155-000005196 |
| PLP-155-000005209 | to | PLP-155-000005210 |
| PLP-155-000005212 | to | PLP-155-000005213 |
| PLP-155-000005217 | to | PLP-155-000005217 |
| PLP-155-000005219 | to | PLP-155-000005222 |
| PLP-155-000005224 | to | PLP-155-000005230 |
| PLP-155-000005232 | to | PLP-155-000005236 |
| PLP-155-000005239 | to | PLP-155-000005245 |
| PLP-155-000005248 | to | PLP-155-000005259 |
| PLP-155-000005261 | to | PLP-155-000005263 |
| PLP-155-000005265 | to | PLP-155-000005272 |
| PLP-155-000005274 | to | PLP-155-000005274 |
| PLP-155-000005277 | to | PLP-155-000005287 |
| PLP-155-000005289 | to | PLP-155-000005293 |
| PLP-155-000005296 | to | PLP-155-000005300 |
| PLP-155-000005302 | to | PLP-155-000005304 |
| PLP-155-000005306 | to | PLP-155-000005309 |
| PLP-155-000005311 | to | PLP-155-000005323 |
| PLP-155-000005325 | to | PLP-155-000005330 |
| PLP-155-000005333 | to | PLP-155-000005361 |
| PLP-155-000005363 | to | PLP-155-000005381 |
| PLP-155-000005383 | to | PLP-155-000005383 |
| PLP-155-000005385 | to | PLP-155-000005392 |
| PLP-155-000005394 | to | PLP-155-000005397 |
| PLP-155-000005400 | to | PLP-155-000005444 |
| PLP-155-000005446 | to | PLP-155-000005457 |
| PLP-155-000005459 | to | PLP-155-000005465 |
| PLP-155-000005467 | to | PLP-155-000005469 |
| PLP-155-000005471 | to | PLP-155-000005478 |
| PLP-155-000005480 | to | PLP-155-000005480 |
| PLP-155-000005482 | to | PLP-155-000005491 |
| PLP-155-000005493 | to | PLP-155-000005493 |
| PLP-155-000005495 | to | PLP-155-000005499 |
| PLP-155-000005501 | to | PLP-155-000005504 |
| PLP-155-000005506 | to | PLP-155-000005507 |
| PLP-155-000005509 | to | PLP-155-000005523 |
| PLP-155-000005526 | to | PLP-155-000005526 |
| PLP-155-000005528 | to | PLP-155-000005538 |
| PLP-155-000005540 | to | PLP-155-000005561 |
| PLP-155-000005563 | to | PLP-155-000005572 |

| | | |
|---|---|---|
| PLP-155-000005574 | to | PLP-155-000005575 |
| PLP-155-000005577 | to | PLP-155-000005577 |
| PLP-155-000005581 | to | PLP-155-000005584 |
| PLP-155-000005586 | to | PLP-155-000005653 |
| PLP-155-000005657 | to | PLP-155-000005672 |
| PLP-155-000005674 | to | PLP-155-000005738 |
| PLP-155-000005741 | to | PLP-155-000005742 |
| PLP-155-000005744 | to | PLP-155-000005755 |
| PLP-155-000005757 | to | PLP-155-000005757 |
| PLP-155-000005760 | to | PLP-155-000005760 |
| PLP-155-000005763 | to | PLP-155-000005768 |
| PLP-155-000005770 | to | PLP-155-000005786 |
| PLP-155-000005788 | to | PLP-155-000005801 |
| PLP-155-000005805 | to | PLP-155-000005823 |
| PLP-155-000005825 | to | PLP-155-000005827 |
| PLP-155-000005829 | to | PLP-155-000005848 |
| PLP-155-000005850 | to | PLP-155-000005852 |
| PLP-155-000005854 | to | PLP-155-000005915 |
| PLP-155-000005917 | to | PLP-155-000005927 |
| PLP-155-000005929 | to | PLP-155-000005929 |
| PLP-155-000005931 | to | PLP-155-000005931 |
| PLP-155-000005934 | to | PLP-155-000005934 |
| PLP-155-000005937 | to | PLP-155-000005937 |
| PLP-155-000005940 | to | PLP-155-000005946 |
| PLP-155-000005949 | to | PLP-155-000005960 |
| PLP-155-000005962 | to | PLP-155-000005974 |
| PLP-155-000005978 | to | PLP-155-000005978 |
| PLP-155-000005980 | to | PLP-155-000005985 |
| PLP-155-000005987 | to | PLP-155-000005987 |
| PLP-155-000005989 | to | PLP-155-000005995 |
| PLP-155-000006000 | to | PLP-155-000006002 |
| PLP-155-000006004 | to | PLP-155-000006004 |
| PLP-155-000006006 | to | PLP-155-000006008 |
| PLP-155-000006010 | to | PLP-155-000006032 |
| PLP-155-000006037 | to | PLP-155-000006037 |
| PLP-155-000006039 | to | PLP-155-000006040 |
| PLP-155-000006046 | to | PLP-155-000006047 |
| PLP-155-000006049 | to | PLP-155-000006050 |
| PLP-155-000006053 | to | PLP-155-000006058 |
| PLP-155-000006060 | to | PLP-155-000006060 |
| PLP-155-000006062 | to | PLP-155-000006062 |
| PLP-155-000006064 | to | PLP-155-000006067 |
| PLP-155-000006069 | to | PLP-155-000006075 |
| PLP-155-000006077 | to | PLP-155-000006095 |

| | | |
|---|---|---|
| PLP-155-000006112 | to | PLP-155-000006114 |
| PLP-155-000006116 | to | PLP-155-000006125 |
| PLP-155-000006127 | to | PLP-155-000006132 |
| PLP-155-000006134 | to | PLP-155-000006143 |
| PLP-155-000006145 | to | PLP-155-000006149 |
| PLP-155-000006151 | to | PLP-155-000006152 |
| PLP-155-000006156 | to | PLP-155-000006157 |
| PLP-155-000006159 | to | PLP-155-000006160 |
| PLP-155-000006162 | to | PLP-155-000006162 |
| PLP-155-000006164 | to | PLP-155-000006164 |
| PLP-155-000006166 | to | PLP-155-000006166 |
| PLP-155-000006168 | to | PLP-155-000006168 |
| PLP-155-000006170 | to | PLP-155-000006178 |
| PLP-155-000006180 | to | PLP-155-000006184 |
| PLP-155-000006186 | to | PLP-155-000006194 |
| PLP-155-000006196 | to | PLP-155-000006211 |
| PLP-155-000006213 | to | PLP-155-000006214 |
| PLP-155-000006216 | to | PLP-155-000006241 |
| PLP-155-000006243 | to | PLP-155-000006252 |
| PLP-155-000006255 | to | PLP-155-000006255 |
| PLP-155-000006257 | to | PLP-155-000006257 |
| PLP-155-000006260 | to | PLP-155-000006266 |
| PLP-155-000006268 | to | PLP-155-000006280 |
| PLP-155-000006283 | to | PLP-155-000006287 |
| PLP-155-000006289 | to | PLP-155-000006292 |
| PLP-155-000006294 | to | PLP-155-000006297 |
| PLP-155-000006299 | to | PLP-155-000006302 |
| PLP-155-000006304 | to | PLP-155-000006327 |
| PLP-155-000006329 | to | PLP-155-000006331 |
| PLP-155-000006334 | to | PLP-155-000006359 |
| PLP-155-000006361 | to | PLP-155-000006362 |
| PLP-155-000006364 | to | PLP-155-000006393 |
| PLP-155-000006396 | to | PLP-155-000006402 |
| PLP-155-000006404 | to | PLP-155-000006406 |
| PLP-155-000006408 | to | PLP-155-000006422 |
| PLP-155-000006424 | to | PLP-155-000006429 |
| PLP-155-000006431 | to | PLP-155-000006442 |
| PLP-155-000006444 | to | PLP-155-000006452 |
| PLP-155-000006455 | to | PLP-155-000006455 |
| PLP-155-000006462 | to | PLP-155-000006467 |
| PLP-155-000006469 | to | PLP-155-000006471 |
| PLP-155-000006474 | to | PLP-155-000006476 |
| PLP-155-000006478 | to | PLP-155-000006493 |
| PLP-155-000006501 | to | PLP-155-000006505 |

| | | |
|---|---|---|
| PLP-155-000006507 | to | PLP-155-000006507 |
| PLP-155-000006509 | to | PLP-155-000006509 |
| PLP-155-000006511 | to | PLP-155-000006511 |
| PLP-155-000006514 | to | PLP-155-000006518 |
| PLP-155-000006521 | to | PLP-155-000006522 |
| PLP-155-000006524 | to | PLP-155-000006525 |
| PLP-155-000006527 | to | PLP-155-000006530 |
| PLP-155-000006534 | to | PLP-155-000006536 |
| PLP-155-000006539 | to | PLP-155-000006542 |
| PLP-155-000006546 | to | PLP-155-000006551 |
| PLP-155-000006553 | to | PLP-155-000006556 |
| PLP-155-000006559 | to | PLP-155-000006564 |
| PLP-155-000006566 | to | PLP-155-000006573 |
| PLP-155-000006578 | to | PLP-155-000006578 |
| PLP-155-000006580 | to | PLP-155-000006581 |
| PLP-155-000006585 | to | PLP-155-000006591 |
| PLP-155-000006594 | to | PLP-155-000006598 |
| PLP-155-000006600 | to | PLP-155-000006601 |
| PLP-155-000006604 | to | PLP-155-000006605 |
| PLP-155-000006608 | to | PLP-155-000006623 |
| PLP-155-000006625 | to | PLP-155-000006648 |
| PLP-155-000006650 | to | PLP-155-000006657 |
| PLP-155-000006659 | to | PLP-155-000006713 |
| PLP-155-000006715 | to | PLP-155-000006719 |
| PLP-155-000006721 | to | PLP-155-000006729 |
| PLP-155-000006731 | to | PLP-155-000006736 |
| PLP-155-000006739 | to | PLP-155-000006740 |
| PLP-155-000006742 | to | PLP-155-000006745 |
| PLP-155-000006749 | to | PLP-155-000006754 |
| PLP-155-000006756 | to | PLP-155-000006757 |
| PLP-155-000006759 | to | PLP-155-000006759 |
| PLP-155-000006762 | to | PLP-155-000006762 |
| PLP-155-000006765 | to | PLP-155-000006765 |
| PLP-155-000006768 | to | PLP-155-000006768 |
| PLP-155-000006770 | to | PLP-155-000006770 |
| PLP-155-000006772 | to | PLP-155-000006772 |
| PLP-155-000006775 | to | PLP-155-000006776 |
| PLP-155-000006778 | to | PLP-155-000006779 |
| PLP-155-000006781 | to | PLP-155-000006788 |
| PLP-155-000006791 | to | PLP-155-000006794 |
| PLP-155-000006796 | to | PLP-155-000006799 |
| PLP-155-000006803 | to | PLP-155-000006811 |
| PLP-155-000006813 | to | PLP-155-000006813 |
| PLP-155-000006816 | to | PLP-155-000006828 |

| PLP-155-000006830 | to | PLP-155-000006831 |
|---|---|---|
| PLP-155-000006833 | to | PLP-155-000006843 |
| PLP-155-000006845 | to | PLP-155-000006846 |
| PLP-155-000006848 | to | PLP-155-000006859 |
| PLP-155-000006861 | to | PLP-155-000006865 |
| PLP-155-000006868 | to | PLP-155-000006872 |
| PLP-155-000006875 | to | PLP-155-000006875 |
| PLP-155-000006879 | to | PLP-155-000006880 |
| PLP-155-000006882 | to | PLP-155-000006883 |
| PLP-155-000006885 | to | PLP-155-000006894 |
| PLP-155-000006896 | to | PLP-155-000006898 |
| PLP-155-000006900 | to | PLP-155-000006903 |
| PLP-155-000006909 | to | PLP-155-000006916 |
| PLP-155-000006919 | to | PLP-155-000006920 |
| PLP-155-000006923 | to | PLP-155-000006924 |
| PLP-155-000006926 | to | PLP-155-000006927 |
| PLP-155-000006929 | to | PLP-155-000006930 |
| PLP-155-000006932 | to | PLP-155-000006935 |
| PLP-155-000006939 | to | PLP-155-000006939 |
| PLP-155-000006944 | to | PLP-155-000006946 |
| PLP-155-000006948 | to | PLP-155-000006948 |
| PLP-155-000006950 | to | PLP-155-000006953 |
| PLP-155-000006955 | to | PLP-155-000006958 |
| PLP-155-000006960 | to | PLP-155-000006969 |
| PLP-155-000006971 | to | PLP-155-000006971 |
| PLP-155-000006973 | to | PLP-155-000006974 |
| PLP-155-000006977 | to | PLP-155-000006991 |
| PLP-155-000006993 | to | PLP-155-000006993 |
| PLP-155-000006995 | to | PLP-155-000007004 |
| PLP-155-000007006 | to | PLP-155-000007006 |
| PLP-155-000007008 | to | PLP-155-000007012 |
| PLP-155-000007014 | to | PLP-155-000007014 |
| PLP-155-000007019 | to | PLP-155-000007019 |
| PLP-155-000007021 | to | PLP-155-000007022 |
| PLP-155-000007024 | to | PLP-155-000007026 |
| PLP-155-000007028 | to | PLP-155-000007029 |
| PLP-155-000007031 | to | PLP-155-000007037 |
| PLP-155-000007040 | to | PLP-155-000007043 |
| PLP-155-000007045 | to | PLP-155-000007047 |
| PLP-155-000007049 | to | PLP-155-000007049 |
| PLP-155-000007051 | to | PLP-155-000007052 |
| PLP-155-000007055 | to | PLP-155-000007055 |
| PLP-155-000007057 | to | PLP-155-000007063 |
| PLP-155-000007065 | to | PLP-155-000007065 |

| | | |
|---|---|---|
| PLP-155-000007067 | to | PLP-155-000007070 |
| PLP-155-000007072 | to | PLP-155-000007074 |
| PLP-155-000007076 | to | PLP-155-000007079 |
| PLP-155-000007082 | to | PLP-155-000007083 |
| PLP-155-000007085 | to | PLP-155-000007085 |
| PLP-155-000007088 | to | PLP-155-000007088 |
| PLP-155-000007090 | to | PLP-155-000007099 |
| PLP-155-000007101 | to | PLP-155-000007108 |
| PLP-155-000007110 | to | PLP-155-000007119 |
| PLP-155-000007121 | to | PLP-155-000007148 |
| PLP-155-000007151 | to | PLP-155-000007152 |
| PLP-155-000007154 | to | PLP-155-000007154 |
| PLP-155-000007156 | to | PLP-155-000007157 |
| PLP-155-000007159 | to | PLP-155-000007169 |
| PLP-155-000007171 | to | PLP-155-000007184 |
| PLP-155-000007186 | to | PLP-155-000007186 |
| PLP-155-000007188 | to | PLP-155-000007191 |
| PLP-155-000007193 | to | PLP-155-000007193 |
| PLP-155-000007195 | to | PLP-155-000007208 |
| PLP-155-000007211 | to | PLP-155-000007220 |
| PLP-155-000007222 | to | PLP-155-000007225 |
| PLP-155-000007227 | to | PLP-155-000007236 |
| PLP-155-000007238 | to | PLP-155-000007238 |
| PLP-155-000007240 | to | PLP-155-000007247 |
| PLP-155-000007251 | to | PLP-155-000007258 |
| PLP-155-000007260 | to | PLP-155-000007264 |
| PLP-155-000007267 | to | PLP-155-000007268 |
| PLP-155-000007273 | to | PLP-155-000007274 |
| PLP-155-000007276 | to | PLP-155-000007279 |
| PLP-155-000007283 | to | PLP-155-000007284 |
| PLP-155-000007286 | to | PLP-155-000007297 |
| PLP-155-000007299 | to | PLP-155-000007304 |
| PLP-155-000007306 | to | PLP-155-000007307 |
| PLP-155-000007313 | to | PLP-155-000007313 |
| PLP-155-000007315 | to | PLP-155-000007334 |
| PLP-155-000007337 | to | PLP-155-000007340 |
| PLP-155-000007342 | to | PLP-155-000007345 |
| PLP-155-000007347 | to | PLP-155-000007363 |
| PLP-155-000007365 | to | PLP-155-000007365 |
| PLP-155-000007367 | to | PLP-155-000007367 |
| PLP-155-000007370 | to | PLP-155-000007371 |
| PLP-155-000007373 | to | PLP-155-000007373 |
| PLP-155-000007375 | to | PLP-155-000007375 |
| PLP-155-000007377 | to | PLP-155-000007388 |

| PLP-155-000007390 | to | PLP-155-000007390 |
| PLP-155-000007392 | to | PLP-155-000007393 |
| PLP-155-000007395 | to | PLP-155-000007395 |
| PLP-155-000007398 | to | PLP-155-000007401 |
| PLP-155-000007404 | to | PLP-155-000007408 |
| PLP-155-000007410 | to | PLP-155-000007416 |
| PLP-155-000007418 | to | PLP-155-000007431 |
| PLP-155-000007433 | to | PLP-155-000007433 |
| PLP-155-000007436 | to | PLP-155-000007436 |
| PLP-155-000007438 | to | PLP-155-000007440 |
| PLP-155-000007444 | to | PLP-155-000007444 |
| PLP-155-000007447 | to | PLP-155-000007461 |
| PLP-155-000007463 | to | PLP-155-000007464 |
| PLP-155-000007466 | to | PLP-155-000007466 |
| PLP-155-000007468 | to | PLP-155-000007469 |
| PLP-155-000007471 | to | PLP-155-000007471 |
| PLP-155-000007473 | to | PLP-155-000007473 |
| PLP-155-000007475 | to | PLP-155-000007477 |
| PLP-155-000007479 | to | PLP-155-000007487 |
| PLP-155-000007491 | to | PLP-155-000007499 |
| PLP-155-000007501 | to | PLP-155-000007535 |
| PLP-155-000007537 | to | PLP-155-000007538 |
| PLP-155-000007541 | to | PLP-155-000007544 |
| PLP-155-000007546 | to | PLP-155-000007566 |
| PLP-155-000007569 | to | PLP-155-000007569 |
| PLP-155-000007571 | to | PLP-155-000007575 |
| PLP-155-000007577 | to | PLP-155-000007578 |
| PLP-155-000007580 | to | PLP-155-000007580 |
| PLP-155-000007582 | to | PLP-155-000007589 |
| PLP-155-000007591 | to | PLP-155-000007591 |
| PLP-155-000007593 | to | PLP-155-000007619 |
| PLP-155-000007622 | to | PLP-155-000007622 |
| PLP-155-000007624 | to | PLP-155-000007626 |
| PLP-155-000007628 | to | PLP-155-000007636 |
| PLP-155-000007638 | to | PLP-155-000007641 |
| PLP-155-000007643 | to | PLP-155-000007644 |
| PLP-155-000007646 | to | PLP-155-000007649 |
| PLP-155-000007653 | to | PLP-155-000007656 |
| PLP-155-000007658 | to | PLP-155-000007664 |
| PLP-155-000007666 | to | PLP-155-000007678 |
| PLP-155-000007680 | to | PLP-155-000007680 |
| PLP-155-000007682 | to | PLP-155-000007686 |
| PLP-155-000007688 | to | PLP-155-000007689 |
| PLP-155-000007691 | to | PLP-155-000007710 |

| | | |
|---|---|---|
| PLP-155-000007712 | to | PLP-155-000007715 |
| PLP-155-000007717 | to | PLP-155-000007720 |
| PLP-155-000007724 | to | PLP-155-000007724 |
| PLP-155-000007728 | to | PLP-155-000007729 |
| PLP-155-000007732 | to | PLP-155-000007733 |
| PLP-155-000007737 | to | PLP-155-000007746 |
| PLP-155-000007750 | to | PLP-155-000007750 |
| PLP-155-000007756 | to | PLP-155-000007761 |
| PLP-155-000007764 | to | PLP-155-000007764 |
| PLP-155-000007766 | to | PLP-155-000007768 |
| PLP-155-000007771 | to | PLP-155-000007772 |
| PLP-155-000007774 | to | PLP-155-000007775 |
| PLP-155-000007777 | to | PLP-155-000007777 |
| PLP-155-000007779 | to | PLP-155-000007779 |
| PLP-155-000007781 | to | PLP-155-000007781 |
| PLP-155-000007784 | to | PLP-155-000007787 |
| PLP-155-000007792 | to | PLP-155-000007792 |
| PLP-155-000007799 | to | PLP-155-000007805 |
| PLP-155-000007807 | to | PLP-155-000007811 |
| PLP-155-000007815 | to | PLP-155-000007815 |
| PLP-155-000007817 | to | PLP-155-000007818 |
| PLP-155-000007820 | to | PLP-155-000007820 |
| PLP-155-000007822 | to | PLP-155-000007827 |
| PLP-155-000007830 | to | PLP-155-000007832 |
| PLP-155-000007834 | to | PLP-155-000007871 |
| PLP-155-000007876 | to | PLP-155-000007906 |
| PLP-155-000007908 | to | PLP-155-000007923 |
| PLP-155-000007950 | to | PLP-155-000007950 |
| PLP-155-000007953 | to | PLP-155-000007953 |
| PLP-155-000007958 | to | PLP-155-000007959 |
| PLP-155-000007962 | to | PLP-155-000007968 |
| PLP-155-000007971 | to | PLP-155-000007974 |
| PLP-155-000007983 | to | PLP-155-000007988 |
| PLP-155-000007991 | to | PLP-155-000007993 |
| PLP-155-000007995 | to | PLP-155-000007996 |
| PLP-155-000008000 | to | PLP-155-000008008 |
| PLP-155-000008011 | to | PLP-155-000008011 |
| PLP-155-000008013 | to | PLP-155-000008018 |
| PLP-155-000008021 | to | PLP-155-000008021 |
| PLP-155-000008028 | to | PLP-155-000008028 |
| PLP-155-000008033 | to | PLP-155-000008035 |
| PLP-155-000008037 | to | PLP-155-000008038 |
| PLP-155-000008040 | to | PLP-155-000008041 |
| PLP-155-000008043 | to | PLP-155-000008048 |

| | | |
|---|---|---|
| PLP-155-000008050 | to | PLP-155-000008050 |
| PLP-155-000008057 | to | PLP-155-000008060 |
| PLP-155-000008062 | to | PLP-155-000008062 |
| PLP-155-000008066 | to | PLP-155-000008066 |
| PLP-155-000008068 | to | PLP-155-000008079 |
| PLP-155-000008082 | to | PLP-155-000008082 |
| PLP-155-000008085 | to | PLP-155-000008085 |
| PLP-155-000008100 | to | PLP-155-000008100 |
| PLP-155-000008112 | to | PLP-155-000008114 |
| PLP-155-000008116 | to | PLP-155-000008119 |
| PLP-155-000008121 | to | PLP-155-000008123 |
| PLP-155-000008126 | to | PLP-155-000008132 |
| PLP-155-000008137 | to | PLP-155-000008137 |
| PLP-155-000008140 | to | PLP-155-000008140 |
| PLP-155-000008142 | to | PLP-155-000008142 |
| PLP-155-000008144 | to | PLP-155-000008145 |
| PLP-155-000008147 | to | PLP-155-000008158 |
| PLP-155-000008161 | to | PLP-155-000008172 |
| PLP-155-000008174 | to | PLP-155-000008175 |
| PLP-155-000008182 | to | PLP-155-000008194 |
| PLP-155-000008201 | to | PLP-155-000008203 |
| PLP-155-000008206 | to | PLP-155-000008208 |
| PLP-155-000008210 | to | PLP-155-000008210 |
| PLP-155-000008235 | to | PLP-155-000008240 |
| PLP-155-000008244 | to | PLP-155-000008244 |
| PLP-155-000008251 | to | PLP-155-000008252 |
| PLP-155-000008254 | to | PLP-155-000008255 |
| PLP-155-000008258 | to | PLP-155-000008269 |
| PLP-155-000008271 | to | PLP-155-000008273 |
| PLP-155-000008277 | to | PLP-155-000008286 |
| PLP-155-000008290 | to | PLP-155-000008290 |
| PLP-155-000008292 | to | PLP-155-000008292 |
| PLP-155-000008295 | to | PLP-155-000008298 |
| PLP-155-000008300 | to | PLP-155-000008300 |
| PLP-155-000008302 | to | PLP-155-000008303 |
| PLP-155-000008305 | to | PLP-155-000008310 |
| PLP-155-000008312 | to | PLP-155-000008313 |
| PLP-155-000008318 | to | PLP-155-000008318 |
| PLP-155-000008325 | to | PLP-155-000008336 |
| PLP-155-000008338 | to | PLP-155-000008349 |
| PLP-155-000008353 | to | PLP-155-000008362 |
| PLP-155-000008364 | to | PLP-155-000008371 |
| PLP-155-000008373 | to | PLP-155-000008373 |
| PLP-155-000008376 | to | PLP-155-000008397 |

| | | |
|---|---|---|
| PLP-155-000008399 | to | PLP-155-000008399 |
| PLP-155-000008401 | to | PLP-155-000008408 |
| PLP-155-000008411 | to | PLP-155-000008411 |
| PLP-155-000008415 | to | PLP-155-000008425 |
| PLP-155-000008430 | to | PLP-155-000008431 |
| PLP-155-000008440 | to | PLP-155-000008440 |
| PLP-155-000008446 | to | PLP-155-000008448 |
| PLP-155-000008451 | to | PLP-155-000008454 |
| PLP-155-000008457 | to | PLP-155-000008478 |
| PLP-155-000008480 | to | PLP-155-000008482 |
| PLP-155-000008486 | to | PLP-155-000008486 |
| PLP-155-000008488 | to | PLP-155-000008488 |
| PLP-155-000008490 | to | PLP-155-000008508 |
| PLP-155-000008510 | to | PLP-155-000008510 |
| PLP-155-000008512 | to | PLP-155-000008525 |
| PLP-155-000008529 | to | PLP-155-000008532 |
| PLP-155-000008534 | to | PLP-155-000008536 |
| PLP-155-000008538 | to | PLP-155-000008551 |
| PLP-155-000008553 | to | PLP-155-000008553 |
| PLP-155-000008555 | to | PLP-155-000008560 |
| PLP-155-000008564 | to | PLP-155-000008564 |
| PLP-155-000008567 | to | PLP-155-000008578 |
| PLP-155-000008582 | to | PLP-155-000008589 |
| PLP-155-000008591 | to | PLP-155-000008592 |
| PLP-155-000008594 | to | PLP-155-000008594 |
| PLP-155-000008597 | to | PLP-155-000008599 |
| PLP-155-000008601 | to | PLP-155-000008603 |
| PLP-155-000008606 | to | PLP-155-000008613 |
| PLP-155-000008615 | to | PLP-155-000008619 |
| PLP-155-000008621 | to | PLP-155-000008622 |
| PLP-155-000008624 | to | PLP-155-000008624 |
| PLP-155-000008626 | to | PLP-155-000008630 |
| PLP-155-000008632 | to | PLP-155-000008632 |
| PLP-155-000008634 | to | PLP-155-000008634 |
| PLP-155-000008636 | to | PLP-155-000008636 |
| PLP-155-000008638 | to | PLP-155-000008640 |
| PLP-155-000008643 | to | PLP-155-000008643 |
| PLP-155-000008646 | to | PLP-155-000008653 |
| PLP-155-000008657 | to | PLP-155-000008658 |
| PLP-155-000008660 | to | PLP-155-000008671 |
| PLP-155-000008677 | to | PLP-155-000008677 |
| PLP-155-000008679 | to | PLP-155-000008682 |
| PLP-155-000008685 | to | PLP-155-000008686 |
| PLP-155-000008688 | to | PLP-155-000008690 |

| | | |
|---|---|---|
| PLP-155-000008693 | to | PLP-155-000008693 |
| PLP-155-000008695 | to | PLP-155-000008695 |
| PLP-155-000008697 | to | PLP-155-000008697 |
| PLP-155-000008699 | to | PLP-155-000008699 |
| PLP-155-000008701 | to | PLP-155-000008702 |
| PLP-155-000008704 | to | PLP-155-000008705 |
| PLP-155-000008708 | to | PLP-155-000008711 |
| PLP-155-000008713 | to | PLP-155-000008714 |
| PLP-155-000008717 | to | PLP-155-000008717 |
| PLP-155-000008721 | to | PLP-155-000008724 |
| PLP-155-000008726 | to | PLP-155-000008727 |
| PLP-155-000008730 | to | PLP-155-000008732 |
| PLP-155-000008734 | to | PLP-155-000008740 |
| PLP-155-000008743 | to | PLP-155-000008745 |
| PLP-155-000008749 | to | PLP-155-000008749 |
| PLP-155-000008753 | to | PLP-155-000008755 |
| PLP-155-000008757 | to | PLP-155-000008762 |
| PLP-155-000008768 | to | PLP-155-000008769 |
| PLP-155-000008776 | to | PLP-155-000008776 |
| PLP-155-000008779 | to | PLP-155-000008779 |
| PLP-155-000008783 | to | PLP-155-000008791 |
| PLP-155-000008794 | to | PLP-155-000008798 |
| PLP-155-000008805 | to | PLP-155-000008808 |
| PLP-155-000008810 | to | PLP-155-000008810 |
| PLP-155-000008813 | to | PLP-155-000008833 |
| PLP-155-000008835 | to | PLP-155-000008835 |
| PLP-155-000008837 | to | PLP-155-000008838 |
| PLP-155-000008841 | to | PLP-155-000008844 |
| PLP-155-000008847 | to | PLP-155-000008847 |
| PLP-155-000008851 | to | PLP-155-000008851 |
| PLP-155-000008857 | to | PLP-155-000008861 |
| PLP-155-000008863 | to | PLP-155-000008868 |
| PLP-155-000008871 | to | PLP-155-000008871 |
| PLP-155-000008874 | to | PLP-155-000008874 |
| PLP-155-000008876 | to | PLP-155-000008879 |
| PLP-155-000008881 | to | PLP-155-000008881 |
| PLP-155-000008883 | to | PLP-155-000008884 |
| PLP-155-000008886 | to | PLP-155-000008886 |
| PLP-155-000008888 | to | PLP-155-000008891 |
| PLP-155-000008893 | to | PLP-155-000008893 |
| PLP-155-000008895 | to | PLP-155-000008896 |
| PLP-155-000008898 | to | PLP-155-000008899 |
| PLP-155-000008903 | to | PLP-155-000008903 |
| PLP-155-000008908 | to | PLP-155-000008908 |

| | | |
|---|---|---|
| PLP-155-000008910 | to | PLP-155-000008911 |
| PLP-155-000008913 | to | PLP-155-000008917 |
| PLP-155-000008922 | to | PLP-155-000008922 |
| PLP-155-000008928 | to | PLP-155-000008929 |
| PLP-155-000008931 | to | PLP-155-000008931 |
| PLP-155-000008933 | to | PLP-155-000008933 |
| PLP-155-000008935 | to | PLP-155-000008935 |
| PLP-155-000008941 | to | PLP-155-000008941 |
| PLP-155-000008943 | to | PLP-155-000008946 |
| PLP-155-000008949 | to | PLP-155-000008952 |
| PLP-155-000008955 | to | PLP-155-000008956 |
| PLP-155-000008958 | to | PLP-155-000008964 |
| PLP-155-000008967 | to | PLP-155-000008967 |
| PLP-155-000008969 | to | PLP-155-000008969 |
| PLP-155-000008978 | to | PLP-155-000008978 |
| PLP-155-000008981 | to | PLP-155-000008981 |
| PLP-155-000008992 | to | PLP-155-000008992 |
| PLP-155-000008994 | to | PLP-155-000008996 |
| PLP-155-000008998 | to | PLP-155-000009000 |
| PLP-155-000009003 | to | PLP-155-000009019 |
| PLP-155-000009021 | to | PLP-155-000009022 |
| PLP-155-000009025 | to | PLP-155-000009027 |
| PLP-155-000009029 | to | PLP-155-000009034 |
| PLP-155-000009036 | to | PLP-155-000009044 |
| PLP-155-000009048 | to | PLP-155-000009048 |
| PLP-155-000009050 | to | PLP-155-000009058 |
| PLP-155-000009060 | to | PLP-155-000009075 |
| PLP-155-000009077 | to | PLP-155-000009079 |
| PLP-155-000009084 | to | PLP-155-000009085 |
| PLP-155-000009088 | to | PLP-155-000009088 |
| PLP-155-000009090 | to | PLP-155-000009095 |
| PLP-155-000009097 | to | PLP-155-000009098 |
| PLP-155-000009100 | to | PLP-155-000009106 |
| PLP-155-000009109 | to | PLP-155-000009109 |
| PLP-155-000009112 | to | PLP-155-000009120 |
| PLP-155-000009123 | to | PLP-155-000009130 |
| PLP-155-000009134 | to | PLP-155-000009135 |
| PLP-155-000009137 | to | PLP-155-000009144 |
| PLP-155-000009146 | to | PLP-155-000009146 |
| PLP-155-000009159 | to | PLP-155-000009159 |
| PLP-155-000009162 | to | PLP-155-000009164 |
| PLP-155-000009166 | to | PLP-155-000009166 |
| PLP-155-000009169 | to | PLP-155-000009177 |
| PLP-155-000009181 | to | PLP-155-000009181 |

| | | |
|---|---|---|
| PLP-155-000009183 | to | PLP-155-000009186 |
| PLP-155-000009188 | to | PLP-155-000009188 |
| PLP-155-000009190 | to | PLP-155-000009198 |
| PLP-155-000009201 | to | PLP-155-000009209 |
| PLP-155-000009211 | to | PLP-155-000009214 |
| PLP-155-000009217 | to | PLP-155-000009249 |
| PLP-155-000009251 | to | PLP-155-000009251 |
| PLP-155-000009253 | to | PLP-155-000009254 |
| PLP-155-000009256 | to | PLP-155-000009257 |
| PLP-155-000009259 | to | PLP-155-000009259 |
| PLP-155-000009262 | to | PLP-155-000009262 |
| PLP-155-000009264 | to | PLP-155-000009265 |
| PLP-155-000009267 | to | PLP-155-000009273 |
| PLP-155-000009275 | to | PLP-155-000009275 |
| PLP-155-000009277 | to | PLP-155-000009282 |
| PLP-155-000009285 | to | PLP-155-000009286 |
| PLP-155-000009288 | to | PLP-155-000009290 |
| PLP-155-000009297 | to | PLP-155-000009298 |
| PLP-155-000009305 | to | PLP-155-000009307 |
| PLP-155-000009309 | to | PLP-155-000009314 |
| PLP-155-000009328 | to | PLP-155-000009328 |
| PLP-155-000009330 | to | PLP-155-000009337 |
| PLP-155-000009340 | to | PLP-155-000009350 |
| PLP-155-000009352 | to | PLP-155-000009358 |
| PLP-155-000009361 | to | PLP-155-000009361 |
| PLP-155-000009363 | to | PLP-155-000009363 |
| PLP-155-000009368 | to | PLP-155-000009378 |
| PLP-155-000009385 | to | PLP-155-000009386 |
| PLP-155-000009396 | to | PLP-155-000009417 |
| PLP-155-000009419 | to | PLP-155-000009422 |
| PLP-155-000009425 | to | PLP-155-000009437 |
| PLP-155-000009439 | to | PLP-155-000009458 |
| PLP-155-000009474 | to | PLP-155-000009476 |
| PLP-155-000009479 | to | PLP-155-000009491 |
| PLP-155-000009494 | to | PLP-155-000009500 |
| PLP-155-000009509 | to | PLP-155-000009511 |
| PLP-155-000009513 | to | PLP-155-000009515 |
| PLP-155-000009517 | to | PLP-155-000009519 |
| PLP-155-000009523 | to | PLP-155-000009524 |
| PLP-155-000009526 | to | PLP-155-000009526 |
| PLP-155-000009529 | to | PLP-155-000009529 |
| PLP-155-000009540 | to | PLP-155-000009546 |
| PLP-155-000009552 | to | PLP-155-000009562 |
| PLP-155-000009577 | to | PLP-155-000009578 |

| | | |
|---|---|---|
| PLP-155-000009580 | to | PLP-155-000009587 |
| PLP-155-000009589 | to | PLP-155-000009595 |
| PLP-155-000009597 | to | PLP-155-000009622 |
| PLP-155-000009626 | to | PLP-155-000009626 |
| PLP-155-000009630 | to | PLP-155-000009634 |
| PLP-155-000009648 | to | PLP-155-000009656 |
| PLP-155-000009658 | to | PLP-155-000009661 |
| PLP-155-000009663 | to | PLP-155-000009668 |
| PLP-155-000009672 | to | PLP-155-000009674 |
| PLP-155-000009677 | to | PLP-155-000009689 |
| PLP-155-000009691 | to | PLP-155-000009691 |
| PLP-155-000009693 | to | PLP-155-000009693 |
| PLP-155-000009696 | to | PLP-155-000009701 |
| PLP-155-000009704 | to | PLP-155-000009709 |
| PLP-155-000009711 | to | PLP-155-000009711 |
| PLP-155-000009713 | to | PLP-155-000009720 |
| PLP-155-000009727 | to | PLP-155-000009736 |
| PLP-155-000009738 | to | PLP-155-000009740 |
| PLP-155-000009742 | to | PLP-155-000009743 |
| PLP-155-000009746 | to | PLP-155-000009746 |
| PLP-155-000009748 | to | PLP-155-000009754 |
| PLP-155-000009756 | to | PLP-155-000009768 |
| PLP-155-000009772 | to | PLP-155-000009777 |
| PLP-155-000009779 | to | PLP-155-000009782 |
| PLP-155-000009784 | to | PLP-155-000009799 |
| PLP-155-000009802 | to | PLP-155-000009802 |
| PLP-155-000009804 | to | PLP-155-000009804 |
| PLP-155-000009806 | to | PLP-155-000009809 |
| PLP-155-000009812 | to | PLP-155-000009817 |
| PLP-155-000009822 | to | PLP-155-000009822 |
| PLP-155-000009826 | to | PLP-155-000009830 |
| PLP-155-000009832 | to | PLP-155-000009837 |
| PLP-155-000009839 | to | PLP-155-000009850 |
| PLP-155-000009855 | to | PLP-155-000009858 |
| PLP-155-000009860 | to | PLP-155-000009862 |
| PLP-155-000009864 | to | PLP-155-000009871 |
| PLP-155-000009874 | to | PLP-155-000009880 |
| PLP-155-000009882 | to | PLP-155-000009891 |
| PLP-155-000009893 | to | PLP-155-000009896 |
| PLP-155-000009900 | to | PLP-155-000009903 |
| PLP-155-000009905 | to | PLP-155-000009907 |
| PLP-155-000009912 | to | PLP-155-000009923 |
| PLP-155-000009925 | to | PLP-155-000009928 |
| PLP-155-000009937 | to | PLP-155-000009937 |

| | | |
|---|---|---|
| PLP-155-000009940 | to | PLP-155-000009940 |
| PLP-155-000009942 | to | PLP-155-000009942 |
| PLP-155-000009946 | to | PLP-155-000009970 |
| PLP-155-000009972 | to | PLP-155-000009976 |
| PLP-155-000009983 | to | PLP-155-000009985 |
| PLP-155-000009987 | to | PLP-155-000009989 |
| PLP-155-000009991 | to | PLP-155-000010003 |
| PLP-155-000010005 | to | PLP-155-000010022 |
| PLP-155-000010026 | to | PLP-155-000010029 |
| PLP-155-000010031 | to | PLP-155-000010033 |
| PLP-155-000010035 | to | PLP-155-000010039 |
| PLP-155-000010042 | to | PLP-155-000010042 |
| PLP-155-000010046 | to | PLP-155-000010081 |
| PLP-155-000010083 | to | PLP-155-000010091 |
| PLP-155-000010093 | to | PLP-155-000010093 |
| PLP-155-000010095 | to | PLP-155-000010099 |
| PLP-155-000010101 | to | PLP-155-000010101 |
| PLP-155-000010103 | to | PLP-155-000010105 |
| PLP-155-000010108 | to | PLP-155-000010125 |
| PLP-155-000010128 | to | PLP-155-000010133 |
| PLP-155-000010136 | to | PLP-155-000010144 |
| PLP-155-000010146 | to | PLP-155-000010188 |
| PLP-155-000010190 | to | PLP-155-000010200 |
| PLP-155-000010202 | to | PLP-155-000010203 |
| PLP-155-000010205 | to | PLP-155-000010211 |
| PLP-155-000010217 | to | PLP-155-000010217 |
| PLP-155-000010221 | to | PLP-155-000010233 |
| PLP-155-000010239 | to | PLP-155-000010239 |
| PLP-155-000010241 | to | PLP-155-000010242 |
| PLP-155-000010244 | to | PLP-155-000010246 |
| PLP-155-000010256 | to | PLP-155-000010257 |
| PLP-155-000010260 | to | PLP-155-000010270 |
| PLP-155-000010280 | to | PLP-155-000010281 |
| PLP-155-000010283 | to | PLP-155-000010283 |
| PLP-155-000010285 | to | PLP-155-000010322 |
| PLP-155-000010324 | to | PLP-155-000010327 |
| PLP-155-000010329 | to | PLP-155-000010345 |
| PLP-155-000010347 | to | PLP-155-000010352 |
| PLP-155-000010359 | to | PLP-155-000010365 |
| PLP-155-000010368 | to | PLP-155-000010371 |
| PLP-155-000010374 | to | PLP-155-000010374 |
| PLP-155-000010376 | to | PLP-155-000010386 |
| PLP-155-000010389 | to | PLP-155-000010396 |
| PLP-155-000010398 | to | PLP-155-000010404 |

| | | |
|---|---|---|
| PLP-155-000010406 | to | PLP-155-000010406 |
| PLP-155-000010409 | to | PLP-155-000010422 |
| PLP-155-000010425 | to | PLP-155-000010430 |
| PLP-155-000010436 | to | PLP-155-000010437 |
| PLP-155-000010439 | to | PLP-155-000010444 |
| PLP-155-000010453 | to | PLP-155-000010456 |
| PLP-155-000010458 | to | PLP-155-000010462 |
| PLP-155-000010464 | to | PLP-155-000010467 |
| PLP-155-000010469 | to | PLP-155-000010469 |
| PLP-155-000010471 | to | PLP-155-000010471 |
| PLP-155-000010473 | to | PLP-155-000010473 |
| PLP-155-000010475 | to | PLP-155-000010495 |
| PLP-155-000010501 | to | PLP-155-000010502 |
| PLP-155-000010504 | to | PLP-155-000010504 |
| PLP-155-000010506 | to | PLP-155-000010553 |
| PLP-155-000010557 | to | PLP-155-000010559 |
| PLP-155-000010562 | to | PLP-155-000010569 |
| PLP-155-000010571 | to | PLP-155-000010572 |
| PLP-155-000010574 | to | PLP-155-000010577 |
| PLP-155-000010583 | to | PLP-155-000010590 |
| PLP-155-000010594 | to | PLP-155-000010596 |
| PLP-155-000010599 | to | PLP-155-000010606 |
| PLP-155-000010608 | to | PLP-155-000010611 |
| PLP-155-000010614 | to | PLP-155-000010614 |
| PLP-155-000010616 | to | PLP-155-000010619 |
| PLP-155-000010622 | to | PLP-155-000010628 |
| PLP-155-000010631 | to | PLP-155-000010637 |
| PLP-155-000010639 | to | PLP-155-000010650 |
| PLP-155-000010652 | to | PLP-155-000010655 |
| PLP-155-000010657 | to | PLP-155-000010660 |
| PLP-155-000010662 | to | PLP-155-000010665 |
| PLP-155-000010669 | to | PLP-155-000010669 |
| PLP-155-000010673 | to | PLP-155-000010674 |
| PLP-155-000010682 | to | PLP-155-000010691 |
| PLP-155-000010693 | to | PLP-155-000010694 |
| PLP-155-000010696 | to | PLP-155-000010696 |
| PLP-155-000010701 | to | PLP-155-000010702 |
| PLP-155-000010705 | to | PLP-155-000010708 |
| PLP-155-000010710 | to | PLP-155-000010710 |
| PLP-155-000010712 | to | PLP-155-000010712 |
| PLP-155-000010714 | to | PLP-155-000010715 |
| PLP-155-000010717 | to | PLP-155-000010718 |
| PLP-155-000010732 | to | PLP-155-000010737 |
| PLP-155-000010740 | to | PLP-155-000010740 |

| | | |
|---|---|---|
| PLP-155-000010742 | to | PLP-155-000010742 |
| PLP-155-000010744 | to | PLP-155-000010748 |
| PLP-155-000010751 | to | PLP-155-000010754 |
| PLP-155-000010760 | to | PLP-155-000010763 |
| PLP-155-000010768 | to | PLP-155-000010769 |
| PLP-155-000010772 | to | PLP-155-000010772 |
| PLP-155-000010776 | to | PLP-155-000010778 |
| PLP-155-000010785 | to | PLP-155-000010790 |
| PLP-155-000010793 | to | PLP-155-000010793 |
| PLP-155-000010801 | to | PLP-155-000010802 |
| PLP-155-000010804 | to | PLP-155-000010804 |
| PLP-155-000010807 | to | PLP-155-000010812 |
| PLP-155-000010815 | to | PLP-155-000010815 |
| PLP-155-000010817 | to | PLP-155-000010821 |
| PLP-155-000010823 | to | PLP-155-000010825 |
| PLP-155-000010827 | to | PLP-155-000010828 |
| PLP-155-000010830 | to | PLP-155-000010830 |
| PLP-155-000010833 | to | PLP-155-000010833 |
| PLP-155-000010835 | to | PLP-155-000010838 |
| PLP-155-000010840 | to | PLP-155-000010850 |
| PLP-155-000010853 | to | PLP-155-000010861 |
| PLP-155-000010864 | to | PLP-155-000010878 |
| PLP-155-000010881 | to | PLP-155-000010896 |
| PLP-155-000010898 | to | PLP-155-000010910 |
| PLP-155-000010913 | to | PLP-155-000010919 |
| PLP-155-000010921 | to | PLP-155-000010925 |
| PLP-155-000010927 | to | PLP-155-000010927 |
| PLP-155-000010929 | to | PLP-155-000010931 |
| PLP-155-000010933 | to | PLP-155-000010957 |
| PLP-155-000010959 | to | PLP-155-000010963 |
| PLP-155-000010965 | to | PLP-155-000010965 |
| PLP-155-000010968 | to | PLP-155-000010968 |
| PLP-155-000010971 | to | PLP-155-000010971 |
| PLP-155-000010973 | to | PLP-155-000010974 |
| PLP-155-000010977 | to | PLP-155-000010977 |
| PLP-155-000010979 | to | PLP-155-000010979 |
| PLP-155-000010981 | to | PLP-155-000010988 |
| PLP-155-000010991 | to | PLP-155-000010994 |
| PLP-155-000010997 | to | PLP-155-000010997 |
| PLP-155-000011000 | to | PLP-155-000011001 |
| PLP-155-000011004 | to | PLP-155-000011004 |
| PLP-155-000011006 | to | PLP-155-000011006 |
| PLP-155-000011008 | to | PLP-155-000011020 |
| PLP-155-000011022 | to | PLP-155-000011025 |

117

| | | |
|---|---|---|
| PLP-155-000011027 | to | PLP-155-000011039 |
| PLP-155-000011041 | to | PLP-155-000011042 |
| PLP-155-000011049 | to | PLP-155-000011065 |
| PLP-155-000011067 | to | PLP-155-000011068 |
| PLP-155-000011070 | to | PLP-155-000011072 |
| PLP-155-000011085 | to | PLP-155-000011085 |
| PLP-155-000011093 | to | PLP-155-000011096 |
| PLP-155-000011098 | to | PLP-155-000011104 |
| PLP-155-000011106 | to | PLP-155-000011109 |
| PLP-155-000011111 | to | PLP-155-000011113 |
| PLP-155-000011115 | to | PLP-155-000011123 |
| PLP-155-000011127 | to | PLP-155-000011132 |
| PLP-155-000011135 | to | PLP-155-000011137 |
| PLP-155-000011140 | to | PLP-155-000011144 |
| PLP-155-000011146 | to | PLP-155-000011154 |
| PLP-155-000011157 | to | PLP-155-000011159 |
| PLP-155-000011161 | to | PLP-155-000011162 |
| PLP-155-000011165 | to | PLP-155-000011168 |
| PLP-155-000011171 | to | PLP-155-000011176 |
| PLP-155-000011189 | to | PLP-155-000011201 |
| PLP-155-000011204 | to | PLP-155-000011204 |
| PLP-155-000011206 | to | PLP-155-000011208 |
| PLP-155-000011210 | to | PLP-155-000011211 |
| PLP-155-000011214 | to | PLP-155-000011225 |
| PLP-155-000011228 | to | PLP-155-000011228 |
| PLP-155-000011230 | to | PLP-155-000011230 |
| PLP-155-000011232 | to | PLP-155-000011233 |
| PLP-155-000011236 | to | PLP-155-000011262 |
| PLP-155-000011264 | to | PLP-155-000011266 |
| PLP-155-000011269 | to | PLP-155-000011269 |
| PLP-155-000011273 | to | PLP-155-000011273 |
| PLP-155-000011275 | to | PLP-155-000011275 |
| PLP-155-000011277 | to | PLP-155-000011284 |
| PLP-155-000011286 | to | PLP-155-000011286 |
| PLP-155-000011288 | to | PLP-155-000011288 |
| PLP-155-000011290 | to | PLP-155-000011290 |
| PLP-155-000011292 | to | PLP-155-000011300 |
| PLP-155-000011302 | to | PLP-155-000011302 |
| PLP-155-000011304 | to | PLP-155-000011307 |
| PLP-155-000011310 | to | PLP-155-000011315 |
| PLP-155-000011317 | to | PLP-155-000011320 |
| PLP-155-000011322 | to | PLP-155-000011325 |
| PLP-155-000011339 | to | PLP-155-000011341 |
| PLP-155-000011345 | to | PLP-155-000011349 |

| | | |
|---|---|---|
| PLP-155-000011351 | to | PLP-155-000011352 |
| PLP-155-000011354 | to | PLP-155-000011356 |
| PLP-155-000011358 | to | PLP-155-000011376 |
| PLP-155-000011378 | to | PLP-155-000011378 |
| PLP-155-000011382 | to | PLP-155-000011389 |
| PLP-155-000011393 | to | PLP-155-000011394 |
| PLP-155-000011396 | to | PLP-155-000011412 |
| PLP-155-000011414 | to | PLP-155-000011439 |
| PLP-155-000011441 | to | PLP-155-000011441 |
| PLP-155-000011443 | to | PLP-155-000011443 |
| PLP-155-000011446 | to | PLP-155-000011449 |
| PLP-155-000011451 | to | PLP-155-000011466 |
| PLP-155-000011469 | to | PLP-155-000011469 |
| PLP-155-000011472 | to | PLP-155-000011479 |
| PLP-155-000011481 | to | PLP-155-000011500 |
| PLP-155-000011502 | to | PLP-155-000011502 |
| PLP-155-000011507 | to | PLP-155-000011514 |
| PLP-155-000011520 | to | PLP-155-000011521 |
| PLP-155-000011523 | to | PLP-155-000011525 |
| PLP-155-000011531 | to | PLP-155-000011531 |
| PLP-155-000011533 | to | PLP-155-000011537 |
| PLP-155-000011539 | to | PLP-155-000011541 |
| PLP-155-000011548 | to | PLP-155-000011565 |
| PLP-155-000011567 | to | PLP-155-000011578 |
| PLP-155-000011580 | to | PLP-155-000011581 |
| PLP-155-000011583 | to | PLP-155-000011594 |
| PLP-155-000011602 | to | PLP-155-000011602 |
| PLP-155-000011609 | to | PLP-155-000011615 |
| PLP-155-000011620 | to | PLP-155-000011624 |
| PLP-155-000011629 | to | PLP-155-000011637 |
| PLP-155-000011641 | to | PLP-155-000011641 |
| PLP-155-000011643 | to | PLP-155-000011653 |
| PLP-155-000011655 | to | PLP-155-000011657 |
| PLP-155-000011659 | to | PLP-155-000011664 |
| PLP-155-000011666 | to | PLP-155-000011675 |
| PLP-155-000011677 | to | PLP-155-000011677 |
| PLP-155-000011680 | to | PLP-155-000011682 |
| PLP-155-000011684 | to | PLP-155-000011684 |
| PLP-155-000011686 | to | PLP-155-000011686 |
| PLP-155-000011688 | to | PLP-155-000011692 |
| PLP-155-000011695 | to | PLP-155-000011703 |
| PLP-155-000011717 | to | PLP-155-000011728 |
| PLP-155-000011733 | to | PLP-155-000011734 |
| PLP-155-000011741 | to | PLP-155-000011744 |

| | | |
|---|---|---|
| PLP-155-000011751 | to | PLP-155-000011788 |
| PLP-155-000011792 | to | PLP-155-000011793 |
| PLP-155-000011795 | to | PLP-155-000011799 |
| PLP-155-000011801 | to | PLP-155-000011802 |
| PLP-155-000011809 | to | PLP-155-000011812 |
| PLP-155-000011823 | to | PLP-155-000011827 |
| PLP-155-000011829 | to | PLP-155-000011831 |
| PLP-155-000011835 | to | PLP-155-000011839 |
| PLP-155-000011841 | to | PLP-155-000011841 |
| PLP-155-000011845 | to | PLP-155-000011847 |
| PLP-155-000011850 | to | PLP-155-000011850 |
| PLP-155-000011853 | to | PLP-155-000011859 |
| PLP-155-000011861 | to | PLP-155-000011862 |
| PLP-155-000011864 | to | PLP-155-000011867 |
| PLP-155-000011869 | to | PLP-155-000011879 |
| PLP-155-000011881 | to | PLP-155-000011881 |
| PLP-155-000011884 | to | PLP-155-000011884 |
| PLP-155-000011889 | to | PLP-155-000011889 |
| PLP-155-000011891 | to | PLP-155-000011896 |
| PLP-155-000011898 | to | PLP-155-000011900 |
| PLP-155-000011902 | to | PLP-155-000011902 |
| PLP-155-000011905 | to | PLP-155-000011912 |
| PLP-155-000011914 | to | PLP-155-000011914 |
| PLP-155-000011916 | to | PLP-155-000011923 |
| PLP-155-000011926 | to | PLP-155-000011929 |
| PLP-155-000011931 | to | PLP-155-000011934 |
| PLP-155-000011936 | to | PLP-155-000011938 |
| PLP-155-000011941 | to | PLP-155-000011941 |
| PLP-155-000011945 | to | PLP-155-000011951 |
| PLP-155-000011954 | to | PLP-155-000011962 |
| PLP-155-000011967 | to | PLP-155-000011967 |
| PLP-155-000011972 | to | PLP-155-000011972 |
| PLP-155-000011976 | to | PLP-155-000011977 |
| PLP-155-000011980 | to | PLP-155-000011989 |
| PLP-155-000011992 | to | PLP-155-000011995 |
| PLP-155-000012000 | to | PLP-155-000012001 |
| PLP-155-000012011 | to | PLP-155-000012021 |
| PLP-155-000012023 | to | PLP-155-000012023 |
| PLP-155-000012025 | to | PLP-155-000012029 |
| PLP-155-000012033 | to | PLP-155-000012047 |
| PLP-155-000012049 | to | PLP-155-000012050 |
| PLP-155-000012052 | to | PLP-155-000012056 |
| PLP-155-000012061 | to | PLP-155-000012069 |
| PLP-155-000012071 | to | PLP-155-000012071 |

| | | |
|---|---|---|
| PLP-155-000012075 | to | PLP-155-000012078 |
| PLP-155-000012080 | to | PLP-155-000012082 |
| PLP-155-000012085 | to | PLP-155-000012091 |
| PLP-155-000012094 | to | PLP-155-000012095 |
| PLP-155-000012099 | to | PLP-155-000012099 |
| PLP-155-000012101 | to | PLP-155-000012105 |
| PLP-155-000012109 | to | PLP-155-000012110 |
| PLP-155-000012115 | to | PLP-155-000012117 |
| PLP-155-000012120 | to | PLP-155-000012121 |
| PLP-155-000012125 | to | PLP-155-000012130 |
| PLP-155-000012135 | to | PLP-155-000012135 |
| PLP-155-000012139 | to | PLP-155-000012140 |
| PLP-155-000012142 | to | PLP-155-000012144 |
| PLP-155-000012146 | to | PLP-155-000012155 |
| PLP-155-000012159 | to | PLP-155-000012162 |
| PLP-155-000012164 | to | PLP-155-000012167 |
| PLP-155-000012169 | to | PLP-155-000012177 |
| PLP-155-000012179 | to | PLP-155-000012182 |
| PLP-155-000012184 | to | PLP-155-000012187 |
| PLP-155-000012190 | to | PLP-155-000012190 |
| PLP-155-000012192 | to | PLP-155-000012196 |
| PLP-155-000012198 | to | PLP-155-000012198 |
| PLP-155-000012200 | to | PLP-155-000012200 |
| PLP-155-000012202 | to | PLP-155-000012204 |
| PLP-155-000012206 | to | PLP-155-000012208 |
| PLP-155-000012210 | to | PLP-155-000012211 |
| PLP-155-000012214 | to | PLP-155-000012214 |
| PLP-155-000012216 | to | PLP-155-000012230 |
| PLP-155-000012232 | to | PLP-155-000012233 |
| PLP-155-000012235 | to | PLP-155-000012250 |
| PLP-155-000012252 | to | PLP-155-000012253 |
| PLP-155-000012259 | to | PLP-155-000012260 |
| PLP-155-000012264 | to | PLP-155-000012268 |
| PLP-155-000012273 | to | PLP-155-000012278 |
| PLP-155-000012282 | to | PLP-155-000012282 |
| PLP-155-000012285 | to | PLP-155-000012285 |
| PLP-155-000012289 | to | PLP-155-000012289 |
| PLP-155-000012291 | to | PLP-155-000012291 |
| PLP-155-000012295 | to | PLP-155-000012295 |
| PLP-155-000012302 | to | PLP-155-000012303 |
| PLP-155-000012306 | to | PLP-155-000012306 |
| PLP-155-000012308 | to | PLP-155-000012309 |
| PLP-155-000012314 | to | PLP-155-000012314 |
| PLP-155-000012316 | to | PLP-155-000012316 |

| | | |
|---|---|---|
| PLP-155-000012331 | to | PLP-155-000012332 |
| PLP-155-000012334 | to | PLP-155-000012334 |
| PLP-155-000012336 | to | PLP-155-000012336 |
| PLP-155-000012338 | to | PLP-155-000012339 |
| PLP-155-000012350 | to | PLP-155-000012352 |
| PLP-155-000012354 | to | PLP-155-000012356 |
| PLP-155-000012360 | to | PLP-155-000012363 |
| PLP-155-000012365 | to | PLP-155-000012368 |
| PLP-155-000012370 | to | PLP-155-000012375 |
| PLP-155-000012377 | to | PLP-155-000012377 |
| PLP-155-000012379 | to | PLP-155-000012380 |
| PLP-155-000012383 | to | PLP-155-000012383 |
| PLP-155-000012386 | to | PLP-155-000012395 |
| PLP-155-000012401 | to | PLP-155-000012402 |
| PLP-155-000012412 | to | PLP-155-000012415 |
| PLP-155-000012419 | to | PLP-155-000012428 |
| PLP-155-000012431 | to | PLP-155-000012431 |
| PLP-155-000012434 | to | PLP-155-000012436 |
| PLP-155-000012438 | to | PLP-155-000012446 |
| PLP-155-000012452 | to | PLP-155-000012452 |
| PLP-155-000012454 | to | PLP-155-000012455 |
| PLP-155-000012457 | to | PLP-155-000012460 |
| PLP-155-000012463 | to | PLP-155-000012467 |
| PLP-155-000012470 | to | PLP-155-000012477 |
| PLP-155-000012479 | to | PLP-155-000012479 |
| PLP-155-000012481 | to | PLP-155-000012520 |
| PLP-155-000012523 | to | PLP-155-000012540 |
| PLP-155-000012544 | to | PLP-155-000012544 |
| PLP-155-000012546 | to | PLP-155-000012546 |
| PLP-155-000012549 | to | PLP-155-000012550 |
| PLP-155-000012552 | to | PLP-155-000012555 |
| PLP-155-000012557 | to | PLP-155-000012559 |
| PLP-155-000012561 | to | PLP-155-000012562 |
| PLP-155-000012564 | to | PLP-155-000012564 |
| PLP-155-000012567 | to | PLP-155-000012567 |
| PLP-155-000012570 | to | PLP-155-000012570 |
| PLP-155-000012572 | to | PLP-155-000012583 |
| PLP-155-000012585 | to | PLP-155-000012601 |
| PLP-155-000012603 | to | PLP-155-000012611 |
| PLP-155-000012613 | to | PLP-155-000012622 |
| PLP-155-000012624 | to | PLP-155-000012648 |
| PLP-155-000012650 | to | PLP-155-000012650 |
| PLP-155-000012652 | to | PLP-155-000012652 |
| PLP-155-000012654 | to | PLP-155-000012664 |

| | | |
|---|---|---|
| PLP-155-000012667 | to | PLP-155-000012695 |
| PLP-155-000012697 | to | PLP-155-000012708 |
| PLP-155-000012712 | to | PLP-155-000012713 |
| PLP-155-000012715 | to | PLP-155-000012715 |
| PLP-155-000012717 | to | PLP-155-000012719 |
| PLP-155-000012721 | to | PLP-155-000012724 |
| PLP-155-000012727 | to | PLP-155-000012728 |
| PLP-155-000012730 | to | PLP-155-000012733 |
| PLP-155-000012736 | to | PLP-155-000012736 |
| PLP-155-000012739 | to | PLP-155-000012740 |
| PLP-155-000012742 | to | PLP-155-000012743 |
| PLP-155-000012745 | to | PLP-155-000012747 |
| PLP-155-000012749 | to | PLP-155-000012751 |
| PLP-155-000012753 | to | PLP-155-000012756 |
| PLP-155-000012759 | to | PLP-155-000012759 |
| PLP-155-000012761 | to | PLP-155-000012761 |
| PLP-155-000012764 | to | PLP-155-000012769 |
| PLP-155-000012771 | to | PLP-155-000012771 |
| PLP-155-000012773 | to | PLP-155-000012780 |
| PLP-155-000012782 | to | PLP-155-000012791 |
| PLP-155-000012794 | to | PLP-155-000012795 |
| PLP-155-000012797 | to | PLP-155-000012801 |
| PLP-155-000012803 | to | PLP-155-000012809 |
| PLP-155-000012813 | to | PLP-155-000012816 |
| PLP-155-000012819 | to | PLP-155-000012819 |
| PLP-155-000012821 | to | PLP-155-000012823 |
| PLP-155-000012825 | to | PLP-155-000012830 |
| PLP-155-000012832 | to | PLP-155-000012832 |
| PLP-155-000012836 | to | PLP-155-000012839 |
| PLP-155-000012844 | to | PLP-155-000012850 |
| PLP-155-000012853 | to | PLP-155-000012854 |
| PLP-155-000012859 | to | PLP-155-000012868 |
| PLP-155-000012870 | to | PLP-155-000012873 |
| PLP-155-000012876 | to | PLP-155-000012876 |
| PLP-155-000012878 | to | PLP-155-000012878 |
| PLP-155-000012883 | to | PLP-155-000012895 |
| PLP-155-000012897 | to | PLP-155-000012902 |
| PLP-155-000012905 | to | PLP-155-000012913 |
| PLP-155-000012915 | to | PLP-155-000012917 |
| PLP-155-000012919 | to | PLP-155-000012923 |
| PLP-155-000012928 | to | PLP-155-000012928 |
| PLP-155-000012932 | to | PLP-155-000012938 |
| PLP-155-000012940 | to | PLP-155-000012948 |
| PLP-155-000012950 | to | PLP-155-000012956 |

| | | |
|---|---|---|
| PLP-155-000012959 | to | PLP-155-000012959 |
| PLP-155-000012961 | to | PLP-155-000012964 |
| PLP-155-000012966 | to | PLP-155-000012966 |
| PLP-155-000012970 | to | PLP-155-000012974 |
| PLP-155-000012977 | to | PLP-155-000012977 |
| PLP-155-000012979 | to | PLP-155-000012979 |
| PLP-155-000012981 | to | PLP-155-000012982 |
| PLP-155-000012984 | to | PLP-155-000012984 |
| PLP-155-000012990 | to | PLP-155-000012991 |
| PLP-155-000012993 | to | PLP-155-000012993 |
| PLP-155-000012996 | to | PLP-155-000012998 |
| PLP-155-000013000 | to | PLP-155-000013004 |
| PLP-155-000013006 | to | PLP-155-000013015 |
| PLP-155-000013017 | to | PLP-155-000013023 |
| PLP-155-000013026 | to | PLP-155-000013030 |
| PLP-155-000013032 | to | PLP-155-000013033 |
| PLP-155-000013035 | to | PLP-155-000013036 |
| PLP-155-000013041 | to | PLP-155-000013047 |
| PLP-155-000013050 | to | PLP-155-000013053 |
| PLP-155-000013056 | to | PLP-155-000013056 |
| PLP-155-000013058 | to | PLP-155-000013066 |
| PLP-155-000013068 | to | PLP-155-000013070 |
| PLP-155-000013072 | to | PLP-155-000013083 |
| PLP-155-000013088 | to | PLP-155-000013088 |
| PLP-155-000013090 | to | PLP-155-000013096 |
| PLP-155-000013101 | to | PLP-155-000013108 |
| PLP-155-000013110 | to | PLP-155-000013123 |
| PLP-155-000013125 | to | PLP-155-000013125 |
| PLP-155-000013128 | to | PLP-155-000013133 |
| PLP-155-000013135 | to | PLP-155-000013142 |
| PLP-155-000013144 | to | PLP-155-000013144 |
| PLP-155-000013146 | to | PLP-155-000013149 |
| PLP-155-000013151 | to | PLP-155-000013151 |
| PLP-155-000013154 | to | PLP-155-000013156 |
| PLP-155-000013159 | to | PLP-155-000013163 |
| PLP-155-000013167 | to | PLP-155-000013169 |
| PLP-155-000013171 | to | PLP-155-000013173 |
| PLP-155-000013175 | to | PLP-155-000013175 |
| PLP-155-000013177 | to | PLP-155-000013189 |
| PLP-155-000013192 | to | PLP-155-000013192 |
| PLP-155-000013194 | to | PLP-155-000013195 |
| PLP-155-000013197 | to | PLP-155-000013197 |
| PLP-155-000013201 | to | PLP-155-000013206 |
| PLP-155-000013208 | to | PLP-155-000013208 |

| | | |
|---|---|---|
| PLP-155-000013210 | to | PLP-155-000013210 |
| PLP-155-000013212 | to | PLP-155-000013214 |
| PLP-155-000013217 | to | PLP-155-000013220 |
| PLP-155-000013222 | to | PLP-155-000013230 |
| PLP-155-000013233 | to | PLP-155-000013239 |
| PLP-155-000013242 | to | PLP-155-000013245 |
| PLP-155-000013250 | to | PLP-155-000013255 |
| PLP-155-000013258 | to | PLP-155-000013258 |
| PLP-155-000013260 | to | PLP-155-000013270 |
| PLP-155-000013272 | to | PLP-155-000013272 |
| PLP-155-000013274 | to | PLP-155-000013276 |
| PLP-155-000013278 | to | PLP-155-000013285 |
| PLP-155-000013287 | to | PLP-155-000013297 |
| PLP-155-000013299 | to | PLP-155-000013309 |
| PLP-155-000013312 | to | PLP-155-000013324 |
| PLP-155-000013326 | to | PLP-155-000013329 |
| PLP-155-000013331 | to | PLP-155-000013343 |
| PLP-155-000013345 | to | PLP-155-000013367 |
| PLP-155-000013369 | to | PLP-155-000013378 |
| PLP-155-000013380 | to | PLP-155-000013385 |
| PLP-155-000013387 | to | PLP-155-000013388 |
| PLP-155-000013390 | to | PLP-155-000013390 |
| PLP-155-000013392 | to | PLP-155-000013398 |
| PLP-155-000013400 | to | PLP-155-000013411 |
| PLP-155-000013413 | to | PLP-155-000013414 |
| PLP-155-000013416 | to | PLP-155-000013416 |
| PLP-155-000013418 | to | PLP-155-000013420 |
| PLP-155-000013422 | to | PLP-155-000013427 |
| PLP-155-000013430 | to | PLP-155-000013432 |
| PLP-155-000013434 | to | PLP-155-000013436 |
| PLP-155-000013438 | to | PLP-155-000013443 |
| PLP-155-000013445 | to | PLP-155-000013450 |
| PLP-155-000013453 | to | PLP-155-000013455 |
| PLP-155-000013457 | to | PLP-155-000013460 |
| PLP-155-000013462 | to | PLP-155-000013472 |
| PLP-155-000013474 | to | PLP-155-000013477 |
| PLP-155-000013479 | to | PLP-155-000013479 |
| PLP-155-000013483 | to | PLP-155-000013486 |
| PLP-155-000013488 | to | PLP-155-000013488 |
| PLP-155-000013491 | to | PLP-155-000013492 |
| PLP-155-000013494 | to | PLP-155-000013494 |
| PLP-155-000013496 | to | PLP-155-000013502 |
| PLP-155-000013506 | to | PLP-155-000013509 |
| PLP-155-000013513 | to | PLP-155-000013513 |

| | | |
|---|---|---|
| PLP-155-000013515 | to | PLP-155-000013522 |
| PLP-155-000013526 | to | PLP-155-000013526 |
| PLP-155-000013528 | to | PLP-155-000013529 |
| PLP-155-000013531 | to | PLP-155-000013538 |
| PLP-155-000013541 | to | PLP-155-000013541 |
| PLP-155-000013544 | to | PLP-155-000013548 |
| PLP-155-000013550 | to | PLP-155-000013560 |
| PLP-155-000013562 | to | PLP-155-000013574 |
| PLP-155-000013576 | to | PLP-155-000013577 |
| PLP-155-000013580 | to | PLP-155-000013581 |
| PLP-155-000013583 | to | PLP-155-000013587 |
| PLP-155-000013590 | to | PLP-155-000013590 |
| PLP-155-000013593 | to | PLP-155-000013593 |
| PLP-155-000013599 | to | PLP-155-000013607 |
| PLP-155-000013609 | to | PLP-155-000013610 |
| PLP-155-000013612 | to | PLP-155-000013615 |
| PLP-155-000013617 | to | PLP-155-000013628 |
| PLP-155-000013633 | to | PLP-155-000013648 |
| PLP-155-000013650 | to | PLP-155-000013650 |
| PLP-155-000013653 | to | PLP-155-000013656 |
| PLP-155-000013658 | to | PLP-155-000013661 |
| PLP-155-000013663 | to | PLP-155-000013670 |
| PLP-155-000013673 | to | PLP-155-000013673 |
| PLP-155-000013678 | to | PLP-155-000013681 |
| PLP-155-000013684 | to | PLP-155-000013685 |
| PLP-155-000013688 | to | PLP-155-000013689 |
| PLP-155-000013691 | to | PLP-155-000013691 |
| PLP-155-000013695 | to | PLP-155-000013697 |
| PLP-155-000013700 | to | PLP-155-000013700 |
| PLP-155-000013702 | to | PLP-155-000013707 |
| PLP-155-000013711 | to | PLP-155-000013712 |
| PLP-155-000013714 | to | PLP-155-000013714 |
| PLP-155-000013716 | to | PLP-155-000013718 |
| PLP-155-000013720 | to | PLP-155-000013722 |
| PLP-155-000013724 | to | PLP-155-000013726 |
| PLP-155-000013728 | to | PLP-155-000013728 |
| PLP-155-000013730 | to | PLP-155-000013730 |
| PLP-155-000013732 | to | PLP-155-000013733 |
| PLP-155-000013736 | to | PLP-155-000013738 |
| PLP-155-000013740 | to | PLP-155-000013745 |
| PLP-155-000013747 | to | PLP-155-000013748 |
| PLP-155-000013751 | to | PLP-155-000013759 |
| PLP-155-000013762 | to | PLP-155-000013766 |
| PLP-155-000013768 | to | PLP-155-000013771 |

| | | |
|---|---|---|
| PLP-155-000013773 | to | PLP-155-000013782 |
| PLP-155-000013786 | to | PLP-155-000013792 |
| PLP-155-000013794 | to | PLP-155-000013796 |
| PLP-155-000013798 | to | PLP-155-000013799 |
| PLP-155-000013801 | to | PLP-155-000013808 |
| PLP-155-000013810 | to | PLP-155-000013813 |
| PLP-155-000013815 | to | PLP-155-000013825 |
| PLP-155-000013828 | to | PLP-155-000013842 |
| PLP-155-000013844 | to | PLP-155-000013847 |
| PLP-155-000013849 | to | PLP-155-000013882 |
| PLP-155-000013885 | to | PLP-155-000013886 |
| PLP-155-000013890 | to | PLP-155-000013890 |
| PLP-155-000013893 | to | PLP-155-000013894 |
| PLP-155-000013901 | to | PLP-155-000013901 |
| PLP-155-000013903 | to | PLP-155-000013908 |
| PLP-155-000013910 | to | PLP-155-000013910 |
| PLP-155-000013912 | to | PLP-155-000013928 |
| PLP-155-000013930 | to | PLP-155-000013931 |
| PLP-155-000013935 | to | PLP-155-000013940 |
| PLP-155-000013942 | to | PLP-155-000013943 |
| PLP-155-000013948 | to | PLP-155-000013951 |
| PLP-155-000013953 | to | PLP-155-000013954 |
| PLP-155-000013956 | to | PLP-155-000013961 |
| PLP-155-000013963 | to | PLP-155-000013973 |
| PLP-155-000013975 | to | PLP-155-000013976 |
| PLP-155-000013978 | to | PLP-155-000013985 |
| PLP-155-000013990 | to | PLP-155-000013992 |
| PLP-155-000013994 | to | PLP-155-000013998 |
| PLP-155-000014000 | to | PLP-155-000014018 |
| PLP-155-000014020 | to | PLP-155-000014025 |
| PLP-155-000014035 | to | PLP-155-000014036 |
| PLP-155-000014038 | to | PLP-155-000014050 |
| PLP-155-000014052 | to | PLP-155-000014053 |
| PLP-155-000014055 | to | PLP-155-000014055 |
| PLP-155-000014057 | to | PLP-155-000014063 |
| PLP-155-000014069 | to | PLP-155-000014078 |
| PLP-155-000014082 | to | PLP-155-000014087 |
| PLP-155-000014090 | to | PLP-155-000014095 |
| PLP-155-000014097 | to | PLP-155-000014103 |
| PLP-155-000014106 | to | PLP-155-000014117 |
| PLP-155-000014119 | to | PLP-155-000014121 |
| PLP-155-000014124 | to | PLP-155-000014126 |
| PLP-155-000014128 | to | PLP-155-000014139 |
| PLP-155-000014142 | to | PLP-155-000014142 |

| | | |
|---|---|---|
| PLP-155-000014144 | to | PLP-155-000014149 |
| PLP-155-000014152 | to | PLP-155-000014156 |
| PLP-155-000014159 | to | PLP-155-000014164 |
| PLP-155-000014168 | to | PLP-155-000014178 |
| PLP-155-000014182 | to | PLP-155-000014183 |
| PLP-155-000014187 | to | PLP-155-000014213 |
| PLP-155-000014215 | to | PLP-155-000014248 |
| PLP-155-000014250 | to | PLP-155-000014252 |
| PLP-155-000014254 | to | PLP-155-000014254 |
| PLP-155-000014256 | to | PLP-155-000014256 |
| PLP-155-000014259 | to | PLP-155-000014261 |
| PLP-155-000014263 | to | PLP-155-000014264 |
| PLP-155-000014266 | to | PLP-155-000014269 |
| PLP-155-000014271 | to | PLP-155-000014273 |
| PLP-155-000014275 | to | PLP-155-000014275 |
| PLP-155-000014278 | to | PLP-155-000014278 |
| PLP-155-000014280 | to | PLP-155-000014282 |
| PLP-155-000014284 | to | PLP-155-000014287 |
| PLP-155-000014289 | to | PLP-155-000014305 |
| PLP-155-000014307 | to | PLP-155-000014311 |
| PLP-155-000014314 | to | PLP-155-000014321 |
| PLP-155-000014323 | to | PLP-155-000014341 |
| PLP-155-000014343 | to | PLP-155-000014352 |
| PLP-155-000014354 | to | PLP-155-000014356 |
| PLP-155-000014358 | to | PLP-155-000014358 |
| PLP-155-000014360 | to | PLP-155-000014367 |
| PLP-155-000014369 | to | PLP-155-000014393 |
| PLP-155-000014395 | to | PLP-155-000014400 |
| PLP-155-000014402 | to | PLP-155-000014403 |
| PLP-155-000014405 | to | PLP-155-000014417 |
| PLP-155-000014419 | to | PLP-155-000014461 |
| PLP-155-000014464 | to | PLP-155-000014492 |
| PLP-155-000014498 | to | PLP-155-000014500 |
| PLP-155-000014502 | to | PLP-155-000014513 |
| PLP-155-000014515 | to | PLP-155-000014516 |
| PLP-155-000014518 | to | PLP-155-000014533 |
| PLP-155-000014535 | to | PLP-155-000014539 |
| PLP-155-000014542 | to | PLP-155-000014551 |
| PLP-155-000014553 | to | PLP-155-000014555 |
| PLP-155-000014557 | to | PLP-155-000014558 |
| PLP-155-000014562 | to | PLP-155-000014563 |
| PLP-155-000014566 | to | PLP-155-000014568 |
| PLP-155-000014573 | to | PLP-155-000014574 |
| PLP-155-000014582 | to | PLP-155-000014606 |

| | | |
|---|---|---|
| PLP-155-000014608 | to | PLP-155-000014611 |
| PLP-155-000014613 | to | PLP-155-000014615 |
| PLP-155-000014617 | to | PLP-155-000014628 |
| PLP-155-000014631 | to | PLP-155-000014637 |
| PLP-155-000014640 | to | PLP-155-000014641 |
| PLP-155-000014645 | to | PLP-155-000014649 |
| PLP-155-000014651 | to | PLP-155-000014651 |
| PLP-155-000014653 | to | PLP-155-000014657 |
| PLP-155-000014659 | to | PLP-155-000014659 |
| PLP-155-000014661 | to | PLP-155-000014663 |
| PLP-155-000014665 | to | PLP-155-000014666 |
| PLP-155-000014668 | to | PLP-155-000014673 |
| PLP-155-000014677 | to | PLP-155-000014680 |
| PLP-155-000014682 | to | PLP-155-000014694 |
| PLP-155-000014696 | to | PLP-155-000014705 |
| PLP-155-000014707 | to | PLP-155-000014712 |
| PLP-155-000014714 | to | PLP-155-000014737 |
| PLP-155-000014739 | to | PLP-155-000014740 |
| PLP-155-000014742 | to | PLP-155-000014764 |
| PLP-155-000014768 | to | PLP-155-000014768 |
| PLP-155-000014770 | to | PLP-155-000014795 |
| PLP-155-000014797 | to | PLP-155-000014802 |
| PLP-155-000014804 | to | PLP-155-000014808 |
| PLP-155-000014812 | to | PLP-155-000014813 |
| PLP-155-000014815 | to | PLP-155-000014815 |
| PLP-155-000014817 | to | PLP-155-000014823 |
| PLP-155-000014826 | to | PLP-155-000014832 |
| PLP-155-000014834 | to | PLP-155-000014842 |
| PLP-155-000014844 | to | PLP-155-000014851 |
| PLP-155-000014854 | to | PLP-155-000014857 |
| PLP-155-000014859 | to | PLP-155-000014895 |
| PLP-155-000014897 | to | PLP-155-000014904 |
| PLP-155-000014906 | to | PLP-155-000014907 |
| PLP-155-000014909 | to | PLP-155-000014918 |
| PLP-155-000014920 | to | PLP-155-000014925 |
| PLP-155-000014928 | to | PLP-155-000014928 |
| PLP-155-000014931 | to | PLP-155-000014931 |
| PLP-155-000014934 | to | PLP-155-000014942 |
| PLP-155-000014944 | to | PLP-155-000014944 |
| PLP-155-000014946 | to | PLP-155-000014971 |
| PLP-155-000014973 | to | PLP-155-000014987 |
| PLP-155-000014989 | to | PLP-155-000014999 |
| PLP-155-000015001 | to | PLP-155-000015006 |
| PLP-155-000015008 | to | PLP-155-000015009 |

| | | |
|---|---|---|
| PLP-155-000015011 | to | PLP-155-000015029 |
| PLP-155-000015033 | to | PLP-155-000015043 |
| PLP-155-000015045 | to | PLP-155-000015063 |
| PLP-155-000015065 | to | PLP-155-000015070 |
| PLP-155-000015072 | to | PLP-155-000015085 |
| PLP-155-000015087 | to | PLP-155-000015087 |
| PLP-155-000015089 | to | PLP-155-000015101 |
| PLP-155-000015104 | to | PLP-155-000015111 |
| PLP-155-000015113 | to | PLP-155-000015113 |
| PLP-155-000015116 | to | PLP-155-000015116 |
| PLP-155-000015118 | to | PLP-155-000015123 |
| PLP-155-000015126 | to | PLP-155-000015126 |
| PLP-155-000015128 | to | PLP-155-000015141 |
| PLP-155-000015143 | to | PLP-155-000015144 |
| PLP-155-000015146 | to | PLP-155-000015146 |
| PLP-155-000015148 | to | PLP-155-000015149 |
| PLP-155-000015154 | to | PLP-155-000015166 |
| PLP-155-000015168 | to | PLP-155-000015171 |
| PLP-155-000015174 | to | PLP-155-000015188 |
| PLP-155-000015190 | to | PLP-155-000015192 |
| PLP-155-000015195 | to | PLP-155-000015208 |
| PLP-155-000015210 | to | PLP-155-000015247 |
| PLP-155-000015249 | to | PLP-155-000015254 |
| PLP-155-000015256 | to | PLP-155-000015261 |
| PLP-155-000015263 | to | PLP-155-000015267 |
| PLP-155-000015269 | to | PLP-155-000015269 |
| PLP-155-000015272 | to | PLP-155-000015306 |
| PLP-155-000015308 | to | PLP-155-000015310 |
| PLP-155-000015312 | to | PLP-155-000015324 |
| PLP-155-000015326 | to | PLP-155-000015327 |
| PLP-155-000015330 | to | PLP-155-000015330 |
| PLP-155-000015332 | to | PLP-155-000015332 |
| PLP-155-000015334 | to | PLP-155-000015334 |
| PLP-155-000015336 | to | PLP-155-000015336 |
| PLP-155-000015338 | to | PLP-155-000015338 |
| PLP-155-000015343 | to | PLP-155-000015343 |
| PLP-155-000015348 | to | PLP-155-000015348 |
| PLP-155-000015350 | to | PLP-155-000015351 |
| PLP-155-000015353 | to | PLP-155-000015353 |
| PLP-155-000015356 | to | PLP-155-000015357 |
| PLP-155-000015360 | to | PLP-155-000015360 |
| PLP-155-000015362 | to | PLP-155-000015363 |
| PLP-155-000015366 | to | PLP-155-000015375 |
| PLP-155-000015377 | to | PLP-155-000015390 |

| | | |
|---|---|---|
| PLP-155-000015393 | to | PLP-155-000015395 |
| PLP-155-000015397 | to | PLP-155-000015400 |
| PLP-155-000015402 | to | PLP-155-000015404 |
| PLP-155-000015409 | to | PLP-155-000015425 |
| PLP-155-000015430 | to | PLP-155-000015430 |
| PLP-155-000015441 | to | PLP-155-000015441 |
| PLP-155-000015444 | to | PLP-155-000015456 |
| PLP-155-000015458 | to | PLP-155-000015461 |
| PLP-155-000015463 | to | PLP-155-000015463 |
| PLP-155-000015465 | to | PLP-155-000015473 |
| PLP-155-000015477 | to | PLP-155-000015484 |
| PLP-155-000015486 | to | PLP-155-000015487 |
| PLP-155-000015489 | to | PLP-155-000015489 |
| PLP-155-000015491 | to | PLP-155-000015492 |
| PLP-155-000015494 | to | PLP-155-000015494 |
| PLP-155-000015496 | to | PLP-155-000015502 |
| PLP-155-000015504 | to | PLP-155-000015504 |
| PLP-155-000015507 | to | PLP-155-000015521 |
| PLP-155-000015523 | to | PLP-155-000015523 |
| PLP-155-000015525 | to | PLP-155-000015527 |
| PLP-155-000015529 | to | PLP-155-000015530 |
| PLP-155-000015534 | to | PLP-155-000015534 |
| PLP-155-000015537 | to | PLP-155-000015538 |
| PLP-155-000015541 | to | PLP-155-000015541 |
| PLP-155-000015543 | to | PLP-155-000015545 |
| PLP-155-000015547 | to | PLP-155-000015547 |
| PLP-155-000015550 | to | PLP-155-000015550 |
| PLP-155-000015555 | to | PLP-155-000015555 |
| PLP-155-000015557 | to | PLP-155-000015557 |
| PLP-155-000015559 | to | PLP-155-000015565 |
| PLP-155-000015575 | to | PLP-155-000015577 |
| PLP-155-000015579 | to | PLP-155-000015586 |
| PLP-155-000015588 | to | PLP-155-000015600 |
| PLP-155-000015603 | to | PLP-155-000015606 |
| PLP-155-000015613 | to | PLP-155-000015625 |
| PLP-155-000015629 | to | PLP-155-000015629 |
| PLP-155-000015636 | to | PLP-155-000015643 |
| PLP-155-000015645 | to | PLP-155-000015646 |
| PLP-155-000015648 | to | PLP-155-000015652 |
| PLP-155-000015656 | to | PLP-155-000015656 |
| PLP-155-000015663 | to | PLP-155-000015663 |
| PLP-155-000015665 | to | PLP-155-000015667 |
| PLP-155-000015671 | to | PLP-155-000015676 |
| PLP-155-000015678 | to | PLP-155-000015678 |

| | | |
|---|---|---|
| PLP-155-000015680 | to | PLP-155-000015681 |
| PLP-155-000015684 | to | PLP-155-000015686 |
| PLP-155-000015691 | to | PLP-155-000015693 |
| PLP-155-000015695 | to | PLP-155-000015697 |
| PLP-155-000015699 | to | PLP-155-000015701 |
| PLP-155-000015703 | to | PLP-155-000015705 |
| PLP-155-000015711 | to | PLP-155-000015712 |
| PLP-155-000015714 | to | PLP-155-000015717 |
| PLP-155-000015721 | to | PLP-155-000015730 |
| PLP-155-000015732 | to | PLP-155-000015734 |
| PLP-155-000015736 | to | PLP-155-000015736 |
| PLP-155-000015738 | to | PLP-155-000015740 |
| PLP-155-000015742 | to | PLP-155-000015742 |
| PLP-155-000015744 | to | PLP-155-000015745 |
| PLP-155-000015748 | to | PLP-155-000015748 |
| PLP-155-000015751 | to | PLP-155-000015751 |
| PLP-155-000015759 | to | PLP-155-000015761 |
| PLP-155-000015763 | to | PLP-155-000015772 |
| PLP-155-000015777 | to | PLP-155-000015777 |
| PLP-155-000015780 | to | PLP-155-000015783 |
| PLP-155-000015785 | to | PLP-155-000015785 |
| PLP-155-000015787 | to | PLP-155-000015791 |
| PLP-155-000015797 | to | PLP-155-000015798 |
| PLP-155-000015800 | to | PLP-155-000015800 |
| PLP-155-000015806 | to | PLP-155-000015809 |
| PLP-155-000015819 | to | PLP-155-000015820 |
| PLP-155-000015823 | to | PLP-155-000015823 |
| PLP-155-000015829 | to | PLP-155-000015829 |
| PLP-155-000015833 | to | PLP-155-000015834 |
| PLP-155-000015836 | to | PLP-155-000015839 |
| PLP-155-000015841 | to | PLP-155-000015853 |
| PLP-155-000015858 | to | PLP-155-000015877 |
| PLP-155-000015879 | to | PLP-155-000015890 |
| PLP-155-000015894 | to | PLP-155-000015894 |
| PLP-155-000015897 | to | PLP-155-000015899 |
| PLP-155-000015901 | to | PLP-155-000015924 |
| PLP-155-000015927 | to | PLP-155-000015931 |
| PLP-155-000015934 | to | PLP-155-000015942 |
| PLP-155-000015944 | to | PLP-155-000015946 |
| PLP-155-000015949 | to | PLP-155-000015953 |
| PLP-155-000015957 | to | PLP-155-000015962 |
| PLP-155-000015964 | to | PLP-155-000015964 |
| PLP-155-000015966 | to | PLP-155-000015966 |
| PLP-155-000015972 | to | PLP-155-000015973 |

| | | |
|---|---|---|
| PLP-155-000015975 | to | PLP-155-000015978 |
| PLP-155-000015981 | to | PLP-155-000015981 |
| PLP-155-000015985 | to | PLP-155-000015995 |
| PLP-155-000016000 | to | PLP-155-000016004 |
| PLP-155-000016007 | to | PLP-155-000016008 |
| PLP-155-000016012 | to | PLP-155-000016012 |
| PLP-155-000016014 | to | PLP-155-000016014 |
| PLP-155-000016026 | to | PLP-155-000016032 |
| PLP-155-000016034 | to | PLP-155-000016034 |
| PLP-155-000016037 | to | PLP-155-000016037 |
| PLP-155-000016045 | to | PLP-155-000016045 |
| PLP-155-000016054 | to | PLP-155-000016063 |
| PLP-155-000016071 | to | PLP-155-000016079 |
| PLP-155-000016083 | to | PLP-155-000016084 |
| PLP-155-000016086 | to | PLP-155-000016087 |
| PLP-155-000016089 | to | PLP-155-000016094 |
| PLP-155-000016098 | to | PLP-155-000016100 |
| PLP-155-000016102 | to | PLP-155-000016108 |
| PLP-155-000016112 | to | PLP-155-000016112 |
| PLP-155-000016115 | to | PLP-155-000016129 |
| PLP-155-000016134 | to | PLP-155-000016135 |
| PLP-155-000016142 | to | PLP-155-000016145 |
| PLP-155-000016147 | to | PLP-155-000016149 |
| PLP-155-000016156 | to | PLP-155-000016161 |
| PLP-155-000016167 | to | PLP-155-000016175 |
| PLP-155-000016180 | to | PLP-155-000016181 |
| PLP-155-000016185 | to | PLP-155-000016186 |
| PLP-155-000016189 | to | PLP-155-000016192 |
| PLP-155-000016194 | to | PLP-155-000016194 |
| PLP-155-000016196 | to | PLP-155-000016196 |
| PLP-155-000016198 | to | PLP-155-000016201 |
| PLP-155-000016204 | to | PLP-155-000016205 |
| PLP-155-000016207 | to | PLP-155-000016209 |
| PLP-155-000016211 | to | PLP-155-000016211 |
| PLP-155-000016213 | to | PLP-155-000016219 |
| PLP-155-000016223 | to | PLP-155-000016224 |
| PLP-155-000016226 | to | PLP-155-000016226 |
| PLP-155-000016228 | to | PLP-155-000016234 |
| PLP-155-000016238 | to | PLP-155-000016253 |
| PLP-155-000016255 | to | PLP-155-000016255 |
| PLP-155-000016257 | to | PLP-155-000016257 |
| PLP-155-000016259 | to | PLP-155-000016259 |
| PLP-155-000016261 | to | PLP-155-000016267 |
| PLP-155-000016271 | to | PLP-155-000016272 |

| | | |
|---|---|---|
| PLP-155-000016274 | to | PLP-155-000016276 |
| PLP-155-000016278 | to | PLP-155-000016296 |
| PLP-155-000016301 | to | PLP-155-000016302 |
| PLP-155-000016304 | to | PLP-155-000016323 |
| PLP-155-000016328 | to | PLP-155-000016329 |
| PLP-155-000016331 | to | PLP-155-000016338 |
| PLP-155-000016341 | to | PLP-155-000016341 |
| PLP-155-000016343 | to | PLP-155-000016343 |
| PLP-155-000016345 | to | PLP-155-000016349 |
| PLP-155-000016353 | to | PLP-155-000016355 |
| PLP-155-000016360 | to | PLP-155-000016367 |
| PLP-155-000016369 | to | PLP-155-000016369 |
| PLP-155-000016373 | to | PLP-155-000016376 |
| PLP-155-000016379 | to | PLP-155-000016379 |
| PLP-155-000016381 | to | PLP-155-000016382 |
| PLP-155-000016384 | to | PLP-155-000016384 |
| PLP-155-000016388 | to | PLP-155-000016403 |
| PLP-155-000016406 | to | PLP-155-000016409 |
| PLP-155-000016411 | to | PLP-155-000016411 |
| PLP-155-000016413 | to | PLP-155-000016422 |
| PLP-155-000016427 | to | PLP-155-000016428 |
| PLP-155-000016430 | to | PLP-155-000016438 |
| PLP-155-000016441 | to | PLP-155-000016443 |
| PLP-155-000016445 | to | PLP-155-000016445 |
| PLP-155-000016447 | to | PLP-155-000016458 |
| PLP-155-000016462 | to | PLP-155-000016472 |
| PLP-155-000016474 | to | PLP-155-000016474 |
| PLP-155-000016476 | to | PLP-155-000016477 |
| PLP-155-000016480 | to | PLP-155-000016482 |
| PLP-155-000016487 | to | PLP-155-000016496 |
| PLP-155-000016498 | to | PLP-155-000016501 |
| PLP-155-000016503 | to | PLP-155-000016503 |
| PLP-155-000016505 | to | PLP-155-000016508 |
| PLP-155-000016517 | to | PLP-155-000016521 |
| PLP-155-000016523 | to | PLP-155-000016529 |
| PLP-155-000016532 | to | PLP-155-000016533 |
| PLP-155-000016539 | to | PLP-155-000016539 |
| PLP-155-000016543 | to | PLP-155-000016551 |
| PLP-155-000016553 | to | PLP-155-000016553 |
| PLP-155-000016555 | to | PLP-155-000016555 |
| PLP-155-000016557 | to | PLP-155-000016558 |
| PLP-155-000016560 | to | PLP-155-000016568 |
| PLP-155-000016572 | to | PLP-155-000016576 |
| PLP-155-000016582 | to | PLP-155-000016582 |

| | | |
|---|---|---|
| PLP-155-000016584 | to | PLP-155-000016595 |
| PLP-155-000016598 | to | PLP-155-000016599 |
| PLP-155-000016603 | to | PLP-155-000016604 |
| PLP-155-000016606 | to | PLP-155-000016607 |
| PLP-155-000016610 | to | PLP-155-000016610 |
| PLP-155-000016614 | to | PLP-155-000016615 |
| PLP-155-000016617 | to | PLP-155-000016621 |
| PLP-155-000016624 | to | PLP-155-000016646 |
| PLP-155-000016648 | to | PLP-155-000016652 |
| PLP-155-000016654 | to | PLP-155-000016657 |
| PLP-155-000016659 | to | PLP-155-000016659 |
| PLP-155-000016663 | to | PLP-155-000016665 |
| PLP-155-000016667 | to | PLP-155-000016667 |
| PLP-155-000016669 | to | PLP-155-000016682 |
| PLP-155-000016684 | to | PLP-155-000016695 |
| PLP-155-000016697 | to | PLP-155-000016697 |
| PLP-155-000016699 | to | PLP-155-000016701 |
| PLP-155-000016705 | to | PLP-155-000016712 |
| PLP-155-000016718 | to | PLP-155-000016720 |
| PLP-155-000016722 | to | PLP-155-000016725 |
| PLP-155-000016727 | to | PLP-155-000016727 |
| PLP-155-000016730 | to | PLP-155-000016730 |
| PLP-155-000016733 | to | PLP-155-000016733 |
| PLP-155-000016735 | to | PLP-155-000016735 |
| PLP-155-000016740 | to | PLP-155-000016740 |
| PLP-155-000016749 | to | PLP-155-000016749 |
| PLP-155-000016754 | to | PLP-155-000016754 |
| PLP-155-000016762 | to | PLP-155-000016762 |
| PLP-155-000016766 | to | PLP-155-000016770 |
| PLP-155-000016772 | to | PLP-155-000016774 |
| PLP-155-000016783 | to | PLP-155-000016783 |
| PLP-155-000016791 | to | PLP-155-000016797 |
| PLP-155-000016800 | to | PLP-155-000016801 |
| PLP-155-000016805 | to | PLP-155-000016812 |
| PLP-155-000016814 | to | PLP-155-000016820 |
| PLP-155-000016825 | to | PLP-155-000016825 |
| PLP-155-000016827 | to | PLP-155-000016830 |
| PLP-155-000016834 | to | PLP-155-000016840 |
| PLP-155-000016842 | to | PLP-155-000016843 |
| PLP-155-000016846 | to | PLP-155-000016846 |
| PLP-155-000016849 | to | PLP-155-000016851 |
| PLP-155-000016853 | to | PLP-155-000016855 |
| PLP-155-000016857 | to | PLP-155-000016858 |
| PLP-155-000016860 | to | PLP-155-000016860 |

| | | |
|---|---|---|
| PLP-155-000016863 | to | PLP-155-000016870 |
| PLP-155-000016880 | to | PLP-155-000016881 |
| PLP-155-000016883 | to | PLP-155-000016894 |
| PLP-155-000016898 | to | PLP-155-000016913 |
| PLP-155-000016917 | to | PLP-155-000016917 |
| PLP-155-000016919 | to | PLP-155-000016919 |
| PLP-155-000016925 | to | PLP-155-000016927 |
| PLP-155-000016934 | to | PLP-155-000016934 |
| PLP-155-000016942 | to | PLP-155-000016942 |
| PLP-155-000016951 | to | PLP-155-000016952 |
| PLP-155-000016954 | to | PLP-155-000016955 |
| PLP-155-000016959 | to | PLP-155-000016960 |
| PLP-155-000016962 | to | PLP-155-000016963 |
| PLP-155-000016966 | to | PLP-155-000016966 |
| PLP-155-000016968 | to | PLP-155-000016968 |
| PLP-155-000016971 | to | PLP-155-000016974 |
| PLP-155-000016977 | to | PLP-155-000016986 |
| PLP-155-000016988 | to | PLP-155-000016988 |
| PLP-155-000016990 | to | PLP-155-000016994 |
| PLP-155-000016998 | to | PLP-155-000016998 |
| PLP-155-000017001 | to | PLP-155-000017001 |
| PLP-155-000017003 | to | PLP-155-000017003 |
| PLP-155-000017007 | to | PLP-155-000017007 |
| PLP-155-000017009 | to | PLP-155-000017010 |
| PLP-155-000017012 | to | PLP-155-000017012 |
| PLP-155-000017015 | to | PLP-155-000017022 |
| PLP-155-000017024 | to | PLP-155-000017025 |
| PLP-155-000017030 | to | PLP-155-000017031 |
| PLP-155-000017033 | to | PLP-155-000017044 |
| PLP-155-000017046 | to | PLP-155-000017053 |
| PLP-155-000017055 | to | PLP-155-000017056 |
| PLP-155-000017060 | to | PLP-155-000017061 |
| PLP-155-000017066 | to | PLP-155-000017067 |
| PLP-155-000017070 | to | PLP-155-000017074 |
| PLP-155-000017076 | to | PLP-155-000017080 |
| PLP-155-000017082 | to | PLP-155-000017085 |
| PLP-155-000017087 | to | PLP-155-000017088 |
| PLP-155-000017090 | to | PLP-155-000017090 |
| PLP-155-000017093 | to | PLP-155-000017094 |
| PLP-155-000017096 | to | PLP-155-000017096 |
| PLP-155-000017099 | to | PLP-155-000017099 |
| PLP-155-000017101 | to | PLP-155-000017101 |
| PLP-155-000017103 | to | PLP-155-000017108 |
| PLP-155-000017110 | to | PLP-155-000017110 |

| | | |
|---|---|---|
| PLP-155-000017112 | to | PLP-155-000017112 |
| PLP-155-000017114 | to | PLP-155-000017117 |
| PLP-155-000017119 | to | PLP-155-000017120 |
| PLP-155-000017122 | to | PLP-155-000017123 |
| PLP-155-000017134 | to | PLP-155-000017134 |
| PLP-155-000017136 | to | PLP-155-000017138 |
| PLP-155-000017140 | to | PLP-155-000017140 |
| PLP-155-000017144 | to | PLP-155-000017144 |
| PLP-155-000017147 | to | PLP-155-000017147 |
| PLP-155-000017153 | to | PLP-155-000017154 |
| PLP-155-000017158 | to | PLP-155-000017158 |
| PLP-155-000017161 | to | PLP-155-000017165 |
| PLP-155-000017167 | to | PLP-155-000017168 |
| PLP-155-000017171 | to | PLP-155-000017178 |
| PLP-155-000017180 | to | PLP-155-000017181 |
| PLP-155-000017183 | to | PLP-155-000017183 |
| PLP-155-000017186 | to | PLP-155-000017206 |
| PLP-155-000017208 | to | PLP-155-000017208 |
| PLP-155-000017210 | to | PLP-155-000017211 |
| PLP-155-000017213 | to | PLP-155-000017216 |
| PLP-155-000017219 | to | PLP-155-000017233 |
| PLP-155-000017235 | to | PLP-155-000017238 |
| PLP-155-000017242 | to | PLP-155-000017247 |
| PLP-155-000017250 | to | PLP-155-000017254 |
| PLP-155-000017256 | to | PLP-155-000017261 |
| PLP-155-000017265 | to | PLP-155-000017266 |
| PLP-155-000017269 | to | PLP-155-000017276 |
| PLP-155-000017278 | to | PLP-155-000017284 |
| PLP-155-000017287 | to | PLP-155-000017291 |
| PLP-155-000017294 | to | PLP-155-000017294 |
| PLP-155-000017296 | to | PLP-155-000017299 |
| PLP-155-000017301 | to | PLP-155-000017301 |
| PLP-155-000017303 | to | PLP-155-000017308 |
| PLP-155-000017310 | to | PLP-155-000017313 |
| PLP-155-000017323 | to | PLP-155-000017323 |
| PLP-155-000017325 | to | PLP-155-000017326 |
| PLP-155-000017328 | to | PLP-155-000017330 |
| PLP-155-000017333 | to | PLP-155-000017343 |
| PLP-155-000017345 | to | PLP-155-000017346 |
| PLP-155-000017348 | to | PLP-155-000017348 |
| PLP-155-000017351 | to | PLP-155-000017351 |
| PLP-155-000017354 | to | PLP-155-000017359 |
| PLP-155-000017361 | to | PLP-155-000017362 |
| PLP-155-000017365 | to | PLP-155-000017389 |

| | | |
|---|---|---|
| PLP-155-000017391 | to | PLP-155-000017397 |
| PLP-155-000017401 | to | PLP-155-000017402 |
| PLP-155-000017405 | to | PLP-155-000017405 |
| PLP-155-000017409 | to | PLP-155-000017425 |
| PLP-155-000017430 | to | PLP-155-000017431 |
| PLP-155-000017433 | to | PLP-155-000017438 |
| PLP-155-000017440 | to | PLP-155-000017453 |
| PLP-155-000017455 | to | PLP-155-000017462 |
| PLP-155-000017466 | to | PLP-155-000017468 |
| PLP-155-000017470 | to | PLP-155-000017483 |
| PLP-155-000017485 | to | PLP-155-000017485 |
| PLP-155-000017488 | to | PLP-155-000017503 |
| PLP-155-000017505 | to | PLP-155-000017512 |
| PLP-155-000017514 | to | PLP-155-000017514 |
| PLP-155-000017517 | to | PLP-155-000017519 |
| PLP-155-000017521 | to | PLP-155-000017522 |
| PLP-155-000017529 | to | PLP-155-000017532 |
| PLP-155-000017535 | to | PLP-155-000017547 |
| PLP-155-000017551 | to | PLP-155-000017559 |
| PLP-155-000017561 | to | PLP-155-000017568 |
| PLP-155-000017570 | to | PLP-155-000017579 |
| PLP-155-000017581 | to | PLP-155-000017588 |
| PLP-155-000017591 | to | PLP-155-000017597 |
| PLP-155-000017599 | to | PLP-155-000017604 |
| PLP-155-000017607 | to | PLP-155-000017608 |
| PLP-155-000017610 | to | PLP-155-000017612 |
| PLP-155-000017614 | to | PLP-155-000017618 |
| PLP-155-000017621 | to | PLP-155-000017631 |
| PLP-155-000017633 | to | PLP-155-000017633 |
| PLP-155-000017636 | to | PLP-155-000017637 |
| PLP-155-000017640 | to | PLP-155-000017654 |
| PLP-155-000017656 | to | PLP-155-000017656 |
| PLP-155-000017659 | to | PLP-155-000017664 |
| PLP-155-000017666 | to | PLP-155-000017670 |
| PLP-155-000017672 | to | PLP-155-000017672 |
| PLP-155-000017675 | to | PLP-155-000017675 |
| PLP-155-000017679 | to | PLP-155-000017683 |
| PLP-155-000017685 | to | PLP-155-000017685 |
| PLP-155-000017687 | to | PLP-155-000017697 |
| PLP-155-000017700 | to | PLP-155-000017702 |
| PLP-155-000017704 | to | PLP-155-000017706 |
| PLP-155-000017709 | to | PLP-155-000017712 |
| PLP-155-000017714 | to | PLP-155-000017715 |
| PLP-155-000017719 | to | PLP-155-000017720 |

| | | |
|---|---|---|
| PLP-155-000017723 | to | PLP-155-000017724 |
| PLP-155-000017726 | to | PLP-155-000017732 |
| PLP-155-000017738 | to | PLP-155-000017741 |
| PLP-155-000017743 | to | PLP-155-000017746 |
| PLP-155-000017748 | to | PLP-155-000017753 |
| PLP-155-000017755 | to | PLP-155-000017759 |
| PLP-155-000017761 | to | PLP-155-000017765 |
| PLP-155-000017767 | to | PLP-155-000017767 |
| PLP-155-000017769 | to | PLP-155-000017769 |
| PLP-155-000017772 | to | PLP-155-000017773 |
| PLP-155-000017775 | to | PLP-155-000017777 |
| PLP-155-000017782 | to | PLP-155-000017795 |
| PLP-155-000017805 | to | PLP-155-000017808 |
| PLP-155-000017810 | to | PLP-155-000017811 |
| PLP-155-000017813 | to | PLP-155-000017813 |
| PLP-155-000017815 | to | PLP-155-000017815 |
| PLP-155-000017817 | to | PLP-155-000017824 |
| PLP-155-000017826 | to | PLP-155-000017829 |
| PLP-155-000017831 | to | PLP-155-000017837 |
| PLP-155-000017839 | to | PLP-155-000017844 |
| PLP-155-000017847 | to | PLP-155-000017847 |
| PLP-155-000017849 | to | PLP-155-000017851 |
| PLP-155-000017856 | to | PLP-155-000017858 |
| PLP-155-000017860 | to | PLP-155-000017866 |
| PLP-155-000017870 | to | PLP-155-000017874 |
| PLP-155-000017877 | to | PLP-155-000017877 |
| PLP-155-000017879 | to | PLP-155-000017896 |
| PLP-155-000017904 | to | PLP-155-000017904 |
| PLP-155-000017907 | to | PLP-155-000017912 |
| PLP-155-000017915 | to | PLP-155-000017916 |
| PLP-155-000017918 | to | PLP-155-000017921 |
| PLP-155-000017923 | to | PLP-155-000017926 |
| PLP-155-000017930 | to | PLP-155-000017932 |
| PLP-155-000017934 | to | PLP-155-000017935 |
| PLP-155-000017939 | to | PLP-155-000017940 |
| PLP-155-000017944 | to | PLP-155-000017945 |
| PLP-155-000017947 | to | PLP-155-000017954 |
| PLP-155-000017957 | to | PLP-155-000017961 |
| PLP-155-000017964 | to | PLP-155-000017971 |
| PLP-155-000017973 | to | PLP-155-000017983 |
| PLP-155-000017985 | to | PLP-155-000017987 |
| PLP-155-000017989 | to | PLP-155-000017990 |
| PLP-155-000017993 | to | PLP-155-000017995 |
| PLP-155-000017999 | to | PLP-155-000018001 |

| | | |
|---|---|---|
| PLP-155-000018003 | to | PLP-155-000018009 |
| PLP-155-000018011 | to | PLP-155-000018012 |
| PLP-155-000018016 | to | PLP-155-000018022 |
| PLP-155-000018024 | to | PLP-155-000018024 |
| PLP-155-000018027 | to | PLP-155-000018028 |
| PLP-155-000018031 | to | PLP-155-000018031 |
| PLP-155-000018033 | to | PLP-155-000018034 |
| PLP-155-000018036 | to | PLP-155-000018045 |
| PLP-155-000018048 | to | PLP-155-000018058 |
| PLP-155-000018060 | to | PLP-155-000018062 |
| PLP-155-000018064 | to | PLP-155-000018069 |
| PLP-155-000018073 | to | PLP-155-000018081 |
| PLP-155-000018083 | to | PLP-155-000018086 |
| PLP-155-000018089 | to | PLP-155-000018089 |
| PLP-155-000018091 | to | PLP-155-000018092 |
| PLP-155-000018094 | to | PLP-155-000018094 |
| PLP-155-000018096 | to | PLP-155-000018107 |
| PLP-155-000018112 | to | PLP-155-000018113 |
| PLP-155-000018115 | to | PLP-155-000018118 |
| PLP-155-000018121 | to | PLP-155-000018122 |
| PLP-155-000018124 | to | PLP-155-000018124 |
| PLP-155-000018129 | to | PLP-155-000018134 |
| PLP-155-000018136 | to | PLP-155-000018136 |
| PLP-155-000018140 | to | PLP-155-000018140 |
| PLP-155-000018143 | to | PLP-155-000018148 |
| PLP-155-000018150 | to | PLP-155-000018153 |
| PLP-155-000018156 | to | PLP-155-000018160 |
| PLP-155-000018163 | to | PLP-155-000018163 |
| PLP-155-000018165 | to | PLP-155-000018179 |
| PLP-155-000018181 | to | PLP-155-000018182 |
| PLP-155-000018184 | to | PLP-155-000018184 |
| PLP-155-000018186 | to | PLP-155-000018187 |
| PLP-155-000018190 | to | PLP-155-000018195 |
| PLP-155-000018197 | to | PLP-155-000018200 |
| PLP-155-000018203 | to | PLP-155-000018203 |
| PLP-155-000018205 | to | PLP-155-000018206 |
| PLP-155-000018209 | to | PLP-155-000018210 |
| PLP-155-000018212 | to | PLP-155-000018214 |
| PLP-155-000018216 | to | PLP-155-000018216 |
| PLP-155-000018219 | to | PLP-155-000018220 |
| PLP-155-000018223 | to | PLP-155-000018228 |
| PLP-155-000018230 | to | PLP-155-000018230 |
| PLP-155-000018238 | to | PLP-155-000018247 |
| PLP-155-000018249 | to | PLP-155-000018249 |

| | | |
|---|---|---|
| PLP-155-000018251 | to | PLP-155-000018260 |
| PLP-155-000018263 | to | PLP-155-000018298 |
| PLP-155-000018304 | to | PLP-155-000018304 |
| PLP-155-000018306 | to | PLP-155-000018306 |
| PLP-155-000018309 | to | PLP-155-000018315 |
| PLP-155-000018317 | to | PLP-155-000018317 |
| PLP-155-000018319 | to | PLP-155-000018319 |
| PLP-155-000018321 | to | PLP-155-000018322 |
| PLP-155-000018324 | to | PLP-155-000018324 |
| PLP-155-000018326 | to | PLP-155-000018326 |
| PLP-155-000018329 | to | PLP-155-000018331 |
| PLP-155-000018333 | to | PLP-155-000018333 |
| PLP-155-000018335 | to | PLP-155-000018338 |
| PLP-155-000018340 | to | PLP-155-000018341 |
| PLP-155-000018343 | to | PLP-155-000018351 |
| PLP-155-000018361 | to | PLP-155-000018374 |
| PLP-155-000018376 | to | PLP-155-000018383 |
| PLP-155-000018386 | to | PLP-155-000018387 |
| PLP-155-000018390 | to | PLP-155-000018397 |
| PLP-155-000018400 | to | PLP-155-000018413 |
| PLP-155-000018415 | to | PLP-155-000018418 |
| PLP-155-000018421 | to | PLP-155-000018422 |
| PLP-155-000018424 | to | PLP-155-000018433 |
| PLP-155-000018435 | to | PLP-155-000018435 |
| PLP-155-000018437 | to | PLP-155-000018437 |
| PLP-155-000018439 | to | PLP-155-000018439 |
| PLP-155-000018441 | to | PLP-155-000018441 |
| PLP-155-000018445 | to | PLP-155-000018445 |
| PLP-155-000018448 | to | PLP-155-000018448 |
| PLP-155-000018451 | to | PLP-155-000018451 |
| PLP-155-000018453 | to | PLP-155-000018455 |
| PLP-155-000018457 | to | PLP-155-000018463 |
| PLP-155-000018466 | to | PLP-155-000018477 |
| PLP-155-000018488 | to | PLP-155-000018492 |
| PLP-155-000018494 | to | PLP-155-000018498 |
| PLP-155-000018503 | to | PLP-155-000018511 |
| PLP-155-000018519 | to | PLP-155-000018521 |
| PLP-155-000018523 | to | PLP-155-000018551 |
| PLP-155-000018553 | to | PLP-155-000018555 |
| PLP-155-000018557 | to | PLP-155-000018557 |
| PLP-155-000018559 | to | PLP-155-000018568 |
| PLP-155-000018571 | to | PLP-155-000018571 |
| PLP-155-000018574 | to | PLP-155-000018574 |
| PLP-155-000018576 | to | PLP-155-000018577 |

| | | |
|---|---|---|
| PLP-155-000018582 | to | PLP-155-000018599 |
| PLP-155-000018602 | to | PLP-155-000018604 |
| PLP-155-000018607 | to | PLP-155-000018608 |
| PLP-155-000018610 | to | PLP-155-000018620 |
| PLP-155-000018625 | to | PLP-155-000018640 |
| PLP-155-000018642 | to | PLP-155-000018642 |
| PLP-155-000018644 | to | PLP-155-000018644 |
| PLP-155-000018647 | to | PLP-155-000018647 |
| PLP-155-000018649 | to | PLP-155-000018662 |
| PLP-155-000018664 | to | PLP-155-000018664 |
| PLP-155-000018667 | to | PLP-155-000018673 |
| PLP-155-000018677 | to | PLP-155-000018679 |
| PLP-155-000018682 | to | PLP-155-000018683 |
| PLP-155-000018686 | to | PLP-155-000018686 |
| PLP-155-000018688 | to | PLP-155-000018691 |
| PLP-155-000018693 | to | PLP-155-000018695 |
| PLP-155-000018699 | to | PLP-155-000018710 |
| PLP-155-000018712 | to | PLP-155-000018712 |
| PLP-155-000018714 | to | PLP-155-000018720 |
| PLP-155-000018726 | to | PLP-155-000018730 |
| PLP-155-000018736 | to | PLP-155-000018740 |
| PLP-155-000018743 | to | PLP-155-000018750 |
| PLP-155-000018753 | to | PLP-155-000018754 |
| PLP-155-000018757 | to | PLP-155-000018757 |
| PLP-155-000018759 | to | PLP-155-000018770 |
| PLP-155-000018772 | to | PLP-155-000018783 |
| PLP-155-000018785 | to | PLP-155-000018791 |
| PLP-155-000018793 | to | PLP-155-000018817 |
| PLP-155-000018819 | to | PLP-155-000018821 |
| PLP-155-000018823 | to | PLP-155-000018826 |
| PLP-155-000018828 | to | PLP-155-000018829 |
| PLP-155-000018831 | to | PLP-155-000018836 |
| PLP-155-000018838 | to | PLP-155-000018839 |
| PLP-155-000018842 | to | PLP-155-000018848 |
| PLP-155-000018854 | to | PLP-155-000018864 |
| PLP-155-000018866 | to | PLP-155-000018871 |
| PLP-155-000018873 | to | PLP-155-000018873 |
| PLP-155-000018877 | to | PLP-155-000018889 |
| PLP-155-000018893 | to | PLP-155-000018894 |
| PLP-155-000018896 | to | PLP-155-000018897 |
| PLP-155-000018899 | to | PLP-155-000018902 |
| PLP-155-000018909 | to | PLP-155-000018910 |
| PLP-155-000018914 | to | PLP-155-000018919 |
| PLP-155-000018922 | to | PLP-155-000018928 |

| | | |
|---|---|---|
| PLP-155-000018933 | to | PLP-155-000018934 |
| PLP-155-000018936 | to | PLP-155-000018943 |
| PLP-155-000018945 | to | PLP-155-000018946 |
| PLP-155-000018948 | to | PLP-155-000018952 |
| PLP-155-000018954 | to | PLP-155-000018955 |
| PLP-155-000018957 | to | PLP-155-000018959 |
| PLP-155-000018961 | to | PLP-155-000018964 |
| PLP-155-000018966 | to | PLP-155-000018967 |
| PLP-155-000018969 | to | PLP-155-000018971 |
| PLP-155-000018975 | to | PLP-155-000018989 |
| PLP-155-000018994 | to | PLP-155-000018997 |
| PLP-155-000018999 | to | PLP-155-000019005 |
| PLP-155-000019007 | to | PLP-155-000019009 |
| PLP-155-000019014 | to | PLP-155-000019018 |
| PLP-155-000019027 | to | PLP-155-000019028 |
| PLP-155-000019030 | to | PLP-155-000019035 |
| PLP-155-000019038 | to | PLP-155-000019045 |
| PLP-155-000019049 | to | PLP-155-000019049 |
| PLP-155-000019051 | to | PLP-155-000019054 |
| PLP-155-000019056 | to | PLP-155-000019058 |
| PLP-155-000019060 | to | PLP-155-000019071 |
| PLP-155-000019073 | to | PLP-155-000019081 |
| PLP-155-000019083 | to | PLP-155-000019084 |
| PLP-155-000019088 | to | PLP-155-000019091 |
| PLP-155-000019093 | to | PLP-155-000019094 |
| PLP-155-000019097 | to | PLP-155-000019107 |
| PLP-155-000019109 | to | PLP-155-000019110 |
| PLP-155-000019121 | to | PLP-155-000019130 |
| PLP-155-000019132 | to | PLP-155-000019132 |
| PLP-155-000019134 | to | PLP-155-000019144 |
| PLP-155-000019146 | to | PLP-155-000019146 |
| PLP-155-000019149 | to | PLP-155-000019156 |
| PLP-155-000019158 | to | PLP-155-000019173 |
| PLP-155-000019176 | to | PLP-155-000019181 |
| PLP-155-000019184 | to | PLP-155-000019192 |
| PLP-155-000019194 | to | PLP-155-000019195 |
| PLP-155-000019198 | to | PLP-155-000019200 |
| PLP-155-000019203 | to | PLP-155-000019203 |
| PLP-155-000019206 | to | PLP-155-000019206 |
| PLP-155-000019211 | to | PLP-155-000019216 |
| PLP-155-000019230 | to | PLP-155-000019231 |
| PLP-155-000019233 | to | PLP-155-000019234 |
| PLP-155-000019238 | to | PLP-155-000019238 |
| PLP-155-000019240 | to | PLP-155-000019243 |

| | | |
|---|---|---|
| PLP-157-000000001 | to | PLP-157-000000002 |
| PLP-157-000000005 | to | PLP-157-000000008 |
| PLP-157-000000010 | to | PLP-157-000000020 |
| PLP-157-000000023 | to | PLP-157-000000026 |
| PLP-157-000000028 | to | PLP-157-000000030 |
| PLP-157-000000032 | to | PLP-157-000000034 |
| PLP-157-000000037 | to | PLP-157-000000037 |
| PLP-157-000000041 | to | PLP-157-000000043 |
| PLP-157-000000045 | to | PLP-157-000000045 |
| PLP-157-000000047 | to | PLP-157-000000048 |
| PLP-157-000000051 | to | PLP-157-000000052 |
| PLP-157-000000055 | to | PLP-157-000000055 |
| PLP-157-000000058 | to | PLP-157-000000066 |
| PLP-157-000000068 | to | PLP-157-000000068 |
| PLP-157-000000073 | to | PLP-157-000000074 |
| PLP-157-000000076 | to | PLP-157-000000081 |
| PLP-157-000000084 | to | PLP-157-000000088 |
| PLP-157-000000090 | to | PLP-157-000000091 |
| PLP-157-000000101 | to | PLP-157-000000102 |
| PLP-157-000000104 | to | PLP-157-000000109 |
| PLP-157-000000112 | to | PLP-157-000000112 |
| PLP-157-000000115 | to | PLP-157-000000117 |
| PLP-157-000000119 | to | PLP-157-000000134 |
| PLP-157-000000136 | to | PLP-157-000000140 |
| PLP-157-000000142 | to | PLP-157-000000143 |
| PLP-157-000000145 | to | PLP-157-000000146 |
| PLP-157-000000149 | to | PLP-157-000000153 |
| PLP-157-000000155 | to | PLP-157-000000165 |
| PLP-157-000000167 | to | PLP-157-000000167 |
| PLP-157-000000170 | to | PLP-157-000000174 |
| PLP-157-000000177 | to | PLP-157-000000177 |
| PLP-157-000000179 | to | PLP-157-000000182 |
| PLP-157-000000185 | to | PLP-157-000000185 |
| PLP-157-000000187 | to | PLP-157-000000187 |
| PLP-157-000000190 | to | PLP-157-000000194 |
| PLP-157-000000196 | to | PLP-157-000000196 |
| PLP-157-000000199 | to | PLP-157-000000203 |
| PLP-157-000000206 | to | PLP-157-000000207 |
| PLP-157-000000210 | to | PLP-157-000000211 |
| PLP-157-000000213 | to | PLP-157-000000213 |
| PLP-157-000000215 | to | PLP-157-000000219 |
| PLP-157-000000221 | to | PLP-157-000000223 |
| PLP-157-000000225 | to | PLP-157-000000226 |
| PLP-157-000000229 | to | PLP-157-000000232 |

| | | |
|---|---|---|
| PLP-157-000000234 | to | PLP-157-000000235 |
| PLP-157-000000238 | to | PLP-157-000000242 |
| PLP-157-000000244 | to | PLP-157-000000244 |
| PLP-157-000000246 | to | PLP-157-000000246 |
| PLP-157-000000248 | to | PLP-157-000000250 |
| PLP-157-000000252 | to | PLP-157-000000259 |
| PLP-157-000000261 | to | PLP-157-000000261 |
| PLP-157-000000263 | to | PLP-157-000000263 |
| PLP-157-000000267 | to | PLP-157-000000267 |
| PLP-157-000000271 | to | PLP-157-000000271 |
| PLP-157-000000274 | to | PLP-157-000000276 |
| PLP-157-000000278 | to | PLP-157-000000282 |
| PLP-157-000000288 | to | PLP-157-000000290 |
| PLP-157-000000294 | to | PLP-157-000000294 |
| PLP-157-000000298 | to | PLP-157-000000300 |
| PLP-157-000000302 | to | PLP-157-000000309 |
| PLP-157-000000311 | to | PLP-157-000000311 |
| PLP-157-000000313 | to | PLP-157-000000313 |
| PLP-157-000000316 | to | PLP-157-000000320 |
| PLP-157-000000322 | to | PLP-157-000000326 |
| PLP-157-000000329 | to | PLP-157-000000329 |
| PLP-157-000000332 | to | PLP-157-000000344 |
| PLP-157-000000347 | to | PLP-157-000000348 |
| PLP-157-000000350 | to | PLP-157-000000355 |
| PLP-157-000000357 | to | PLP-157-000000357 |
| PLP-157-000000359 | to | PLP-157-000000361 |
| PLP-157-000000365 | to | PLP-157-000000366 |
| PLP-157-000000369 | to | PLP-157-000000375 |
| PLP-157-000000378 | to | PLP-157-000000380 |
| PLP-157-000000382 | to | PLP-157-000000387 |
| PLP-157-000000389 | to | PLP-157-000000389 |
| PLP-157-000000391 | to | PLP-157-000000391 |
| PLP-157-000000393 | to | PLP-157-000000397 |
| PLP-157-000000399 | to | PLP-157-000000401 |
| PLP-157-000000403 | to | PLP-157-000000403 |
| PLP-157-000000405 | to | PLP-157-000000406 |
| PLP-157-000000408 | to | PLP-157-000000409 |
| PLP-157-000000414 | to | PLP-157-000000414 |
| PLP-157-000000418 | to | PLP-157-000000419 |
| PLP-157-000000426 | to | PLP-157-000000429 |
| PLP-157-000000432 | to | PLP-157-000000438 |
| PLP-157-000000440 | to | PLP-157-000000441 |
| PLP-157-000000443 | to | PLP-157-000000446 |
| PLP-157-000000449 | to | PLP-157-000000450 |

| | | |
|---|---|---|
| PLP-157-000000452 | to | PLP-157-000000455 |
| PLP-157-000000460 | to | PLP-157-000000467 |
| PLP-157-000000469 | to | PLP-157-000000474 |
| PLP-157-000000476 | to | PLP-157-000000477 |
| PLP-157-000000480 | to | PLP-157-000000485 |
| PLP-157-000000489 | to | PLP-157-000000489 |
| PLP-157-000000492 | to | PLP-157-000000494 |
| PLP-157-000000496 | to | PLP-157-000000496 |
| PLP-157-000000501 | to | PLP-157-000000501 |
| PLP-157-000000508 | to | PLP-157-000000508 |
| PLP-157-000000510 | to | PLP-157-000000513 |
| PLP-157-000000516 | to | PLP-157-000000522 |
| PLP-157-000000527 | to | PLP-157-000000527 |
| PLP-157-000000530 | to | PLP-157-000000530 |
| PLP-157-000000537 | to | PLP-157-000000540 |
| PLP-157-000000543 | to | PLP-157-000000543 |
| PLP-157-000000547 | to | PLP-157-000000556 |
| PLP-157-000000558 | to | PLP-157-000000559 |
| PLP-157-000000561 | to | PLP-157-000000561 |
| PLP-157-000000563 | to | PLP-157-000000570 |
| PLP-157-000000574 | to | PLP-157-000000579 |
| PLP-157-000000581 | to | PLP-157-000000584 |
| PLP-157-000000586 | to | PLP-157-000000601 |
| PLP-157-000000604 | to | PLP-157-000000616 |
| PLP-157-000000621 | to | PLP-157-000000623 |
| PLP-157-000000625 | to | PLP-157-000000628 |
| PLP-157-000000630 | to | PLP-157-000000630 |
| PLP-157-000000636 | to | PLP-157-000000691 |
| PLP-157-000000693 | to | PLP-157-000000714 |
| PLP-157-000000716 | to | PLP-157-000000724 |
| PLP-157-000000727 | to | PLP-157-000000734 |
| PLP-157-000000737 | to | PLP-157-000000793 |
| PLP-157-000000798 | to | PLP-157-000000900 |
| PLP-157-000000902 | to | PLP-157-000000922 |
| PLP-157-000000925 | to | PLP-157-000000942 |
| PLP-157-000000944 | to | PLP-157-000000951 |
| PLP-157-000000956 | to | PLP-157-000000960 |
| PLP-157-000000962 | to | PLP-157-000000970 |
| PLP-157-000000972 | to | PLP-157-000000978 |
| PLP-157-000000980 | to | PLP-157-000000991 |
| PLP-157-000000995 | to | PLP-157-000000996 |
| PLP-157-000001007 | to | PLP-157-000001009 |
| PLP-157-000001011 | to | PLP-157-000001014 |
| PLP-157-000001016 | to | PLP-157-000001020 |

| | | |
|---|---|---|
| PLP-157-000001024 | to | PLP-157-000001024 |
| PLP-157-000001029 | to | PLP-157-000001044 |
| PLP-157-000001046 | to | PLP-157-000001055 |
| PLP-157-000001058 | to | PLP-157-000001058 |
| PLP-157-000001060 | to | PLP-157-000001060 |
| PLP-157-000001062 | to | PLP-157-000001066 |
| PLP-157-000001068 | to | PLP-157-000001072 |
| PLP-157-000001075 | to | PLP-157-000001076 |
| PLP-157-000001080 | to | PLP-157-000001080 |
| PLP-157-000001082 | to | PLP-157-000001086 |
| PLP-157-000001089 | to | PLP-157-000001090 |
| PLP-157-000001092 | to | PLP-157-000001098 |
| PLP-157-000001101 | to | PLP-157-000001103 |
| PLP-157-000001106 | to | PLP-157-000001121 |
| PLP-157-000001123 | to | PLP-157-000001139 |
| PLP-157-000001144 | to | PLP-157-000001144 |
| PLP-157-000001146 | to | PLP-157-000001148 |
| PLP-157-000001151 | to | PLP-157-000001151 |
| PLP-157-000001153 | to | PLP-157-000001156 |
| PLP-157-000001162 | to | PLP-157-000001188 |
| PLP-157-000001194 | to | PLP-157-000001194 |
| PLP-157-000001197 | to | PLP-157-000001201 |
| PLP-157-000001206 | to | PLP-157-000001219 |
| PLP-157-000001221 | to | PLP-157-000001222 |
| PLP-157-000001224 | to | PLP-157-000001226 |
| PLP-157-000001233 | to | PLP-157-000001233 |
| PLP-157-000001238 | to | PLP-157-000001242 |
| PLP-157-000001245 | to | PLP-157-000001245 |
| PLP-157-000001247 | to | PLP-157-000001253 |
| PLP-157-000001258 | to | PLP-157-000001259 |
| PLP-157-000001261 | to | PLP-157-000001262 |
| PLP-157-000001266 | to | PLP-157-000001268 |
| PLP-157-000001270 | to | PLP-157-000001276 |
| PLP-157-000001278 | to | PLP-157-000001280 |
| PLP-157-000001283 | to | PLP-157-000001283 |
| PLP-157-000001285 | to | PLP-157-000001285 |
| PLP-157-000001290 | to | PLP-157-000001291 |
| PLP-157-000001295 | to | PLP-157-000001296 |
| PLP-157-000001299 | to | PLP-157-000001312 |
| PLP-157-000001316 | to | PLP-157-000001316 |
| PLP-157-000001319 | to | PLP-157-000001323 |
| PLP-157-000001325 | to | PLP-157-000001331 |
| PLP-157-000001334 | to | PLP-157-000001335 |
| PLP-157-000001338 | to | PLP-157-000001339 |

| | | |
|---|---|---|
| PLP-157-000001341 | to | PLP-157-000001341 |
| PLP-157-000001343 | to | PLP-157-000001343 |
| PLP-157-000001350 | to | PLP-157-000001353 |
| PLP-157-000001364 | to | PLP-157-000001368 |
| PLP-157-000001372 | to | PLP-157-000001375 |
| PLP-157-000001378 | to | PLP-157-000001379 |
| PLP-157-000001382 | to | PLP-157-000001382 |
| PLP-157-000001393 | to | PLP-157-000001395 |
| PLP-157-000001398 | to | PLP-157-000001400 |
| PLP-157-000001404 | to | PLP-157-000001405 |
| PLP-157-000001410 | to | PLP-157-000001415 |
| PLP-157-000001419 | to | PLP-157-000001421 |
| PLP-157-000001424 | to | PLP-157-000001425 |
| PLP-157-000001427 | to | PLP-157-000001427 |
| PLP-157-000001431 | to | PLP-157-000001431 |
| PLP-157-000001433 | to | PLP-157-000001433 |
| PLP-157-000001440 | to | PLP-157-000001447 |
| PLP-157-000001453 | to | PLP-157-000001457 |
| PLP-157-000001459 | to | PLP-157-000001471 |
| PLP-157-000001473 | to | PLP-157-000001474 |
| PLP-157-000001476 | to | PLP-157-000001495 |
| PLP-157-000001500 | to | PLP-157-000001506 |
| PLP-157-000001509 | to | PLP-157-000001514 |
| PLP-157-000001516 | to | PLP-157-000001516 |
| PLP-157-000001521 | to | PLP-157-000001542 |
| PLP-157-000001545 | to | PLP-157-000001550 |
| PLP-157-000001552 | to | PLP-157-000001552 |
| PLP-157-000001554 | to | PLP-157-000001586 |
| PLP-157-000001588 | to | PLP-157-000001589 |
| PLP-157-000001594 | to | PLP-157-000001596 |
| PLP-157-000001598 | to | PLP-157-000001598 |
| PLP-157-000001611 | to | PLP-157-000001615 |
| PLP-157-000001617 | to | PLP-157-000001625 |
| PLP-157-000001627 | to | PLP-157-000001627 |
| PLP-157-000001629 | to | PLP-157-000001629 |
| PLP-157-000001631 | to | PLP-157-000001631 |
| PLP-157-000001641 | to | PLP-157-000001642 |
| PLP-157-000001647 | to | PLP-157-000001652 |
| PLP-157-000001655 | to | PLP-157-000001656 |
| PLP-157-000001658 | to | PLP-157-000001658 |
| PLP-157-000001660 | to | PLP-157-000001660 |
| PLP-157-000001663 | to | PLP-157-000001665 |
| PLP-157-000001670 | to | PLP-157-000001679 |
| PLP-157-000001681 | to | PLP-157-000001686 |

| | | |
|---|---|---|
| PLP-157-000001688 | to | PLP-157-000001693 |
| PLP-157-000001696 | to | PLP-157-000001708 |
| PLP-157-000001710 | to | PLP-157-000001710 |
| PLP-157-000001712 | to | PLP-157-000001712 |
| PLP-157-000001716 | to | PLP-157-000001716 |
| PLP-157-000001718 | to | PLP-157-000001718 |
| PLP-157-000001720 | to | PLP-157-000001723 |
| PLP-157-000001725 | to | PLP-157-000001725 |
| PLP-157-000001730 | to | PLP-157-000001736 |
| PLP-157-000001769 | to | PLP-157-000001769 |
| PLP-157-000001771 | to | PLP-157-000001771 |
| PLP-157-000001775 | to | PLP-157-000001775 |
| PLP-157-000001777 | to | PLP-157-000001777 |
| PLP-157-000001780 | to | PLP-157-000001780 |
| PLP-157-000001786 | to | PLP-157-000001786 |
| PLP-157-000001788 | to | PLP-157-000001788 |
| PLP-157-000001797 | to | PLP-157-000001797 |
| PLP-157-000001799 | to | PLP-157-000001810 |
| PLP-157-000001813 | to | PLP-157-000001813 |
| PLP-157-000001815 | to | PLP-157-000001815 |
| PLP-157-000001817 | to | PLP-157-000001829 |
| PLP-157-000001831 | to | PLP-157-000001844 |
| PLP-157-000001850 | to | PLP-157-000001850 |
| PLP-157-000001858 | to | PLP-157-000001858 |
| PLP-157-000001861 | to | PLP-157-000001862 |
| PLP-157-000001866 | to | PLP-157-000001873 |
| PLP-157-000001878 | to | PLP-157-000001901 |
| PLP-157-000001905 | to | PLP-157-000001905 |
| PLP-157-000001911 | to | PLP-157-000001913 |
| PLP-157-000001917 | to | PLP-157-000001919 |
| PLP-157-000001924 | to | PLP-157-000001929 |
| PLP-157-000001931 | to | PLP-157-000001938 |
| PLP-157-000001941 | to | PLP-157-000001971 |
| PLP-157-000001974 | to | PLP-157-000002004 |
| PLP-157-000002009 | to | PLP-157-000002011 |
| PLP-157-000002019 | to | PLP-157-000002024 |
| PLP-157-000002026 | to | PLP-157-000002048 |
| PLP-157-000002050 | to | PLP-157-000002053 |
| PLP-157-000002055 | to | PLP-157-000002060 |
| PLP-157-000002062 | to | PLP-157-000002120 |
| PLP-157-000002122 | to | PLP-157-000002132 |
| PLP-157-000002134 | to | PLP-157-000002145 |
| PLP-157-000002148 | to | PLP-157-000002167 |
| PLP-157-000002170 | to | PLP-157-000002173 |

| | | |
|---|---|---|
| PLP-157-000002175 | to | PLP-157-000002183 |
| PLP-157-000002185 | to | PLP-157-000002186 |
| PLP-157-000002190 | to | PLP-157-000002191 |
| PLP-157-000002193 | to | PLP-157-000002196 |
| PLP-157-000002200 | to | PLP-157-000002200 |
| PLP-157-000002204 | to | PLP-157-000002209 |
| PLP-157-000002211 | to | PLP-157-000002214 |
| PLP-157-000002216 | to | PLP-157-000002216 |
| PLP-157-000002219 | to | PLP-157-000002226 |
| PLP-157-000002228 | to | PLP-157-000002251 |
| PLP-157-000002256 | to | PLP-157-000002256 |
| PLP-157-000002258 | to | PLP-157-000002260 |
| PLP-157-000002263 | to | PLP-157-000002263 |
| PLP-157-000002267 | to | PLP-157-000002283 |
| PLP-157-000002287 | to | PLP-157-000002287 |
| PLP-157-000002290 | to | PLP-157-000002291 |
| PLP-157-000002293 | to | PLP-157-000002321 |
| PLP-157-000002323 | to | PLP-157-000002323 |
| PLP-157-000002329 | to | PLP-157-000002333 |
| PLP-157-000002338 | to | PLP-157-000002339 |
| PLP-157-000002346 | to | PLP-157-000002352 |
| PLP-157-000002354 | to | PLP-157-000002355 |
| PLP-157-000002357 | to | PLP-157-000002357 |
| PLP-157-000002361 | to | PLP-157-000002364 |
| PLP-157-000002367 | to | PLP-157-000002367 |
| PLP-157-000002369 | to | PLP-157-000002371 |
| PLP-157-000002373 | to | PLP-157-000002373 |
| PLP-157-000002375 | to | PLP-157-000002376 |
| PLP-157-000002378 | to | PLP-157-000002378 |
| PLP-157-000002381 | to | PLP-157-000002382 |
| PLP-157-000002384 | to | PLP-157-000002386 |
| PLP-157-000002388 | to | PLP-157-000002388 |
| PLP-157-000002391 | to | PLP-157-000002397 |
| PLP-157-000002399 | to | PLP-157-000002400 |
| PLP-157-000002402 | to | PLP-157-000002404 |
| PLP-157-000002417 | to | PLP-157-000002418 |
| PLP-157-000002420 | to | PLP-157-000002423 |
| PLP-157-000002427 | to | PLP-157-000002427 |
| PLP-157-000002431 | to | PLP-157-000002437 |
| PLP-157-000002441 | to | PLP-157-000002442 |
| PLP-157-000002444 | to | PLP-157-000002446 |
| PLP-157-000002449 | to | PLP-157-000002451 |
| PLP-157-000002453 | to | PLP-157-000002453 |
| PLP-157-000002455 | to | PLP-157-000002455 |

PLP-157-000002457     to     PLP-157-000002457
PLP-157-000002459     to     PLP-157-000002461
PLP-157-000002468     to     PLP-157-000002470
PLP-157-000002472     to     PLP-157-000002474
PLP-157-000002479     to     PLP-157-000002479
PLP-157-000002482     to     PLP-157-000002482
PLP-157-000002491     to     PLP-157-000002491
PLP-157-000002496     to     PLP-157-000002496
PLP-157-000002500     to     PLP-157-000002501
PLP-157-000002504     to     PLP-157-000002508
PLP-157-000002511     to     PLP-157-000002515
PLP-157-000002518     to     PLP-157-000002520
PLP-157-000002526     to     PLP-157-000002531
PLP-157-000002534     to     PLP-157-000002534
PLP-157-000002541     to     PLP-157-000002544
PLP-157-000002549     to     PLP-157-000002550
PLP-157-000002554     to     PLP-157-000002556
PLP-157-000002560     to     PLP-157-000002562
PLP-157-000002564     to     PLP-157-000002566
PLP-157-000002568     to     PLP-157-000002568
PLP-157-000002570     to     PLP-157-000002572
PLP-157-000002574     to     PLP-157-000002579
PLP-157-000002581     to     PLP-157-000002581
PLP-157-000002587     to     PLP-157-000002587
PLP-157-000002589     to     PLP-157-000002603
PLP-157-000002605     to     PLP-157-000002605
PLP-157-000002607     to     PLP-157-000002607
PLP-157-000002617     to     PLP-157-000002617
PLP-157-000002619     to     PLP-157-000002619
PLP-157-000002622     to     PLP-157-000002635
PLP-157-000002637     to     PLP-157-000002646
PLP-157-000002648     to     PLP-157-000002648
PLP-157-000002655     to     PLP-157-000002655
PLP-157-000002657     to     PLP-157-000002660
PLP-157-000002662     to     PLP-157-000002665
PLP-157-000002667     to     PLP-157-000002672
PLP-157-000002674     to     PLP-157-000002681
PLP-157-000002684     to     PLP-157-000002685
PLP-157-000002688     to     PLP-157-000002688
PLP-157-000002692     to     PLP-157-000002699
PLP-157-000002702     to     PLP-157-000002703
PLP-157-000002706     to     PLP-157-000002706
PLP-157-000002708     to     PLP-157-000002733
PLP-157-000002735     to     PLP-157-000002743

| | | |
|---|---|---|
| PLP-157-000002746 | to | PLP-157-000002747 |
| PLP-157-000002749 | to | PLP-157-000002751 |
| PLP-157-000002753 | to | PLP-157-000002760 |
| PLP-157-000002762 | to | PLP-157-000002765 |
| PLP-157-000002769 | to | PLP-157-000002769 |
| PLP-157-000002771 | to | PLP-157-000002771 |
| PLP-157-000002773 | to | PLP-157-000002773 |
| PLP-157-000002775 | to | PLP-157-000002777 |
| PLP-157-000002785 | to | PLP-157-000002791 |
| PLP-157-000002794 | to | PLP-157-000002801 |
| PLP-157-000002803 | to | PLP-157-000002804 |
| PLP-157-000002808 | to | PLP-157-000002812 |
| PLP-157-000002819 | to | PLP-157-000002820 |
| PLP-157-000002822 | to | PLP-157-000002823 |
| PLP-157-000002827 | to | PLP-157-000002830 |
| PLP-157-000002832 | to | PLP-157-000002832 |
| PLP-157-000002841 | to | PLP-157-000002844 |
| PLP-157-000002861 | to | PLP-157-000002869 |
| PLP-157-000002872 | to | PLP-157-000002873 |
| PLP-157-000002875 | to | PLP-157-000002877 |
| PLP-157-000002879 | to | PLP-157-000002882 |
| PLP-157-000002884 | to | PLP-157-000002894 |
| PLP-157-000002896 | to | PLP-157-000002901 |
| PLP-157-000002904 | to | PLP-157-000002904 |
| PLP-157-000002906 | to | PLP-157-000002906 |
| PLP-157-000002908 | to | PLP-157-000002908 |
| PLP-157-000002910 | to | PLP-157-000002910 |
| PLP-157-000002912 | to | PLP-157-000002917 |
| PLP-157-000002919 | to | PLP-157-000002919 |
| PLP-157-000002925 | to | PLP-157-000002926 |
| PLP-157-000002929 | to | PLP-157-000002929 |
| PLP-157-000002933 | to | PLP-157-000002937 |
| PLP-157-000002942 | to | PLP-157-000002946 |
| PLP-157-000002948 | to | PLP-157-000002957 |
| PLP-157-000002962 | to | PLP-157-000002971 |
| PLP-157-000002973 | to | PLP-157-000002979 |
| PLP-157-000002981 | to | PLP-157-000002981 |
| PLP-157-000002983 | to | PLP-157-000002986 |
| PLP-157-000002992 | to | PLP-157-000002993 |
| PLP-157-000002996 | to | PLP-157-000002996 |
| PLP-157-000002998 | to | PLP-157-000003002 |
| PLP-157-000003009 | to | PLP-157-000003009 |
| PLP-157-000003011 | to | PLP-157-000003011 |
| PLP-157-000003018 | to | PLP-157-000003018 |

| PLP-157-000003022 | to | PLP-157-000003022 |
|---|---|---|
| PLP-157-000003024 | to | PLP-157-000003025 |
| PLP-157-000003027 | to | PLP-157-000003031 |
| PLP-157-000003033 | to | PLP-157-000003033 |
| PLP-157-000003036 | to | PLP-157-000003037 |
| PLP-157-000003039 | to | PLP-157-000003039 |
| PLP-157-000003042 | to | PLP-157-000003042 |
| PLP-157-000003045 | to | PLP-157-000003045 |
| PLP-157-000003050 | to | PLP-157-000003053 |
| PLP-157-000003055 | to | PLP-157-000003067 |
| PLP-157-000003070 | to | PLP-157-000003071 |
| PLP-157-000003073 | to | PLP-157-000003075 |
| PLP-157-000003078 | to | PLP-157-000003085 |
| PLP-157-000003088 | to | PLP-157-000003093 |
| PLP-157-000003095 | to | PLP-157-000003113 |
| PLP-157-000003115 | to | PLP-157-000003115 |
| PLP-157-000003117 | to | PLP-157-000003125 |
| PLP-157-000003128 | to | PLP-157-000003134 |
| PLP-157-000003136 | to | PLP-157-000003141 |
| PLP-157-000003149 | to | PLP-157-000003149 |
| PLP-157-000003151 | to | PLP-157-000003153 |
| PLP-157-000003156 | to | PLP-157-000003156 |
| PLP-157-000003165 | to | PLP-157-000003167 |
| PLP-157-000003170 | to | PLP-157-000003170 |
| PLP-157-000003172 | to | PLP-157-000003172 |
| PLP-157-000003178 | to | PLP-157-000003178 |
| PLP-157-000003180 | to | PLP-157-000003184 |
| PLP-157-000003189 | to | PLP-157-000003190 |
| PLP-157-000003192 | to | PLP-157-000003195 |
| PLP-157-000003198 | to | PLP-157-000003206 |
| PLP-157-000003210 | to | PLP-157-000003210 |
| PLP-157-000003214 | to | PLP-157-000003214 |
| PLP-157-000003217 | to | PLP-157-000003217 |
| PLP-157-000003219 | to | PLP-157-000003219 |
| PLP-157-000003221 | to | PLP-157-000003222 |
| PLP-157-000003226 | to | PLP-157-000003227 |
| PLP-157-000003230 | to | PLP-157-000003230 |
| PLP-157-000003235 | to | PLP-157-000003249 |
| PLP-157-000003251 | to | PLP-157-000003252 |
| PLP-157-000003256 | to | PLP-157-000003260 |
| PLP-157-000003262 | to | PLP-157-000003263 |
| PLP-157-000003273 | to | PLP-157-000003273 |
| PLP-157-000003279 | to | PLP-157-000003279 |
| PLP-157-000003283 | to | PLP-157-000003286 |

| | | |
|---|---|---|
| PLP-157-000003288 | to | PLP-157-000003290 |
| PLP-157-000003292 | to | PLP-157-000003295 |
| PLP-157-000003297 | to | PLP-157-000003300 |
| PLP-157-000003302 | to | PLP-157-000003303 |
| PLP-157-000003305 | to | PLP-157-000003312 |
| PLP-157-000003319 | to | PLP-157-000003324 |
| PLP-157-000003326 | to | PLP-157-000003326 |
| PLP-157-000003330 | to | PLP-157-000003333 |
| PLP-157-000003335 | to | PLP-157-000003339 |
| PLP-157-000003341 | to | PLP-157-000003347 |
| PLP-157-000003349 | to | PLP-157-000003349 |
| PLP-157-000003351 | to | PLP-157-000003356 |
| PLP-157-000003358 | to | PLP-157-000003360 |
| PLP-157-000003362 | to | PLP-157-000003362 |
| PLP-157-000003366 | to | PLP-157-000003366 |
| PLP-157-000003371 | to | PLP-157-000003372 |
| PLP-157-000003374 | to | PLP-157-000003375 |
| PLP-157-000003377 | to | PLP-157-000003383 |
| PLP-157-000003385 | to | PLP-157-000003387 |
| PLP-157-000003389 | to | PLP-157-000003392 |
| PLP-157-000003395 | to | PLP-157-000003396 |
| PLP-157-000003398 | to | PLP-157-000003401 |
| PLP-157-000003403 | to | PLP-157-000003403 |
| PLP-157-000003406 | to | PLP-157-000003406 |
| PLP-157-000003410 | to | PLP-157-000003410 |
| PLP-157-000003412 | to | PLP-157-000003413 |
| PLP-157-000003418 | to | PLP-157-000003424 |
| PLP-157-000003428 | to | PLP-157-000003429 |
| PLP-157-000003431 | to | PLP-157-000003442 |
| PLP-157-000003444 | to | PLP-157-000003448 |
| PLP-157-000003451 | to | PLP-157-000003494 |
| PLP-157-000003496 | to | PLP-157-000003511 |
| PLP-157-000003513 | to | PLP-157-000003517 |
| PLP-157-000003521 | to | PLP-157-000003523 |
| PLP-157-000003526 | to | PLP-157-000003526 |
| PLP-157-000003528 | to | PLP-157-000003529 |
| PLP-157-000003531 | to | PLP-157-000003531 |
| PLP-157-000003533 | to | PLP-157-000003534 |
| PLP-157-000003536 | to | PLP-157-000003547 |
| PLP-157-000003550 | to | PLP-157-000003551 |
| PLP-157-000003556 | to | PLP-157-000003556 |
| PLP-157-000003560 | to | PLP-157-000003560 |
| PLP-157-000003562 | to | PLP-157-000003563 |
| PLP-157-000003565 | to | PLP-157-000003565 |

| | | |
|---|---|---|
| PLP-157-000003567 | to | PLP-157-000003567 |
| PLP-157-000003571 | to | PLP-157-000003572 |
| PLP-157-000003579 | to | PLP-157-000003579 |
| PLP-157-000003581 | to | PLP-157-000003583 |
| PLP-157-000003585 | to | PLP-157-000003588 |
| PLP-157-000003593 | to | PLP-157-000003595 |
| PLP-157-000003597 | to | PLP-157-000003597 |
| PLP-157-000003602 | to | PLP-157-000003602 |
| PLP-157-000003616 | to | PLP-157-000003618 |
| PLP-157-000003621 | to | PLP-157-000003621 |
| PLP-157-000003627 | to | PLP-157-000003627 |
| PLP-157-000003649 | to | PLP-157-000003650 |
| PLP-157-000003652 | to | PLP-157-000003652 |
| PLP-157-000003656 | to | PLP-157-000003656 |
| PLP-157-000003659 | to | PLP-157-000003661 |
| PLP-157-000003670 | to | PLP-157-000003670 |
| PLP-157-000003673 | to | PLP-157-000003675 |
| PLP-157-000003678 | to | PLP-157-000003687 |
| PLP-157-000003691 | to | PLP-157-000003692 |
| PLP-157-000003699 | to | PLP-157-000003701 |
| PLP-157-000003705 | to | PLP-157-000003714 |
| PLP-157-000003716 | to | PLP-157-000003728 |
| PLP-157-000003730 | to | PLP-157-000003737 |
| PLP-157-000003744 | to | PLP-157-000003744 |
| PLP-157-000003746 | to | PLP-157-000003747 |
| PLP-157-000003749 | to | PLP-157-000003749 |
| PLP-157-000003751 | to | PLP-157-000003753 |
| PLP-157-000003756 | to | PLP-157-000003757 |
| PLP-157-000003763 | to | PLP-157-000003763 |
| PLP-157-000003765 | to | PLP-157-000003765 |
| PLP-157-000003768 | to | PLP-157-000003768 |
| PLP-157-000003777 | to | PLP-157-000003779 |
| PLP-157-000003783 | to | PLP-157-000003784 |
| PLP-157-000003786 | to | PLP-157-000003786 |
| PLP-157-000003788 | to | PLP-157-000003789 |
| PLP-157-000003793 | to | PLP-157-000003793 |
| PLP-157-000003795 | to | PLP-157-000003796 |
| PLP-157-000003800 | to | PLP-157-000003802 |
| PLP-157-000003804 | to | PLP-157-000003804 |
| PLP-157-000003810 | to | PLP-157-000003810 |
| PLP-157-000003820 | to | PLP-157-000003821 |
| PLP-157-000003823 | to | PLP-157-000003830 |
| PLP-157-000003832 | to | PLP-157-000003832 |
| PLP-157-000003834 | to | PLP-157-000003837 |

| | | |
|---|---|---|
| PLP-157-000003839 | to | PLP-157-000003839 |
| PLP-157-000003842 | to | PLP-157-000003845 |
| PLP-157-000003847 | to | PLP-157-000003847 |
| PLP-157-000003850 | to | PLP-157-000003850 |
| PLP-157-000003855 | to | PLP-157-000003856 |
| PLP-157-000003858 | to | PLP-157-000003860 |
| PLP-157-000003864 | to | PLP-157-000003865 |
| PLP-157-000003867 | to | PLP-157-000003869 |
| PLP-157-000003871 | to | PLP-157-000003871 |
| PLP-157-000003873 | to | PLP-157-000003876 |
| PLP-157-000003878 | to | PLP-157-000003882 |
| PLP-157-000003885 | to | PLP-157-000003886 |
| PLP-157-000003888 | to | PLP-157-000003889 |
| PLP-157-000003891 | to | PLP-157-000003891 |
| PLP-157-000003894 | to | PLP-157-000003901 |
| PLP-157-000003903 | to | PLP-157-000003903 |
| PLP-157-000003905 | to | PLP-157-000003907 |
| PLP-157-000003909 | to | PLP-157-000003916 |
| PLP-157-000003920 | to | PLP-157-000003921 |
| PLP-157-000003923 | to | PLP-157-000003923 |
| PLP-157-000003925 | to | PLP-157-000003929 |
| PLP-157-000003933 | to | PLP-157-000003935 |
| PLP-157-000003940 | to | PLP-157-000003944 |
| PLP-157-000003946 | to | PLP-157-000003959 |
| PLP-157-000003964 | to | PLP-157-000003965 |
| PLP-157-000003968 | to | PLP-157-000003968 |
| PLP-157-000003973 | to | PLP-157-000003976 |
| PLP-157-000003979 | to | PLP-157-000003983 |
| PLP-157-000003986 | to | PLP-157-000004003 |
| PLP-157-000004007 | to | PLP-157-000004022 |
| PLP-157-000004026 | to | PLP-157-000004028 |
| PLP-157-000004030 | to | PLP-157-000004040 |
| PLP-157-000004043 | to | PLP-157-000004049 |
| PLP-157-000004052 | to | PLP-157-000004053 |
| PLP-157-000004055 | to | PLP-157-000004064 |
| PLP-157-000004066 | to | PLP-157-000004066 |
| PLP-157-000004068 | to | PLP-157-000004072 |
| PLP-157-000004074 | to | PLP-157-000004089 |
| PLP-157-000004091 | to | PLP-157-000004104 |
| PLP-157-000004106 | to | PLP-157-000004106 |
| PLP-157-000004111 | to | PLP-157-000004111 |
| PLP-157-000004113 | to | PLP-157-000004114 |
| PLP-157-000004119 | to | PLP-157-000004119 |
| PLP-157-000004121 | to | PLP-157-000004122 |

| | | |
|---|---|---|
| PLP-157-000004124 | to | PLP-157-000004128 |
| PLP-157-000004130 | to | PLP-157-000004130 |
| PLP-157-000004142 | to | PLP-157-000004159 |
| PLP-157-000004161 | to | PLP-157-000004171 |
| PLP-157-000004173 | to | PLP-157-000004177 |
| PLP-157-000004184 | to | PLP-157-000004184 |
| PLP-157-000004190 | to | PLP-157-000004191 |
| PLP-157-000004193 | to | PLP-157-000004195 |
| PLP-157-000004197 | to | PLP-157-000004197 |
| PLP-157-000004199 | to | PLP-157-000004200 |
| PLP-157-000004202 | to | PLP-157-000004209 |
| PLP-157-000004211 | to | PLP-157-000004211 |
| PLP-157-000004213 | to | PLP-157-000004215 |
| PLP-157-000004217 | to | PLP-157-000004217 |
| PLP-157-000004219 | to | PLP-157-000004219 |
| PLP-157-000004223 | to | PLP-157-000004225 |
| PLP-157-000004227 | to | PLP-157-000004236 |
| PLP-157-000004238 | to | PLP-157-000004238 |
| PLP-157-000004242 | to | PLP-157-000004242 |
| PLP-157-000004246 | to | PLP-157-000004246 |
| PLP-157-000004248 | to | PLP-157-000004256 |
| PLP-157-000004258 | to | PLP-157-000004263 |
| PLP-157-000004265 | to | PLP-157-000004265 |
| PLP-157-000004267 | to | PLP-157-000004268 |
| PLP-157-000004270 | to | PLP-157-000004271 |
| PLP-157-000004276 | to | PLP-157-000004281 |
| PLP-157-000004283 | to | PLP-157-000004285 |
| PLP-157-000004290 | to | PLP-157-000004292 |
| PLP-157-000004296 | to | PLP-157-000004296 |
| PLP-157-000004300 | to | PLP-157-000004305 |
| PLP-157-000004308 | to | PLP-157-000004308 |
| PLP-157-000004310 | to | PLP-157-000004320 |
| PLP-157-000004322 | to | PLP-157-000004324 |
| PLP-157-000004326 | to | PLP-157-000004358 |
| PLP-157-000004363 | to | PLP-157-000004364 |
| PLP-157-000004366 | to | PLP-157-000004373 |
| PLP-157-000004375 | to | PLP-157-000004376 |
| PLP-157-000004379 | to | PLP-157-000004380 |
| PLP-157-000004382 | to | PLP-157-000004388 |
| PLP-157-000004390 | to | PLP-157-000004402 |
| PLP-157-000004404 | to | PLP-157-000004404 |
| PLP-157-000004406 | to | PLP-157-000004411 |
| PLP-157-000004413 | to | PLP-157-000004413 |
| PLP-157-000004416 | to | PLP-157-000004426 |

| | | |
|---|---|---|
| PLP-157-000004434 | to | PLP-157-000004434 |
| PLP-157-000004436 | to | PLP-157-000004454 |
| PLP-157-000004456 | to | PLP-157-000004457 |
| PLP-157-000004459 | to | PLP-157-000004460 |
| PLP-157-000004463 | to | PLP-157-000004463 |
| PLP-157-000004465 | to | PLP-157-000004465 |
| PLP-157-000004469 | to | PLP-157-000004469 |
| PLP-157-000004471 | to | PLP-157-000004473 |
| PLP-157-000004475 | to | PLP-157-000004476 |
| PLP-157-000004479 | to | PLP-157-000004482 |
| PLP-157-000004487 | to | PLP-157-000004488 |
| PLP-157-000004490 | to | PLP-157-000004498 |
| PLP-157-000004500 | to | PLP-157-000004500 |
| PLP-157-000004502 | to | PLP-157-000004502 |
| PLP-157-000004507 | to | PLP-157-000004507 |
| PLP-157-000004511 | to | PLP-157-000004511 |
| PLP-157-000004513 | to | PLP-157-000004515 |
| PLP-157-000004517 | to | PLP-157-000004518 |
| PLP-157-000004520 | to | PLP-157-000004520 |
| PLP-157-000004525 | to | PLP-157-000004525 |
| PLP-157-000004530 | to | PLP-157-000004533 |
| PLP-157-000004537 | to | PLP-157-000004538 |
| PLP-157-000004548 | to | PLP-157-000004549 |
| PLP-157-000004558 | to | PLP-157-000004558 |
| PLP-157-000004561 | to | PLP-157-000004561 |
| PLP-157-000004563 | to | PLP-157-000004563 |
| PLP-157-000004565 | to | PLP-157-000004572 |
| PLP-157-000004575 | to | PLP-157-000004576 |
| PLP-157-000004580 | to | PLP-157-000004580 |
| PLP-157-000004582 | to | PLP-157-000004584 |
| PLP-157-000004588 | to | PLP-157-000004589 |
| PLP-157-000004591 | to | PLP-157-000004592 |
| PLP-157-000004594 | to | PLP-157-000004595 |
| PLP-157-000004598 | to | PLP-157-000004598 |
| PLP-157-000004600 | to | PLP-157-000004600 |
| PLP-157-000004603 | to | PLP-157-000004612 |
| PLP-157-000004614 | to | PLP-157-000004623 |
| PLP-157-000004626 | to | PLP-157-000004629 |
| PLP-157-000004631 | to | PLP-157-000004631 |
| PLP-157-000004633 | to | PLP-157-000004634 |
| PLP-157-000004636 | to | PLP-157-000004637 |
| PLP-157-000004639 | to | PLP-157-000004640 |
| PLP-157-000004642 | to | PLP-157-000004653 |
| PLP-157-000004655 | to | PLP-157-000004657 |

| PLP-157-000004659 | to | PLP-157-000004666 |
|---|---|---|
| PLP-157-000004672 | to | PLP-157-000004672 |
| PLP-157-000004675 | to | PLP-157-000004679 |
| PLP-157-000004681 | to | PLP-157-000004681 |
| PLP-157-000004684 | to | PLP-157-000004687 |
| PLP-157-000004691 | to | PLP-157-000004691 |
| PLP-157-000004693 | to | PLP-157-000004693 |
| PLP-157-000004696 | to | PLP-157-000004697 |
| PLP-157-000004699 | to | PLP-157-000004699 |
| PLP-157-000004701 | to | PLP-157-000004701 |
| PLP-157-000004706 | to | PLP-157-000004712 |
| PLP-157-000004714 | to | PLP-157-000004722 |
| PLP-157-000004725 | to | PLP-157-000004734 |
| PLP-157-000004737 | to | PLP-157-000004738 |
| PLP-157-000004741 | to | PLP-157-000004742 |
| PLP-157-000004745 | to | PLP-157-000004747 |
| PLP-157-000004750 | to | PLP-157-000004751 |
| PLP-157-000004753 | to | PLP-157-000004755 |
| PLP-157-000004757 | to | PLP-157-000004759 |
| PLP-157-000004762 | to | PLP-157-000004765 |
| PLP-157-000004767 | to | PLP-157-000004767 |
| PLP-157-000004772 | to | PLP-157-000004772 |
| PLP-157-000004774 | to | PLP-157-000004774 |
| PLP-157-000004778 | to | PLP-157-000004779 |
| PLP-157-000004782 | to | PLP-157-000004782 |
| PLP-157-000004787 | to | PLP-157-000004787 |
| PLP-157-000004790 | to | PLP-157-000004790 |
| PLP-157-000004796 | to | PLP-157-000004796 |
| PLP-157-000004798 | to | PLP-157-000004798 |
| PLP-157-000004800 | to | PLP-157-000004804 |
| PLP-157-000004807 | to | PLP-157-000004817 |
| PLP-157-000004819 | to | PLP-157-000004821 |
| PLP-157-000004823 | to | PLP-157-000004823 |
| PLP-157-000004825 | to | PLP-157-000004825 |
| PLP-157-000004831 | to | PLP-157-000004831 |
| PLP-157-000004835 | to | PLP-157-000004835 |
| PLP-157-000004838 | to | PLP-157-000004838 |
| PLP-157-000004840 | to | PLP-157-000004841 |
| PLP-157-000004844 | to | PLP-157-000004844 |
| PLP-157-000004850 | to | PLP-157-000004852 |
| PLP-157-000004855 | to | PLP-157-000004855 |
| PLP-157-000004861 | to | PLP-157-000004864 |
| PLP-157-000004866 | to | PLP-157-000004866 |
| PLP-157-000004868 | to | PLP-157-000004870 |

| | | |
|---|---|---|
| PLP-157-000004875 | to | PLP-157-000004876 |
| PLP-157-000004878 | to | PLP-157-000004879 |
| PLP-157-000004881 | to | PLP-157-000004885 |
| PLP-157-000004895 | to | PLP-157-000004895 |
| PLP-157-000004897 | to | PLP-157-000004897 |
| PLP-157-000004899 | to | PLP-157-000004902 |
| PLP-157-000004904 | to | PLP-157-000004907 |
| PLP-157-000004910 | to | PLP-157-000004918 |
| PLP-157-000004920 | to | PLP-157-000004921 |
| PLP-157-000004925 | to | PLP-157-000004931 |
| PLP-157-000004934 | to | PLP-157-000004940 |
| PLP-157-000004942 | to | PLP-157-000004952 |
| PLP-157-000004954 | to | PLP-157-000004955 |
| PLP-157-000004958 | to | PLP-157-000004981 |
| PLP-157-000004983 | to | PLP-157-000004986 |
| PLP-157-000004988 | to | PLP-157-000004992 |
| PLP-157-000004996 | to | PLP-157-000004996 |
| PLP-157-000005000 | to | PLP-157-000005008 |
| PLP-157-000005011 | to | PLP-157-000005011 |
| PLP-157-000005014 | to | PLP-157-000005028 |
| PLP-157-000005030 | to | PLP-157-000005035 |
| PLP-157-000005037 | to | PLP-157-000005038 |
| PLP-157-000005040 | to | PLP-157-000005040 |
| PLP-157-000005043 | to | PLP-157-000005043 |
| PLP-157-000005047 | to | PLP-157-000005047 |
| PLP-157-000005052 | to | PLP-157-000005052 |
| PLP-157-000005055 | to | PLP-157-000005055 |
| PLP-157-000005058 | to | PLP-157-000005058 |
| PLP-157-000005063 | to | PLP-157-000005064 |
| PLP-157-000005067 | to | PLP-157-000005068 |
| PLP-157-000005070 | to | PLP-157-000005071 |
| PLP-157-000005074 | to | PLP-157-000005076 |
| PLP-157-000005079 | to | PLP-157-000005082 |
| PLP-157-000005085 | to | PLP-157-000005090 |
| PLP-157-000005092 | to | PLP-157-000005097 |
| PLP-157-000005099 | to | PLP-157-000005102 |
| PLP-157-000005105 | to | PLP-157-000005105 |
| PLP-157-000005109 | to | PLP-157-000005111 |
| PLP-157-000005113 | to | PLP-157-000005113 |
| PLP-157-000005120 | to | PLP-157-000005126 |
| PLP-157-000005128 | to | PLP-157-000005129 |
| PLP-157-000005134 | to | PLP-157-000005134 |
| PLP-157-000005136 | to | PLP-157-000005136 |
| PLP-157-000005138 | to | PLP-157-000005138 |

| | | |
|---|---|---|
| PLP-157-000005141 | to | PLP-157-000005141 |
| PLP-157-000005143 | to | PLP-157-000005144 |
| PLP-157-000005147 | to | PLP-157-000005148 |
| PLP-157-000005160 | to | PLP-157-000005161 |
| PLP-157-000005163 | to | PLP-157-000005163 |
| PLP-157-000005165 | to | PLP-157-000005165 |
| PLP-157-000005169 | to | PLP-157-000005169 |
| PLP-157-000005175 | to | PLP-157-000005177 |
| PLP-157-000005179 | to | PLP-157-000005181 |
| PLP-157-000005183 | to | PLP-157-000005185 |
| PLP-157-000005187 | to | PLP-157-000005192 |
| PLP-157-000005195 | to | PLP-157-000005196 |
| PLP-157-000005199 | to | PLP-157-000005199 |
| PLP-157-000005201 | to | PLP-157-000005201 |
| PLP-157-000005204 | to | PLP-157-000005204 |
| PLP-157-000005206 | to | PLP-157-000005208 |
| PLP-157-000005214 | to | PLP-157-000005214 |
| PLP-157-000005218 | to | PLP-157-000005218 |
| PLP-157-000005222 | to | PLP-157-000005223 |
| PLP-157-000005225 | to | PLP-157-000005228 |
| PLP-157-000005230 | to | PLP-157-000005230 |
| PLP-157-000005232 | to | PLP-157-000005232 |
| PLP-157-000005234 | to | PLP-157-000005234 |
| PLP-157-000005237 | to | PLP-157-000005241 |
| PLP-157-000005243 | to | PLP-157-000005244 |
| PLP-157-000005246 | to | PLP-157-000005248 |
| PLP-157-000005250 | to | PLP-157-000005253 |
| PLP-157-000005258 | to | PLP-157-000005259 |
| PLP-157-000005263 | to | PLP-157-000005264 |
| PLP-157-000005266 | to | PLP-157-000005275 |
| PLP-157-000005282 | to | PLP-157-000005294 |
| PLP-157-000005296 | to | PLP-157-000005296 |
| PLP-157-000005298 | to | PLP-157-000005298 |
| PLP-157-000005300 | to | PLP-157-000005300 |
| PLP-157-000005303 | to | PLP-157-000005303 |
| PLP-157-000005305 | to | PLP-157-000005308 |
| PLP-157-000005311 | to | PLP-157-000005311 |
| PLP-157-000005314 | to | PLP-157-000005315 |
| PLP-157-000005318 | to | PLP-157-000005323 |
| PLP-157-000005325 | to | PLP-157-000005330 |
| PLP-157-000005332 | to | PLP-157-000005333 |
| PLP-157-000005335 | to | PLP-157-000005336 |
| PLP-157-000005338 | to | PLP-157-000005339 |
| PLP-157-000005341 | to | PLP-157-000005352 |

| | | |
|---|---|---|
| PLP-157-000005357 | to | PLP-157-000005358 |
| PLP-157-000005361 | to | PLP-157-000005361 |
| PLP-157-000005367 | to | PLP-157-000005367 |
| PLP-157-000005378 | to | PLP-157-000005378 |
| PLP-157-000005381 | to | PLP-157-000005390 |
| PLP-157-000005392 | to | PLP-157-000005397 |
| PLP-157-000005400 | to | PLP-157-000005406 |
| PLP-157-000005410 | to | PLP-157-000005412 |
| PLP-157-000005417 | to | PLP-157-000005417 |
| PLP-157-000005421 | to | PLP-157-000005422 |
| PLP-157-000005424 | to | PLP-157-000005424 |
| PLP-157-000005426 | to | PLP-157-000005427 |
| PLP-157-000005429 | to | PLP-157-000005430 |
| PLP-157-000005432 | to | PLP-157-000005433 |
| PLP-157-000005435 | to | PLP-157-000005435 |
| PLP-157-000005437 | to | PLP-157-000005437 |
| PLP-157-000005439 | to | PLP-157-000005442 |
| PLP-157-000005444 | to | PLP-157-000005447 |
| PLP-157-000005449 | to | PLP-157-000005458 |
| PLP-157-000005461 | to | PLP-157-000005462 |
| PLP-157-000005464 | to | PLP-157-000005472 |
| PLP-157-000005474 | to | PLP-157-000005474 |
| PLP-157-000005476 | to | PLP-157-000005476 |
| PLP-157-000005479 | to | PLP-157-000005496 |
| PLP-157-000005498 | to | PLP-157-000005499 |
| PLP-157-000005501 | to | PLP-157-000005506 |
| PLP-157-000005508 | to | PLP-157-000005510 |
| PLP-157-000005512 | to | PLP-157-000005519 |
| PLP-157-000005521 | to | PLP-157-000005524 |
| PLP-157-000005526 | to | PLP-157-000005526 |
| PLP-157-000005530 | to | PLP-157-000005532 |
| PLP-157-000005536 | to | PLP-157-000005540 |
| PLP-157-000005542 | to | PLP-157-000005542 |
| PLP-157-000005544 | to | PLP-157-000005544 |
| PLP-157-000005546 | to | PLP-157-000005547 |
| PLP-157-000005556 | to | PLP-157-000005557 |
| PLP-157-000005563 | to | PLP-157-000005563 |
| PLP-157-000005565 | to | PLP-157-000005567 |
| PLP-157-000005573 | to | PLP-157-000005573 |
| PLP-157-000005576 | to | PLP-157-000005576 |
| PLP-157-000005581 | to | PLP-157-000005585 |
| PLP-157-000005587 | to | PLP-157-000005588 |
| PLP-157-000005590 | to | PLP-157-000005590 |
| PLP-157-000005592 | to | PLP-157-000005598 |

| | | |
|---|---|---|
| PLP-157-000005602 | to | PLP-157-000005602 |
| PLP-157-000005604 | to | PLP-157-000005604 |
| PLP-157-000005609 | to | PLP-157-000005610 |
| PLP-157-000005613 | to | PLP-157-000005614 |
| PLP-157-000005623 | to | PLP-157-000005626 |
| PLP-157-000005628 | to | PLP-157-000005628 |
| PLP-157-000005630 | to | PLP-157-000005635 |
| PLP-157-000005638 | to | PLP-157-000005638 |
| PLP-157-000005640 | to | PLP-157-000005645 |
| PLP-157-000005647 | to | PLP-157-000005648 |
| PLP-157-000005650 | to | PLP-157-000005656 |
| PLP-157-000005665 | to | PLP-157-000005667 |
| PLP-157-000005669 | to | PLP-157-000005669 |
| PLP-157-000005671 | to | PLP-157-000005671 |
| PLP-157-000005673 | to | PLP-157-000005673 |
| PLP-157-000005675 | to | PLP-157-000005675 |
| PLP-157-000005677 | to | PLP-157-000005678 |
| PLP-157-000005681 | to | PLP-157-000005684 |
| PLP-157-000005691 | to | PLP-157-000005692 |
| PLP-157-000005700 | to | PLP-157-000005703 |
| PLP-157-000005712 | to | PLP-157-000005712 |
| PLP-157-000005717 | to | PLP-157-000005718 |
| PLP-157-000005720 | to | PLP-157-000005725 |
| PLP-157-000005742 | to | PLP-157-000005743 |
| PLP-157-000005747 | to | PLP-157-000005750 |
| PLP-157-000005752 | to | PLP-157-000005755 |
| PLP-157-000005757 | to | PLP-157-000005758 |
| PLP-157-000005768 | to | PLP-157-000005768 |
| PLP-157-000005771 | to | PLP-157-000005771 |
| PLP-157-000005773 | to | PLP-157-000005773 |
| PLP-157-000005779 | to | PLP-157-000005781 |
| PLP-157-000005786 | to | PLP-157-000005800 |
| PLP-157-000005803 | to | PLP-157-000005829 |
| PLP-157-000005838 | to | PLP-157-000005840 |
| PLP-157-000005844 | to | PLP-157-000005844 |
| PLP-157-000005847 | to | PLP-157-000005856 |
| PLP-157-000005858 | to | PLP-157-000005861 |
| PLP-157-000005869 | to | PLP-157-000005874 |
| PLP-157-000005879 | to | PLP-157-000005879 |
| PLP-157-000005885 | to | PLP-157-000005886 |
| PLP-157-000005888 | to | PLP-157-000005888 |
| PLP-157-000005890 | to | PLP-157-000005891 |
| PLP-157-000005899 | to | PLP-157-000005899 |
| PLP-157-000005905 | to | PLP-157-000005908 |

| | | |
|---|---|---|
| PLP-157-000005927 | to | PLP-157-000005927 |
| PLP-157-000005929 | to | PLP-157-000005929 |
| PLP-157-000005931 | to | PLP-157-000005931 |
| PLP-157-000005936 | to | PLP-157-000005937 |
| PLP-157-000005939 | to | PLP-157-000005939 |
| PLP-157-000005944 | to | PLP-157-000005944 |
| PLP-157-000005956 | to | PLP-157-000005956 |
| PLP-157-000005960 | to | PLP-157-000005961 |
| PLP-157-000005967 | to | PLP-157-000005969 |
| PLP-157-000005971 | to | PLP-157-000005972 |
| PLP-157-000005975 | to | PLP-157-000005975 |
| PLP-157-000005977 | to | PLP-157-000005978 |
| PLP-157-000005980 | to | PLP-157-000005980 |
| PLP-157-000005983 | to | PLP-157-000005983 |
| PLP-157-000005991 | to | PLP-157-000005991 |
| PLP-157-000005993 | to | PLP-157-000006001 |
| PLP-157-000006005 | to | PLP-157-000006007 |
| PLP-157-000006012 | to | PLP-157-000006012 |
| PLP-157-000006016 | to | PLP-157-000006019 |
| PLP-157-000006022 | to | PLP-157-000006022 |
| PLP-157-000006025 | to | PLP-157-000006029 |
| PLP-157-000006033 | to | PLP-157-000006033 |
| PLP-157-000006050 | to | PLP-157-000006056 |
| PLP-157-000006062 | to | PLP-157-000006070 |
| PLP-157-000006075 | to | PLP-157-000006087 |
| PLP-157-000006089 | to | PLP-157-000006090 |
| PLP-157-000006098 | to | PLP-157-000006101 |
| PLP-157-000006105 | to | PLP-157-000006106 |
| PLP-157-000006116 | to | PLP-157-000006117 |
| PLP-157-000006119 | to | PLP-157-000006123 |
| PLP-157-000006125 | to | PLP-157-000006125 |
| PLP-157-000006137 | to | PLP-157-000006137 |
| PLP-157-000006139 | to | PLP-157-000006146 |
| PLP-157-000006153 | to | PLP-157-000006154 |
| PLP-157-000006156 | to | PLP-157-000006157 |
| PLP-157-000006159 | to | PLP-157-000006161 |
| PLP-157-000006163 | to | PLP-157-000006166 |
| PLP-157-000006171 | to | PLP-157-000006172 |
| PLP-157-000006174 | to | PLP-157-000006177 |
| PLP-157-000006183 | to | PLP-157-000006184 |
| PLP-157-000006186 | to | PLP-157-000006186 |
| PLP-157-000006202 | to | PLP-157-000006203 |
| PLP-157-000006211 | to | PLP-157-000006211 |
| PLP-157-000006221 | to | PLP-157-000006227 |

| | | |
|---|---|---|
| PLP-157-000006229 | to | PLP-157-000006236 |
| PLP-157-000006239 | to | PLP-157-000006239 |
| PLP-157-000006241 | to | PLP-157-000006242 |
| PLP-157-000006244 | to | PLP-157-000006245 |
| PLP-157-000006247 | to | PLP-157-000006247 |
| PLP-157-000006251 | to | PLP-157-000006254 |
| PLP-157-000006258 | to | PLP-157-000006275 |
| PLP-157-000006278 | to | PLP-157-000006279 |
| PLP-157-000006281 | to | PLP-157-000006281 |
| PLP-157-000006283 | to | PLP-157-000006286 |
| PLP-157-000006288 | to | PLP-157-000006292 |
| PLP-157-000006297 | to | PLP-157-000006297 |
| PLP-157-000006299 | to | PLP-157-000006300 |
| PLP-157-000006304 | to | PLP-157-000006304 |
| PLP-157-000006306 | to | PLP-157-000006312 |
| PLP-157-000006315 | to | PLP-157-000006319 |
| PLP-157-000006321 | to | PLP-157-000006322 |
| PLP-157-000006326 | to | PLP-157-000006329 |
| PLP-157-000006332 | to | PLP-157-000006332 |
| PLP-157-000006337 | to | PLP-157-000006339 |
| PLP-157-000006341 | to | PLP-157-000006345 |
| PLP-157-000006347 | to | PLP-157-000006351 |
| PLP-157-000006353 | to | PLP-157-000006356 |
| PLP-157-000006361 | to | PLP-157-000006361 |
| PLP-157-000006367 | to | PLP-157-000006367 |
| PLP-157-000006370 | to | PLP-157-000006374 |
| PLP-157-000006382 | to | PLP-157-000006385 |
| PLP-157-000006393 | to | PLP-157-000006398 |
| PLP-157-000006401 | to | PLP-157-000006402 |
| PLP-157-000006407 | to | PLP-157-000006408 |
| PLP-157-000006410 | to | PLP-157-000006410 |
| PLP-157-000006412 | to | PLP-157-000006412 |
| PLP-157-000006414 | to | PLP-157-000006417 |
| PLP-157-000006441 | to | PLP-157-000006443 |
| PLP-157-000006447 | to | PLP-157-000006447 |
| PLP-157-000006454 | to | PLP-157-000006455 |
| PLP-157-000006457 | to | PLP-157-000006457 |
| PLP-157-000006468 | to | PLP-157-000006468 |
| PLP-157-000006472 | to | PLP-157-000006474 |
| PLP-157-000006476 | to | PLP-157-000006481 |
| PLP-157-000006483 | to | PLP-157-000006484 |
| PLP-157-000006486 | to | PLP-157-000006489 |
| PLP-157-000006491 | to | PLP-157-000006491 |
| PLP-157-000006494 | to | PLP-157-000006502 |

| | | |
|---|---|---|
| PLP-157-000006504 | to | PLP-157-000006507 |
| PLP-157-000006509 | to | PLP-157-000006509 |
| PLP-157-000006511 | to | PLP-157-000006511 |
| PLP-157-000006518 | to | PLP-157-000006518 |
| PLP-157-000006520 | to | PLP-157-000006523 |
| PLP-157-000006525 | to | PLP-157-000006526 |
| PLP-157-000006537 | to | PLP-157-000006545 |
| PLP-157-000006552 | to | PLP-157-000006553 |
| PLP-157-000006556 | to | PLP-157-000006557 |
| PLP-157-000006559 | to | PLP-157-000006560 |
| PLP-157-000006564 | to | PLP-157-000006570 |
| PLP-157-000006573 | to | PLP-157-000006574 |
| PLP-157-000006577 | to | PLP-157-000006583 |
| PLP-157-000006586 | to | PLP-157-000006587 |
| PLP-157-000006591 | to | PLP-157-000006591 |
| PLP-157-000006595 | to | PLP-157-000006596 |
| PLP-157-000006598 | to | PLP-157-000006606 |
| PLP-157-000006610 | to | PLP-157-000006611 |
| PLP-157-000006616 | to | PLP-157-000006621 |
| PLP-157-000006623 | to | PLP-157-000006624 |
| PLP-157-000006629 | to | PLP-157-000006629 |
| PLP-157-000006631 | to | PLP-157-000006631 |
| PLP-157-000006637 | to | PLP-157-000006641 |
| PLP-157-000006643 | to | PLP-157-000006646 |
| PLP-157-000006648 | to | PLP-157-000006648 |
| PLP-157-000006660 | to | PLP-157-000006663 |
| PLP-157-000006666 | to | PLP-157-000006666 |
| PLP-157-000006672 | to | PLP-157-000006676 |
| PLP-157-000006678 | to | PLP-157-000006680 |
| PLP-157-000006682 | to | PLP-157-000006684 |
| PLP-157-000006689 | to | PLP-157-000006695 |
| PLP-157-000006699 | to | PLP-157-000006702 |
| PLP-157-000006709 | to | PLP-157-000006709 |
| PLP-157-000006714 | to | PLP-157-000006714 |
| PLP-157-000006717 | to | PLP-157-000006722 |
| PLP-157-000006727 | to | PLP-157-000006730 |
| PLP-157-000006732 | to | PLP-157-000006732 |
| PLP-157-000006738 | to | PLP-157-000006738 |
| PLP-157-000006740 | to | PLP-157-000006740 |
| PLP-157-000006744 | to | PLP-157-000006748 |
| PLP-157-000006750 | to | PLP-157-000006753 |
| PLP-157-000006755 | to | PLP-157-000006757 |
| PLP-157-000006759 | to | PLP-157-000006760 |
| PLP-157-000006762 | to | PLP-157-000006763 |

| | | |
|---|---|---|
| PLP-157-000006765 | to | PLP-157-000006765 |
| PLP-157-000006767 | to | PLP-157-000006780 |
| PLP-157-000006784 | to | PLP-157-000006784 |
| PLP-157-000006787 | to | PLP-157-000006793 |
| PLP-157-000006797 | to | PLP-157-000006797 |
| PLP-157-000006799 | to | PLP-157-000006799 |
| PLP-157-000006802 | to | PLP-157-000006802 |
| PLP-157-000006804 | to | PLP-157-000006810 |
| PLP-157-000006813 | to | PLP-157-000006815 |
| PLP-157-000006821 | to | PLP-157-000006826 |
| PLP-157-000006830 | to | PLP-157-000006830 |
| PLP-157-000006833 | to | PLP-157-000006847 |
| PLP-157-000006853 | to | PLP-157-000006854 |
| PLP-157-000006856 | to | PLP-157-000006857 |
| PLP-157-000006861 | to | PLP-157-000006869 |
| PLP-157-000006871 | to | PLP-157-000006871 |
| PLP-157-000006873 | to | PLP-157-000006879 |
| PLP-157-000006896 | to | PLP-157-000006898 |
| PLP-157-000006912 | to | PLP-157-000006913 |
| PLP-157-000006918 | to | PLP-157-000006919 |
| PLP-157-000006923 | to | PLP-157-000006925 |
| PLP-157-000006929 | to | PLP-157-000006929 |
| PLP-157-000006931 | to | PLP-157-000006933 |
| PLP-157-000006935 | to | PLP-157-000006938 |
| PLP-157-000006943 | to | PLP-157-000006949 |
| PLP-157-000006960 | to | PLP-157-000006963 |
| PLP-157-000006967 | to | PLP-157-000006967 |
| PLP-157-000006969 | to | PLP-157-000006969 |
| PLP-157-000006981 | to | PLP-157-000006983 |
| PLP-157-000006986 | to | PLP-157-000006987 |
| PLP-157-000006989 | to | PLP-157-000006990 |
| PLP-157-000006992 | to | PLP-157-000007004 |
| PLP-157-000007021 | to | PLP-157-000007022 |
| PLP-157-000007024 | to | PLP-157-000007024 |
| PLP-157-000007028 | to | PLP-157-000007028 |
| PLP-157-000007030 | to | PLP-157-000007030 |
| PLP-157-000007035 | to | PLP-157-000007035 |
| PLP-157-000007039 | to | PLP-157-000007039 |
| PLP-157-000007041 | to | PLP-157-000007041 |
| PLP-157-000007051 | to | PLP-157-000007055 |
| PLP-157-000007057 | to | PLP-157-000007057 |
| PLP-157-000007059 | to | PLP-157-000007061 |
| PLP-157-000007069 | to | PLP-157-000007069 |
| PLP-157-000007087 | to | PLP-157-000007088 |

| | | |
|---|---|---|
| PLP-157-000007090 | to | PLP-157-000007093 |
| PLP-157-000007095 | to | PLP-157-000007095 |
| PLP-157-000007097 | to | PLP-157-000007099 |
| PLP-157-000007101 | to | PLP-157-000007101 |
| PLP-157-000007103 | to | PLP-157-000007107 |
| PLP-157-000007114 | to | PLP-157-000007117 |
| PLP-157-000007128 | to | PLP-157-000007133 |
| PLP-157-000007137 | to | PLP-157-000007140 |
| PLP-157-000007155 | to | PLP-157-000007155 |
| PLP-157-000007157 | to | PLP-157-000007160 |
| PLP-157-000007163 | to | PLP-157-000007167 |
| PLP-157-000007169 | to | PLP-157-000007169 |
| PLP-157-000007171 | to | PLP-157-000007172 |
| PLP-157-000007175 | to | PLP-157-000007175 |
| PLP-157-000007186 | to | PLP-157-000007186 |
| PLP-157-000007195 | to | PLP-157-000007201 |
| PLP-157-000007203 | to | PLP-157-000007204 |
| PLP-157-000007207 | to | PLP-157-000007207 |
| PLP-157-000007209 | to | PLP-157-000007211 |
| PLP-157-000007213 | to | PLP-157-000007215 |
| PLP-157-000007219 | to | PLP-157-000007220 |
| PLP-157-000007225 | to | PLP-157-000007230 |
| PLP-157-000007233 | to | PLP-157-000007234 |
| PLP-157-000007259 | to | PLP-157-000007259 |
| PLP-157-000007265 | to | PLP-157-000007265 |
| PLP-157-000007268 | to | PLP-157-000007269 |
| PLP-157-000007271 | to | PLP-157-000007271 |
| PLP-157-000007274 | to | PLP-157-000007278 |
| PLP-157-000007280 | to | PLP-157-000007302 |
| PLP-157-000007307 | to | PLP-157-000007307 |
| PLP-157-000007309 | to | PLP-157-000007311 |
| PLP-157-000007314 | to | PLP-157-000007314 |
| PLP-157-000007319 | to | PLP-157-000007319 |
| PLP-157-000007321 | to | PLP-157-000007321 |
| PLP-157-000007323 | to | PLP-157-000007323 |
| PLP-157-000007326 | to | PLP-157-000007326 |
| PLP-157-000007328 | to | PLP-157-000007328 |
| PLP-157-000007333 | to | PLP-157-000007339 |
| PLP-157-000007341 | to | PLP-157-000007341 |
| PLP-157-000007344 | to | PLP-157-000007346 |
| PLP-157-000007351 | to | PLP-157-000007352 |
| PLP-157-000007356 | to | PLP-157-000007356 |
| PLP-157-000007362 | to | PLP-157-000007362 |
| PLP-157-000007365 | to | PLP-157-000007365 |

PLP-157-000007370   to   PLP-157-000007370
PLP-157-000007372   to   PLP-157-000007374
PLP-157-000007376   to   PLP-157-000007376
PLP-157-000007380   to   PLP-157-000007380
PLP-157-000007382   to   PLP-157-000007391
PLP-157-000007394   to   PLP-157-000007395
PLP-157-000007397   to   PLP-157-000007397
PLP-157-000007400   to   PLP-157-000007403
PLP-157-000007405   to   PLP-157-000007405
PLP-157-000007410   to   PLP-157-000007411
PLP-157-000007414   to   PLP-157-000007415
PLP-157-000007419   to   PLP-157-000007423
PLP-157-000007425   to   PLP-157-000007430
PLP-157-000007433   to   PLP-157-000007437
PLP-157-000007439   to   PLP-157-000007439
PLP-157-000007442   to   PLP-157-000007447
PLP-157-000007449   to   PLP-157-000007449
PLP-157-000007451   to   PLP-157-000007451
PLP-157-000007463   to   PLP-157-000007470
PLP-157-000007473   to   PLP-157-000007474
PLP-157-000007476   to   PLP-157-000007476
PLP-157-000007478   to   PLP-157-000007478
PLP-157-000007481   to   PLP-157-000007482
PLP-157-000007484   to   PLP-157-000007491
PLP-157-000007494   to   PLP-157-000007495
PLP-157-000007497   to   PLP-157-000007497
PLP-157-000007499   to   PLP-157-000007503
PLP-157-000007505   to   PLP-157-000007505
PLP-157-000007507   to   PLP-157-000007507
PLP-157-000007510   to   PLP-157-000007513
PLP-157-000007516   to   PLP-157-000007524
PLP-157-000007528   to   PLP-157-000007528
PLP-157-000007530   to   PLP-157-000007530
PLP-157-000007532   to   PLP-157-000007533
PLP-157-000007535   to   PLP-157-000007536
PLP-157-000007540   to   PLP-157-000007545
PLP-157-000007550   to   PLP-157-000007550
PLP-157-000007552   to   PLP-157-000007554
PLP-157-000007556   to   PLP-157-000007557
PLP-157-000007559   to   PLP-157-000007561
PLP-157-000007564   to   PLP-157-000007566
PLP-157-000007574   to   PLP-157-000007575
PLP-157-000007590   to   PLP-157-000007592
PLP-157-000007598   to   PLP-157-000007598

| | | |
|---|---|---|
| PLP-157-000007602 | to | PLP-157-000007602 |
| PLP-157-000007605 | to | PLP-157-000007609 |
| PLP-157-000007611 | to | PLP-157-000007612 |
| PLP-157-000007627 | to | PLP-157-000007630 |
| PLP-157-000007634 | to | PLP-157-000007637 |
| PLP-157-000007639 | to | PLP-157-000007644 |
| PLP-157-000007650 | to | PLP-157-000007650 |
| PLP-157-000007652 | to | PLP-157-000007653 |
| PLP-157-000007656 | to | PLP-157-000007660 |
| PLP-157-000007664 | to | PLP-157-000007666 |
| PLP-157-000007669 | to | PLP-157-000007669 |
| PLP-157-000007675 | to | PLP-157-000007675 |
| PLP-157-000007678 | to | PLP-157-000007679 |
| PLP-157-000007681 | to | PLP-157-000007681 |
| PLP-157-000007683 | to | PLP-157-000007683 |
| PLP-157-000007686 | to | PLP-157-000007686 |
| PLP-157-000007689 | to | PLP-157-000007689 |
| PLP-157-000007693 | to | PLP-157-000007696 |
| PLP-157-000007699 | to | PLP-157-000007699 |
| PLP-157-000007702 | to | PLP-157-000007703 |
| PLP-157-000007707 | to | PLP-157-000007707 |
| PLP-157-000007709 | to | PLP-157-000007709 |
| PLP-157-000007711 | to | PLP-157-000007712 |
| PLP-157-000007716 | to | PLP-157-000007716 |
| PLP-157-000007719 | to | PLP-157-000007721 |
| PLP-157-000007731 | to | PLP-157-000007731 |
| PLP-157-000007739 | to | PLP-157-000007740 |
| PLP-157-000007744 | to | PLP-157-000007744 |
| PLP-157-000007746 | to | PLP-157-000007749 |
| PLP-157-000007759 | to | PLP-157-000007765 |
| PLP-157-000007767 | to | PLP-157-000007770 |
| PLP-157-000007775 | to | PLP-157-000007776 |
| PLP-157-000007778 | to | PLP-157-000007779 |
| PLP-157-000007781 | to | PLP-157-000007783 |
| PLP-157-000007790 | to | PLP-157-000007790 |
| PLP-157-000007795 | to | PLP-157-000007795 |
| PLP-157-000007799 | to | PLP-157-000007799 |
| PLP-157-000007805 | to | PLP-157-000007805 |
| PLP-157-000007807 | to | PLP-157-000007807 |
| PLP-157-000007809 | to | PLP-157-000007810 |
| PLP-157-000007817 | to | PLP-157-000007817 |
| PLP-157-000007823 | to | PLP-157-000007828 |
| PLP-157-000007833 | to | PLP-157-000007833 |
| PLP-157-000007835 | to | PLP-157-000007835 |

| | | |
|---|---|---|
| PLP-157-000007837 | to | PLP-157-000007837 |
| PLP-157-000007840 | to | PLP-157-000007840 |
| PLP-157-000007842 | to | PLP-157-000007842 |
| PLP-157-000007849 | to | PLP-157-000007849 |
| PLP-157-000007853 | to | PLP-157-000007855 |
| PLP-157-000007857 | to | PLP-157-000007857 |
| PLP-157-000007860 | to | PLP-157-000007861 |
| PLP-157-000007864 | to | PLP-157-000007865 |
| PLP-157-000007867 | to | PLP-157-000007874 |
| PLP-157-000007882 | to | PLP-157-000007886 |
| PLP-157-000007891 | to | PLP-157-000007894 |
| PLP-157-000007896 | to | PLP-157-000007896 |
| PLP-157-000007902 | to | PLP-157-000007903 |
| PLP-157-000007910 | to | PLP-157-000007910 |
| PLP-157-000007917 | to | PLP-157-000007917 |
| PLP-157-000007923 | to | PLP-157-000007923 |
| PLP-157-000007927 | to | PLP-157-000007929 |
| PLP-157-000007933 | to | PLP-157-000007943 |
| PLP-157-000007945 | to | PLP-157-000007946 |
| PLP-157-000007951 | to | PLP-157-000007951 |
| PLP-157-000007953 | to | PLP-157-000007954 |
| PLP-157-000007956 | to | PLP-157-000007959 |
| PLP-157-000007962 | to | PLP-157-000007965 |
| PLP-157-000007967 | to | PLP-157-000007971 |
| PLP-157-000007977 | to | PLP-157-000007981 |
| PLP-157-000007983 | to | PLP-157-000007983 |
| PLP-157-000007990 | to | PLP-157-000007991 |
| PLP-157-000007994 | to | PLP-157-000007994 |
| PLP-157-000007996 | to | PLP-157-000008002 |
| PLP-157-000008004 | to | PLP-157-000008004 |
| PLP-157-000008006 | to | PLP-157-000008007 |
| PLP-157-000008010 | to | PLP-157-000008012 |
| PLP-157-000008014 | to | PLP-157-000008014 |
| PLP-157-000008016 | to | PLP-157-000008023 |
| PLP-157-000008027 | to | PLP-157-000008029 |
| PLP-157-000008031 | to | PLP-157-000008031 |
| PLP-157-000008052 | to | PLP-157-000008054 |
| PLP-157-000008064 | to | PLP-157-000008064 |
| PLP-157-000008066 | to | PLP-157-000008068 |
| PLP-157-000008070 | to | PLP-157-000008071 |
| PLP-157-000008079 | to | PLP-157-000008085 |
| PLP-157-000008087 | to | PLP-157-000008088 |
| PLP-157-000008091 | to | PLP-157-000008091 |
| PLP-157-000008104 | to | PLP-157-000008105 |

| | | |
|---|---|---|
| PLP-157-000008109 | to | PLP-157-000008109 |
| PLP-157-000008111 | to | PLP-157-000008112 |
| PLP-157-000008115 | to | PLP-157-000008115 |
| PLP-157-000008119 | to | PLP-157-000008123 |
| PLP-157-000008125 | to | PLP-157-000008128 |
| PLP-157-000008131 | to | PLP-157-000008131 |
| PLP-157-000008135 | to | PLP-157-000008135 |
| PLP-157-000008137 | to | PLP-157-000008139 |
| PLP-157-000008142 | to | PLP-157-000008142 |
| PLP-157-000008148 | to | PLP-157-000008148 |
| PLP-157-000008151 | to | PLP-157-000008151 |
| PLP-157-000008153 | to | PLP-157-000008163 |
| PLP-157-000008165 | to | PLP-157-000008165 |
| PLP-157-000008172 | to | PLP-157-000008172 |
| PLP-157-000008193 | to | PLP-157-000008193 |
| PLP-157-000008195 | to | PLP-157-000008195 |
| PLP-157-000008201 | to | PLP-157-000008201 |
| PLP-157-000008203 | to | PLP-157-000008203 |
| PLP-157-000008206 | to | PLP-157-000008208 |
| PLP-157-000008210 | to | PLP-157-000008212 |
| PLP-157-000008214 | to | PLP-157-000008220 |
| PLP-157-000008228 | to | PLP-157-000008228 |
| PLP-157-000008230 | to | PLP-157-000008230 |
| PLP-157-000008232 | to | PLP-157-000008233 |
| PLP-157-000008236 | to | PLP-157-000008237 |
| PLP-157-000008242 | to | PLP-157-000008243 |
| PLP-157-000008246 | to | PLP-157-000008248 |
| PLP-157-000008255 | to | PLP-157-000008255 |
| PLP-157-000008259 | to | PLP-157-000008262 |
| PLP-157-000008264 | to | PLP-157-000008264 |
| PLP-157-000008275 | to | PLP-157-000008276 |
| PLP-157-000008278 | to | PLP-157-000008278 |
| PLP-157-000008280 | to | PLP-157-000008280 |
| PLP-157-000008289 | to | PLP-157-000008289 |
| PLP-157-000008295 | to | PLP-157-000008295 |
| PLP-157-000008306 | to | PLP-157-000008307 |
| PLP-157-000008309 | to | PLP-157-000008309 |
| PLP-157-000008312 | to | PLP-157-000008313 |
| PLP-157-000008315 | to | PLP-157-000008322 |
| PLP-157-000008329 | to | PLP-157-000008329 |
| PLP-157-000008331 | to | PLP-157-000008331 |
| PLP-157-000008334 | to | PLP-157-000008338 |
| PLP-157-000008341 | to | PLP-157-000008342 |
| PLP-157-000008344 | to | PLP-157-000008347 |

| | | |
|---|---|---|
| PLP-157-000008355 | to | PLP-157-000008355 |
| PLP-157-000008357 | to | PLP-157-000008359 |
| PLP-157-000008363 | to | PLP-157-000008368 |
| PLP-157-000008371 | to | PLP-157-000008372 |
| PLP-157-000008374 | to | PLP-157-000008374 |
| PLP-157-000008376 | to | PLP-157-000008376 |
| PLP-157-000008381 | to | PLP-157-000008386 |
| PLP-157-000008401 | to | PLP-157-000008401 |
| PLP-157-000008405 | to | PLP-157-000008406 |
| PLP-157-000008408 | to | PLP-157-000008408 |
| PLP-157-000008411 | to | PLP-157-000008417 |
| PLP-157-000008423 | to | PLP-157-000008423 |
| PLP-157-000008428 | to | PLP-157-000008432 |
| PLP-157-000008439 | to | PLP-157-000008439 |
| PLP-157-000008446 | to | PLP-157-000008446 |
| PLP-157-000008448 | to | PLP-157-000008448 |
| PLP-157-000008450 | to | PLP-157-000008451 |
| PLP-157-000008454 | to | PLP-157-000008454 |
| PLP-157-000008462 | to | PLP-157-000008474 |
| PLP-157-000008476 | to | PLP-157-000008479 |
| PLP-157-000008486 | to | PLP-157-000008487 |
| PLP-157-000008489 | to | PLP-157-000008490 |
| PLP-157-000008494 | to | PLP-157-000008494 |
| PLP-157-000008497 | to | PLP-157-000008497 |
| PLP-157-000008501 | to | PLP-157-000008505 |
| PLP-157-000008508 | to | PLP-157-000008508 |
| PLP-157-000008513 | to | PLP-157-000008516 |
| PLP-157-000008518 | to | PLP-157-000008519 |
| PLP-157-000008525 | to | PLP-157-000008525 |
| PLP-157-000008528 | to | PLP-157-000008532 |
| PLP-157-000008534 | to | PLP-157-000008535 |
| PLP-157-000008537 | to | PLP-157-000008539 |
| PLP-157-000008541 | to | PLP-157-000008542 |
| PLP-157-000008544 | to | PLP-157-000008544 |
| PLP-157-000008547 | to | PLP-157-000008547 |
| PLP-157-000008557 | to | PLP-157-000008559 |
| PLP-157-000008564 | to | PLP-157-000008566 |
| PLP-157-000008571 | to | PLP-157-000008578 |
| PLP-157-000008582 | to | PLP-157-000008582 |
| PLP-157-000008587 | to | PLP-157-000008587 |
| PLP-157-000008589 | to | PLP-157-000008590 |
| PLP-157-000008593 | to | PLP-157-000008593 |
| PLP-157-000008596 | to | PLP-157-000008596 |
| PLP-157-000008610 | to | PLP-157-000008618 |

| | | |
|---|---|---|
| PLP-157-000008622 | to | PLP-157-000008622 |
| PLP-157-000008629 | to | PLP-157-000008629 |
| PLP-157-000008631 | to | PLP-157-000008634 |
| PLP-157-000008636 | to | PLP-157-000008639 |
| PLP-157-000008648 | to | PLP-157-000008649 |
| PLP-157-000008651 | to | PLP-157-000008653 |
| PLP-157-000008656 | to | PLP-157-000008659 |
| PLP-157-000008661 | to | PLP-157-000008661 |
| PLP-157-000008664 | to | PLP-157-000008666 |
| PLP-157-000008668 | to | PLP-157-000008668 |
| PLP-157-000008670 | to | PLP-157-000008670 |
| PLP-157-000008674 | to | PLP-157-000008674 |
| PLP-157-000008680 | to | PLP-157-000008680 |
| PLP-157-000008683 | to | PLP-157-000008685 |
| PLP-157-000008690 | to | PLP-157-000008697 |
| PLP-157-000008699 | to | PLP-157-000008702 |
| PLP-157-000008704 | to | PLP-157-000008704 |
| PLP-157-000008706 | to | PLP-157-000008734 |
| PLP-157-000008736 | to | PLP-157-000008736 |
| PLP-157-000008744 | to | PLP-157-000008745 |
| PLP-157-000008748 | to | PLP-157-000008752 |
| PLP-157-000008754 | to | PLP-157-000008754 |
| PLP-157-000008757 | to | PLP-157-000008757 |
| PLP-157-000008759 | to | PLP-157-000008760 |
| PLP-157-000008765 | to | PLP-157-000008765 |
| PLP-157-000008767 | to | PLP-157-000008767 |
| PLP-157-000008773 | to | PLP-157-000008773 |
| PLP-157-000008775 | to | PLP-157-000008776 |
| PLP-157-000008778 | to | PLP-157-000008778 |
| PLP-157-000008780 | to | PLP-157-000008780 |
| PLP-157-000008784 | to | PLP-157-000008784 |
| PLP-157-000008787 | to | PLP-157-000008791 |
| PLP-157-000008793 | to | PLP-157-000008793 |
| PLP-157-000008795 | to | PLP-157-000008799 |
| PLP-157-000008803 | to | PLP-157-000008803 |
| PLP-157-000008805 | to | PLP-157-000008805 |
| PLP-157-000008809 | to | PLP-157-000008809 |
| PLP-157-000008812 | to | PLP-157-000008813 |
| PLP-157-000008815 | to | PLP-157-000008815 |
| PLP-157-000008817 | to | PLP-157-000008822 |
| PLP-157-000008825 | to | PLP-157-000008826 |
| PLP-157-000008832 | to | PLP-157-000008832 |
| PLP-157-000008840 | to | PLP-157-000008841 |
| PLP-157-000008844 | to | PLP-157-000008844 |

| | | |
|---|---|---|
| PLP-157-000008846 | to | PLP-157-000008846 |
| PLP-157-000008848 | to | PLP-157-000008849 |
| PLP-157-000008851 | to | PLP-157-000008855 |
| PLP-157-000008859 | to | PLP-157-000008859 |
| PLP-157-000008861 | to | PLP-157-000008865 |
| PLP-157-000008869 | to | PLP-157-000008875 |
| PLP-157-000008879 | to | PLP-157-000008879 |
| PLP-157-000008886 | to | PLP-157-000008887 |
| PLP-157-000008892 | to | PLP-157-000008892 |
| PLP-157-000008894 | to | PLP-157-000008895 |
| PLP-157-000008899 | to | PLP-157-000008904 |
| PLP-157-000008910 | to | PLP-157-000008910 |
| PLP-157-000008914 | to | PLP-157-000008915 |
| PLP-157-000008917 | to | PLP-157-000008932 |
| PLP-157-000008934 | to | PLP-157-000008935 |
| PLP-157-000008957 | to | PLP-157-000008958 |
| PLP-157-000008960 | to | PLP-157-000008960 |
| PLP-157-000008965 | to | PLP-157-000008965 |
| PLP-157-000008968 | to | PLP-157-000008971 |
| PLP-157-000008973 | to | PLP-157-000008974 |
| PLP-157-000008976 | to | PLP-157-000008981 |
| PLP-157-000008988 | to | PLP-157-000008994 |
| PLP-157-000008997 | to | PLP-157-000008997 |
| PLP-157-000008999 | to | PLP-157-000009007 |
| PLP-157-000009013 | to | PLP-157-000009019 |
| PLP-157-000009021 | to | PLP-157-000009024 |
| PLP-157-000009029 | to | PLP-157-000009029 |
| PLP-157-000009031 | to | PLP-157-000009033 |
| PLP-157-000009042 | to | PLP-157-000009042 |
| PLP-157-000009048 | to | PLP-157-000009049 |
| PLP-157-000009052 | to | PLP-157-000009055 |
| PLP-157-000009057 | to | PLP-157-000009063 |
| PLP-157-000009068 | to | PLP-157-000009068 |
| PLP-157-000009070 | to | PLP-157-000009071 |
| PLP-157-000009074 | to | PLP-157-000009076 |
| PLP-157-000009080 | to | PLP-157-000009080 |
| PLP-157-000009096 | to | PLP-157-000009096 |
| PLP-157-000009101 | to | PLP-157-000009102 |
| PLP-157-000009104 | to | PLP-157-000009106 |
| PLP-157-000009109 | to | PLP-157-000009111 |
| PLP-157-000009113 | to | PLP-157-000009113 |
| PLP-157-000009116 | to | PLP-157-000009118 |
| PLP-157-000009121 | to | PLP-157-000009121 |
| PLP-157-000009130 | to | PLP-157-000009130 |

| | | |
|---|---|---|
| PLP-157-000009132 | to | PLP-157-000009132 |
| PLP-157-000009134 | to | PLP-157-000009134 |
| PLP-157-000009138 | to | PLP-157-000009165 |
| PLP-157-000009167 | to | PLP-157-000009176 |
| PLP-157-000009180 | to | PLP-157-000009184 |
| PLP-157-000009187 | to | PLP-157-000009188 |
| PLP-157-000009193 | to | PLP-157-000009194 |
| PLP-157-000009197 | to | PLP-157-000009197 |
| PLP-157-000009218 | to | PLP-157-000009218 |
| PLP-157-000009221 | to | PLP-157-000009221 |
| PLP-157-000009223 | to | PLP-157-000009223 |
| PLP-157-000009226 | to | PLP-157-000009232 |
| PLP-157-000009235 | to | PLP-157-000009245 |
| PLP-157-000009247 | to | PLP-157-000009247 |
| PLP-157-000009249 | to | PLP-157-000009249 |
| PLP-157-000009260 | to | PLP-157-000009261 |
| PLP-157-000009267 | to | PLP-157-000009269 |
| PLP-157-000009271 | to | PLP-157-000009273 |
| PLP-157-000009276 | to | PLP-157-000009279 |
| PLP-157-000009283 | to | PLP-157-000009283 |
| PLP-157-000009298 | to | PLP-157-000009298 |
| PLP-157-000009302 | to | PLP-157-000009302 |
| PLP-157-000009306 | to | PLP-157-000009306 |
| PLP-157-000009308 | to | PLP-157-000009311 |
| PLP-157-000009313 | to | PLP-157-000009313 |
| PLP-157-000009315 | to | PLP-157-000009315 |
| PLP-157-000009329 | to | PLP-157-000009334 |
| PLP-157-000009336 | to | PLP-157-000009336 |
| PLP-157-000009338 | to | PLP-157-000009338 |
| PLP-157-000009341 | to | PLP-157-000009343 |
| PLP-157-000009348 | to | PLP-157-000009350 |
| PLP-157-000009352 | to | PLP-157-000009352 |
| PLP-157-000009358 | to | PLP-157-000009360 |
| PLP-157-000009362 | to | PLP-157-000009362 |
| PLP-157-000009367 | to | PLP-157-000009370 |
| PLP-157-000009376 | to | PLP-157-000009380 |
| PLP-157-000009384 | to | PLP-157-000009388 |
| PLP-157-000009390 | to | PLP-157-000009390 |
| PLP-157-000009393 | to | PLP-157-000009398 |
| PLP-157-000009401 | to | PLP-157-000009401 |
| PLP-157-000009404 | to | PLP-157-000009404 |
| PLP-157-000009406 | to | PLP-157-000009410 |
| PLP-157-000009413 | to | PLP-157-000009420 |
| PLP-157-000009422 | to | PLP-157-000009424 |

| | | |
|---|---|---|
| PLP-157-000009429 | to | PLP-157-000009432 |
| PLP-157-000009443 | to | PLP-157-000009455 |
| PLP-157-000009458 | to | PLP-157-000009458 |
| PLP-157-000009464 | to | PLP-157-000009471 |
| RLP-116-000000001 | to | RLP-116-000000001 |
| RLP-116-000000004 | to | RLP-116-000000010 |
| RLP-116-000000012 | to | RLP-116-000000014 |
| RLP-116-000000016 | to | RLP-116-000000021 |
| RLP-116-000000023 | to | RLP-116-000000024 |
| RLP-116-000000026 | to | RLP-116-000000029 |
| RLP-116-000000031 | to | RLP-116-000000054 |
| RLP-116-000000061 | to | RLP-116-000000066 |
| RLP-116-000000068 | to | RLP-116-000000072 |
| RLP-116-000000075 | to | RLP-116-000000075 |
| RLP-116-000000079 | to | RLP-116-000000083 |
| RLP-116-000000087 | to | RLP-116-000000088 |
| RLP-116-000000091 | to | RLP-116-000000092 |
| RLP-116-000000095 | to | RLP-116-000000095 |
| RLP-116-000000099 | to | RLP-116-000000099 |
| RLP-116-000000102 | to | RLP-116-000000107 |
| RLP-116-000000109 | to | RLP-116-000000115 |
| RLP-116-000000118 | to | RLP-116-000000122 |
| RLP-116-000000124 | to | RLP-116-000000124 |
| RLP-116-000000126 | to | RLP-116-000000133 |
| RLP-116-000000137 | to | RLP-116-000000152 |
| RLP-116-000000154 | to | RLP-116-000000205 |
| RLP-116-000000207 | to | RLP-116-000000207 |
| RLP-116-000000211 | to | RLP-116-000000213 |
| RLP-116-000000215 | to | RLP-116-000000225 |
| RLP-116-000000228 | to | RLP-116-000000228 |
| RLP-116-000000230 | to | RLP-116-000000231 |
| RLP-116-000000233 | to | RLP-116-000000233 |
| RLP-116-000000236 | to | RLP-116-000000238 |
| RLP-116-000000240 | to | RLP-116-000000240 |
| RLP-116-000000242 | to | RLP-116-000000246 |
| RLP-116-000000287 | to | RLP-116-000000287 |
| RLP-116-000000301 | to | RLP-116-000000326 |
| RLP-116-000000328 | to | RLP-116-000000336 |
| RLP-116-000000338 | to | RLP-116-000000341 |
| RLP-116-000000343 | to | RLP-116-000000343 |
| RLP-116-000000346 | to | RLP-116-000000348 |
| RLP-116-000000350 | to | RLP-116-000000353 |
| RLP-116-000000355 | to | RLP-116-000000358 |
| RLP-116-000000362 | to | RLP-116-000000363 |

| | | |
|---|---|---|
| RLP-116-000000365 | to | RLP-116-000000366 |
| RLP-116-000000368 | to | RLP-116-000000369 |
| RLP-116-000000372 | to | RLP-116-000000383 |
| RLP-116-000000387 | to | RLP-116-000000389 |
| RLP-116-000000392 | to | RLP-116-000000396 |
| RLP-116-000000401 | to | RLP-116-000000401 |
| RLP-116-000000405 | to | RLP-116-000000405 |
| RLP-116-000000429 | to | RLP-116-000000432 |
| RLP-116-000000441 | to | RLP-116-000000477 |
| RLP-116-000000479 | to | RLP-116-000000489 |
| RLP-116-000000491 | to | RLP-116-000000499 |
| RLP-116-000000501 | to | RLP-116-000000501 |
| RLP-116-000000503 | to | RLP-116-000000509 |
| RLP-116-000000512 | to | RLP-116-000000524 |
| RLP-116-000000533 | to | RLP-116-000000537 |
| RLP-116-000000540 | to | RLP-116-000000547 |
| RLP-116-000000550 | to | RLP-116-000000551 |
| RLP-116-000000553 | to | RLP-116-000000555 |
| RLP-116-000000557 | to | RLP-116-000000557 |
| RLP-116-000000565 | to | RLP-116-000000566 |
| RLP-116-000000570 | to | RLP-116-000000573 |
| RLP-116-000000575 | to | RLP-116-000000582 |
| RLP-116-000000584 | to | RLP-116-000000584 |
| RLP-116-000000599 | to | RLP-116-000000604 |
| RLP-116-000000616 | to | RLP-116-000000618 |
| RLP-116-000000635 | to | RLP-116-000000638 |
| RLP-116-000000651 | to | RLP-116-000000652 |
| RLP-116-000000657 | to | RLP-116-000000675 |
| RLP-116-000000677 | to | RLP-116-000000696 |
| RLP-116-000000698 | to | RLP-116-000000698 |
| RLP-116-000000702 | to | RLP-116-000000705 |
| RLP-116-000000710 | to | RLP-116-000000716 |
| RLP-116-000000719 | to | RLP-116-000000723 |
| RLP-116-000000774 | to | RLP-116-000000796 |
| RLP-116-000000834 | to | RLP-116-000000834 |
| RLP-116-000000836 | to | RLP-116-000000837 |
| RLP-116-000000839 | to | RLP-116-000000841 |
| RLP-116-000000844 | to | RLP-116-000000857 |
| RLP-116-000000859 | to | RLP-116-000000871 |
| RLP-116-000000873 | to | RLP-116-000000873 |
| RLP-116-000000875 | to | RLP-116-000000878 |
| RLP-116-000000880 | to | RLP-116-000000881 |
| RLP-116-000000884 | to | RLP-116-000000887 |
| RLP-116-000000890 | to | RLP-116-000000892 |

| | | |
|---|---|---|
| RLP-116-000000894 | to | RLP-116-000000900 |
| RLP-116-000000902 | to | RLP-116-000000903 |
| RLP-116-000000912 | to | RLP-116-000000952 |
| RLP-116-000000954 | to | RLP-116-000001024 |
| RLP-116-000001026 | to | RLP-116-000001032 |
| RLP-116-000001034 | to | RLP-116-000001060 |
| RLP-116-000001063 | to | RLP-116-000001085 |
| RLP-116-000001087 | to | RLP-116-000001098 |
| RLP-116-000001100 | to | RLP-116-000001133 |
| RLP-116-000001136 | to | RLP-116-000001136 |
| RLP-116-000001142 | to | RLP-116-000001157 |
| RLP-116-000001159 | to | RLP-116-000001175 |
| RLP-116-000001177 | to | RLP-116-000001190 |
| RLP-116-000001192 | to | RLP-116-000001203 |
| RLP-116-000001206 | to | RLP-116-000001206 |
| RLP-116-000001210 | to | RLP-116-000001217 |
| RLP-116-000001219 | to | RLP-116-000001239 |
| RLP-116-000001241 | to | RLP-116-000001258 |
| RLP-116-000001260 | to | RLP-116-000001260 |
| RLP-116-000001262 | to | RLP-116-000001269 |
| RLP-116-000001272 | to | RLP-116-000001272 |
| RLP-116-000001276 | to | RLP-116-000001287 |
| RLP-116-000001289 | to | RLP-116-000001289 |
| RLP-116-000001291 | to | RLP-116-000001315 |
| RLP-116-000001318 | to | RLP-116-000001332 |
| RLP-116-000001334 | to | RLP-116-000001338 |
| RLP-116-000001340 | to | RLP-116-000001370 |
| RLP-116-000001372 | to | RLP-116-000001372 |
| RLP-116-000001374 | to | RLP-116-000001410 |
| RLP-116-000001412 | to | RLP-116-000001413 |
| RLP-116-000001415 | to | RLP-116-000001533 |
| RLP-116-000001535 | to | RLP-116-000001564 |
| RLP-116-000001566 | to | RLP-116-000001576 |
| RLP-116-000001578 | to | RLP-116-000001581 |
| RLP-116-000001583 | to | RLP-116-000001586 |
| RLP-116-000001589 | to | RLP-116-000001589 |
| RLP-116-000001592 | to | RLP-116-000001594 |
| RLP-116-000001599 | to | RLP-116-000001643 |
| RLP-116-000001645 | to | RLP-116-000001656 |
| RLP-116-000001658 | to | RLP-116-000001658 |
| RLP-116-000001660 | to | RLP-116-000001666 |
| RLP-116-000001668 | to | RLP-116-000001670 |
| RLP-116-000001672 | to | RLP-116-000001672 |
| RLP-116-000001674 | to | RLP-116-000001680 |

| RLP-116-000001682 | to | RLP-116-000001687 |
|---|---|---|
| RLP-116-000001689 | to | RLP-116-000001698 |
| RLP-116-000001700 | to | RLP-116-000001701 |
| RLP-116-000001703 | to | RLP-116-000001710 |
| RLP-116-000001715 | to | RLP-116-000001719 |
| RLP-116-000001722 | to | RLP-116-000001724 |
| RLP-116-000001727 | to | RLP-116-000001735 |
| RLP-116-000001738 | to | RLP-116-000001738 |
| RLP-116-000001740 | to | RLP-116-000001740 |
| RLP-116-000001742 | to | RLP-116-000001742 |
| RLP-116-000001744 | to | RLP-116-000001746 |
| RLP-116-000001749 | to | RLP-116-000001750 |
| RLP-116-000001752 | to | RLP-116-000001768 |
| RLP-116-000001770 | to | RLP-116-000001783 |
| RLP-116-000001785 | to | RLP-116-000001785 |
| RLP-116-000001787 | to | RLP-116-000001789 |
| RLP-116-000001791 | to | RLP-116-000001802 |
| RLP-116-000001804 | to | RLP-116-000001807 |
| RLP-116-000001809 | to | RLP-116-000001812 |
| RLP-116-000001814 | to | RLP-116-000001815 |
| RLP-116-000001819 | to | RLP-116-000001841 |
| RLP-116-000001843 | to | RLP-116-000001859 |
| RLP-116-000001861 | to | RLP-116-000001865 |
| RLP-116-000001868 | to | RLP-116-000001870 |
| RLP-116-000001872 | to | RLP-116-000001874 |
| RLP-116-000001876 | to | RLP-116-000001881 |
| RLP-116-000001883 | to | RLP-116-000001906 |
| RLP-116-000001908 | to | RLP-116-000001917 |
| RLP-116-000001919 | to | RLP-116-000001919 |
| RLP-116-000001922 | to | RLP-116-000001922 |
| RLP-116-000001924 | to | RLP-116-000001925 |
| RLP-116-000001927 | to | RLP-116-000001965 |
| RLP-116-000001967 | to | RLP-116-000001975 |
| RLP-116-000001977 | to | RLP-116-000002019 |
| RLP-116-000002021 | to | RLP-116-000002026 |
| RLP-116-000002029 | to | RLP-116-000002029 |
| RLP-116-000002031 | to | RLP-116-000002034 |
| RLP-116-000002036 | to | RLP-116-000002040 |
| RLP-116-000002043 | to | RLP-116-000002048 |
| RLP-116-000002051 | to | RLP-116-000002064 |
| RLP-116-000002069 | to | RLP-116-000002106 |
| RLP-116-000002108 | to | RLP-116-000002114 |
| RLP-116-000002116 | to | RLP-116-000002123 |
| RLP-116-000002125 | to | RLP-116-000002126 |

| RLP-116-000002128 | to | RLP-116-000002142 |
|---|---|---|
| RLP-116-000002144 | to | RLP-116-000002146 |
| RLP-116-000002148 | to | RLP-116-000002179 |
| RLP-116-000002181 | to | RLP-116-000002186 |
| RLP-116-000002188 | to | RLP-116-000002222 |
| RLP-116-000002225 | to | RLP-116-000002226 |
| RLP-116-000002230 | to | RLP-116-000002233 |
| RLP-116-000002235 | to | RLP-116-000002236 |
| RLP-116-000002238 | to | RLP-116-000002264 |
| RLP-116-000002266 | to | RLP-116-000002288 |
| RLP-116-000002290 | to | RLP-116-000002301 |
| RLP-116-000002303 | to | RLP-116-000002306 |
| RLP-116-000002310 | to | RLP-116-000002318 |
| RLP-116-000002320 | to | RLP-116-000002321 |
| RLP-116-000002323 | to | RLP-116-000002325 |
| RLP-116-000002327 | to | RLP-116-000002327 |
| RLP-116-000002330 | to | RLP-116-000002336 |
| RLP-116-000002338 | to | RLP-116-000002354 |
| RLP-116-000002357 | to | RLP-116-000002366 |
| RLP-116-000002369 | to | RLP-116-000002379 |
| RLP-116-000002381 | to | RLP-116-000002381 |
| RLP-116-000002383 | to | RLP-116-000002386 |
| RLP-116-000002388 | to | RLP-116-000002422 |
| RLP-116-000002425 | to | RLP-116-000002432 |
| RLP-116-000002439 | to | RLP-116-000002445 |
| RLP-116-000002447 | to | RLP-116-000002448 |
| RLP-116-000002451 | to | RLP-116-000002451 |
| RLP-116-000002453 | to | RLP-116-000002461 |
| RLP-116-000002463 | to | RLP-116-000002471 |
| RLP-116-000002474 | to | RLP-116-000002480 |
| RLP-116-000002482 | to | RLP-116-000002528 |
| RLP-116-000002531 | to | RLP-116-000002543 |
| RLP-116-000002547 | to | RLP-116-000002592 |
| RLP-116-000002597 | to | RLP-116-000002597 |
| RLP-116-000002600 | to | RLP-116-000002602 |
| RLP-116-000002605 | to | RLP-116-000002617 |
| RLP-116-000002619 | to | RLP-116-000002636 |
| RLP-116-000002638 | to | RLP-116-000002645 |
| RLP-116-000002648 | to | RLP-116-000002651 |
| RLP-116-000002653 | to | RLP-116-000002657 |
| RLP-116-000002659 | to | RLP-116-000002683 |
| RLP-116-000002689 | to | RLP-116-000002701 |
| RLP-116-000002703 | to | RLP-116-000002708 |
| RLP-116-000002710 | to | RLP-116-000002736 |

| | | |
|---|---|---|
| RLP-116-000002738 | to | RLP-116-000002738 |
| RLP-116-000002743 | to | RLP-116-000002744 |
| RLP-116-000002746 | to | RLP-116-000002779 |
| RLP-116-000002783 | to | RLP-116-000002802 |
| RLP-116-000002804 | to | RLP-116-000002804 |
| RLP-116-000002806 | to | RLP-116-000002849 |
| RLP-116-000002851 | to | RLP-116-000002874 |
| RLP-116-000002876 | to | RLP-116-000002877 |
| RLP-116-000002879 | to | RLP-116-000002886 |
| RLP-116-000002889 | to | RLP-116-000002890 |
| RLP-116-000002903 | to | RLP-116-000002939 |
| RLP-116-000002941 | to | RLP-116-000002941 |
| RLP-116-000002943 | to | RLP-116-000002943 |
| RLP-116-000002945 | to | RLP-116-000002997 |
| RLP-116-000002999 | to | RLP-116-000003065 |
| RLP-116-000003068 | to | RLP-116-000003112 |
| RLP-116-000003114 | to | RLP-116-000003114 |
| RLP-116-000003116 | to | RLP-116-000003116 |
| RLP-116-000003118 | to | RLP-116-000003119 |
| RLP-116-000003121 | to | RLP-116-000003121 |
| RLP-116-000003123 | to | RLP-116-000003125 |
| RLP-116-000003127 | to | RLP-116-000003127 |
| RLP-116-000003135 | to | RLP-116-000003150 |
| RLP-116-000003152 | to | RLP-116-000003152 |
| RLP-116-000003158 | to | RLP-116-000003221 |
| RLP-116-000003227 | to | RLP-116-000003227 |
| RLP-116-000003229 | to | RLP-116-000003394 |
| RLP-116-000003396 | to | RLP-116-000003396 |
| RLP-116-000003400 | to | RLP-116-000003406 |
| RLP-116-000003409 | to | RLP-116-000003409 |
| RLP-116-000003411 | to | RLP-116-000003411 |
| RLP-116-000003415 | to | RLP-116-000003415 |
| RLP-116-000003418 | to | RLP-116-000003418 |
| RLP-116-000003420 | to | RLP-116-000003420 |
| RLP-116-000003424 | to | RLP-116-000003424 |
| RLP-116-000003426 | to | RLP-116-000003435 |
| RLP-116-000003440 | to | RLP-116-000003455 |
| RLP-116-000003457 | to | RLP-116-000003537 |
| RLP-116-000003541 | to | RLP-116-000003546 |
| RLP-116-000003550 | to | RLP-116-000003550 |
| RLP-116-000003553 | to | RLP-116-000003553 |
| RLP-116-000003555 | to | RLP-116-000003556 |
| RLP-116-000003559 | to | RLP-116-000003559 |
| RLP-116-000003561 | to | RLP-116-000003561 |

| | | |
|---|---|---|
| RLP-116-000003564 | to | RLP-116-000003564 |
| RLP-116-000003566 | to | RLP-116-000003566 |
| RLP-116-000003568 | to | RLP-116-000003568 |
| RLP-116-000003570 | to | RLP-116-000003570 |
| RLP-116-000003572 | to | RLP-116-000003581 |
| RLP-116-000003583 | to | RLP-116-000003583 |
| RLP-116-000003588 | to | RLP-116-000003594 |
| RLP-116-000003598 | to | RLP-116-000003598 |
| RLP-116-000003607 | to | RLP-116-000003607 |
| RLP-116-000003611 | to | RLP-116-000003709 |
| RLP-116-000003711 | to | RLP-116-000003713 |
| RLP-116-000003719 | to | RLP-116-000003756 |
| RLP-116-000003769 | to | RLP-116-000003815 |
| RLP-116-000003820 | to | RLP-116-000003820 |
| RLP-116-000003822 | to | RLP-116-000003822 |
| RLP-116-000003828 | to | RLP-116-000003828 |
| RLP-116-000003832 | to | RLP-116-000003832 |
| RLP-116-000003836 | to | RLP-116-000003839 |
| RLP-116-000003842 | to | RLP-116-000003867 |
| RLP-116-000003873 | to | RLP-116-000003873 |
| RLP-116-000003881 | to | RLP-116-000003900 |
| RLP-116-000003916 | to | RLP-116-000003940 |
| RLP-116-000003942 | to | RLP-116-000003958 |
| RLP-116-000003964 | to | RLP-116-000003964 |
| RLP-116-000003970 | to | RLP-116-000003970 |
| RLP-116-000003974 | to | RLP-116-000003991 |
| RLP-116-000003994 | to | RLP-116-000004041 |
| RLP-116-000004043 | to | RLP-116-000004118 |
| RLP-116-000004120 | to | RLP-116-000004167 |
| RLP-116-000004170 | to | RLP-116-000004207 |
| RLP-116-000004220 | to | RLP-116-000004330 |
| RLP-116-000004343 | to | RLP-116-000004349 |
| RLP-116-000004351 | to | RLP-116-000004355 |
| RLP-116-000004357 | to | RLP-116-000004358 |
| RLP-116-000004361 | to | RLP-116-000004362 |
| RLP-116-000004364 | to | RLP-116-000004364 |
| RLP-116-000004367 | to | RLP-116-000004373 |
| RLP-116-000004388 | to | RLP-116-000004394 |
| RLP-116-000004398 | to | RLP-116-000004441 |
| RLP-116-000004443 | to | RLP-116-000004452 |
| RLP-116-000004454 | to | RLP-116-000004457 |
| RLP-116-000004459 | to | RLP-116-000004462 |
| RLP-116-000004465 | to | RLP-116-000004466 |
| RLP-116-000004477 | to | RLP-116-000004493 |

| | | |
|---|---|---|
| RLP-116-000004506 | to | RLP-116-000004507 |
| RLP-116-000004509 | to | RLP-116-000004519 |
| RLP-116-000004522 | to | RLP-116-000004526 |
| RLP-116-000004529 | to | RLP-116-000004529 |
| RLP-116-000004531 | to | RLP-116-000004531 |
| RLP-116-000004533 | to | RLP-116-000004534 |
| RLP-116-000004547 | to | RLP-116-000004547 |
| RLP-116-000004559 | to | RLP-116-000004592 |
| RLP-116-000004596 | to | RLP-116-000004598 |
| RLP-116-000004613 | to | RLP-116-000004614 |
| RLP-116-000004616 | to | RLP-116-000004622 |
| RLP-116-000004624 | to | RLP-116-000004625 |
| RLP-116-000004627 | to | RLP-116-000004627 |
| RLP-116-000004629 | to | RLP-116-000004629 |
| RLP-116-000004631 | to | RLP-116-000004631 |
| RLP-116-000004633 | to | RLP-116-000004633 |
| RLP-116-000004639 | to | RLP-116-000004640 |
| RLP-116-000004642 | to | RLP-116-000004642 |
| RLP-116-000004644 | to | RLP-116-000004644 |
| RLP-116-000004646 | to | RLP-116-000004646 |
| RLP-116-000004648 | to | RLP-116-000004671 |
| RLP-116-000004673 | to | RLP-116-000004689 |
| RLP-116-000004692 | to | RLP-116-000004695 |
| RLP-116-000004697 | to | RLP-116-000004698 |
| RLP-116-000004700 | to | RLP-116-000004703 |
| RLP-116-000004713 | to | RLP-116-000004729 |
| RLP-116-000004731 | to | RLP-116-000004742 |
| RLP-116-000004745 | to | RLP-116-000004761 |
| RLP-116-000004763 | to | RLP-116-000004767 |
| RLP-116-000004771 | to | RLP-116-000004771 |
| RLP-116-000004782 | to | RLP-116-000004785 |
| RLP-116-000004787 | to | RLP-116-000004787 |
| RLP-116-000004800 | to | RLP-116-000004805 |
| RLP-116-000004811 | to | RLP-116-000004823 |
| RLP-116-000004839 | to | RLP-116-000004842 |
| RLP-116-000004844 | to | RLP-116-000004847 |
| RLP-116-000004861 | to | RLP-116-000004874 |
| RLP-116-000004886 | to | RLP-116-000004891 |
| RLP-116-000004914 | to | RLP-116-000004914 |
| RLP-116-000004917 | to | RLP-116-000004917 |
| RLP-116-000004919 | to | RLP-116-000004920 |
| RLP-116-000004922 | to | RLP-116-000004935 |
| RLP-116-000004937 | to | RLP-116-000004945 |
| RLP-116-000004955 | to | RLP-116-000004955 |

| | | |
|---|---|---|
| RLP-116-000004959 | to | RLP-116-000005031 |
| RLP-116-000005033 | to | RLP-116-000005033 |
| RLP-116-000005035 | to | RLP-116-000005035 |
| RLP-116-000005048 | to | RLP-116-000005056 |
| RLP-116-000005058 | to | RLP-116-000005063 |
| RLP-116-000005065 | to | RLP-116-000005071 |
| RLP-116-000005073 | to | RLP-116-000005077 |
| RLP-116-000005079 | to | RLP-116-000005091 |
| RLP-116-000005097 | to | RLP-116-000005107 |
| RLP-116-000005109 | to | RLP-116-000005109 |
| RLP-116-000005111 | to | RLP-116-000005131 |
| RLP-116-000005133 | to | RLP-116-000005137 |
| RLP-116-000005140 | to | RLP-116-000005140 |
| RLP-116-000005144 | to | RLP-116-000005153 |
| RLP-116-000005155 | to | RLP-116-000005173 |
| RLP-116-000005175 | to | RLP-116-000005175 |
| RLP-116-000005177 | to | RLP-116-000005177 |
| RLP-116-000005179 | to | RLP-116-000005179 |
| RLP-116-000005181 | to | RLP-116-000005181 |
| RLP-116-000005183 | to | RLP-116-000005184 |
| RLP-116-000005186 | to | RLP-116-000005186 |
| RLP-116-000005191 | to | RLP-116-000005192 |
| RLP-116-000005196 | to | RLP-116-000005196 |
| RLP-116-000005199 | to | RLP-116-000005199 |
| RLP-116-000005201 | to | RLP-116-000005201 |
| RLP-116-000005203 | to | RLP-116-000005208 |
| RLP-116-000005211 | to | RLP-116-000005229 |
| RLP-116-000005231 | to | RLP-116-000005231 |
| RLP-116-000005233 | to | RLP-116-000005233 |
| RLP-116-000005235 | to | RLP-116-000005262 |
| RLP-116-000005269 | to | RLP-116-000005270 |
| RLP-116-000005278 | to | RLP-116-000005286 |
| RLP-116-000005288 | to | RLP-116-000005290 |
| RLP-116-000005307 | to | RLP-116-000005308 |
| RLP-116-000005310 | to | RLP-116-000005314 |
| RLP-116-000005330 | to | RLP-116-000005330 |
| RLP-116-000005344 | to | RLP-116-000005345 |
| RLP-116-000005347 | to | RLP-116-000005349 |
| RLP-116-000005351 | to | RLP-116-000005359 |
| RLP-116-000005364 | to | RLP-116-000005364 |
| RLP-116-000005366 | to | RLP-116-000005367 |
| RLP-116-000005369 | to | RLP-116-000005370 |
| RLP-116-000005373 | to | RLP-116-000005373 |
| RLP-116-000005378 | to | RLP-116-000005386 |

| | | |
|---|---|---|
| RLP-116-000005401 | to | RLP-116-000005401 |
| RLP-116-000005405 | to | RLP-116-000005405 |
| RLP-116-000005408 | to | RLP-116-000005410 |
| RLP-116-000005414 | to | RLP-116-000005432 |
| RLP-116-000005434 | to | RLP-116-000005434 |
| RLP-116-000005446 | to | RLP-116-000005459 |
| RLP-116-000005465 | to | RLP-116-000005465 |
| RLP-116-000005473 | to | RLP-116-000005495 |
| RLP-116-000005498 | to | RLP-116-000005501 |
| RLP-116-000005503 | to | RLP-116-000005512 |
| RLP-116-000005525 | to | RLP-116-000005527 |
| RLP-116-000005529 | to | RLP-116-000005529 |
| RLP-116-000005531 | to | RLP-116-000005531 |
| RLP-116-000005537 | to | RLP-116-000005537 |
| RLP-116-000005544 | to | RLP-116-000005572 |
| RLP-116-000005576 | to | RLP-116-000005577 |
| RLP-116-000005592 | to | RLP-116-000005593 |
| RLP-116-000005595 | to | RLP-116-000005601 |
| RLP-116-000005607 | to | RLP-116-000005609 |
| RLP-116-000005625 | to | RLP-116-000005638 |
| RLP-116-000005640 | to | RLP-116-000005654 |
| RLP-116-000005671 | to | RLP-116-000005672 |
| RLP-116-000005684 | to | RLP-116-000005685 |
| RLP-116-000005687 | to | RLP-116-000005687 |
| RLP-116-000005689 | to | RLP-116-000005709 |
| RLP-116-000005711 | to | RLP-116-000005716 |
| RLP-116-000005720 | to | RLP-116-000005722 |
| RLP-116-000005724 | to | RLP-116-000005746 |
| RLP-116-000005749 | to | RLP-116-000005749 |
| RLP-116-000005751 | to | RLP-116-000005799 |
| RLP-116-000005801 | to | RLP-116-000005855 |
| RLP-116-000005886 | to | RLP-116-000005889 |
| RLP-116-000005892 | to | RLP-116-000005892 |
| RLP-116-000005896 | to | RLP-116-000005898 |
| RLP-116-000005900 | to | RLP-116-000005918 |
| RLP-116-000005920 | to | RLP-116-000005930 |
| RLP-116-000005932 | to | RLP-116-000005932 |
| RLP-116-000005934 | to | RLP-116-000005950 |
| RLP-116-000005952 | to | RLP-116-000005952 |
| RLP-116-000005954 | to | RLP-116-000005954 |
| RLP-116-000005956 | to | RLP-116-000005956 |
| RLP-116-000005958 | to | RLP-116-000005959 |
| RLP-116-000005962 | to | RLP-116-000005973 |
| RLP-116-000005975 | to | RLP-116-000005979 |

| | | |
|---|---|---|
| RLP-116-000005981 | to | RLP-116-000005985 |
| RLP-116-000005987 | to | RLP-116-000005988 |
| RLP-116-000005990 | to | RLP-116-000005992 |
| RLP-116-000005994 | to | RLP-116-000006001 |
| RLP-116-000006005 | to | RLP-116-000006015 |
| RLP-116-000006017 | to | RLP-116-000006020 |
| RLP-116-000006023 | to | RLP-116-000006026 |
| RLP-116-000006028 | to | RLP-116-000006034 |
| RLP-116-000006036 | to | RLP-116-000006041 |
| RLP-116-000006043 | to | RLP-116-000006050 |
| RLP-116-000006053 | to | RLP-116-000006055 |
| RLP-116-000006057 | to | RLP-116-000006058 |
| RLP-116-000006060 | to | RLP-116-000006061 |
| RLP-116-000006065 | to | RLP-116-000006065 |
| RLP-116-000006068 | to | RLP-116-000006068 |
| RLP-116-000006070 | to | RLP-116-000006071 |
| RLP-116-000006073 | to | RLP-116-000006090 |
| RLP-116-000006092 | to | RLP-116-000006092 |
| RLP-116-000006094 | to | RLP-116-000006095 |
| RLP-116-000006097 | to | RLP-116-000006103 |
| RLP-116-000006106 | to | RLP-116-000006107 |
| RLP-116-000006110 | to | RLP-116-000006111 |
| RLP-116-000006113 | to | RLP-116-000006130 |
| RLP-116-000006132 | to | RLP-116-000006135 |
| RLP-116-000006137 | to | RLP-116-000006138 |
| RLP-116-000006140 | to | RLP-116-000006143 |
| RLP-116-000006145 | to | RLP-116-000006150 |
| RLP-116-000006153 | to | RLP-116-000006155 |
| RLP-116-000006157 | to | RLP-116-000006166 |
| RLP-116-000006168 | to | RLP-116-000006168 |
| RLP-116-000006170 | to | RLP-116-000006178 |
| RLP-116-000006181 | to | RLP-116-000006181 |
| RLP-116-000006185 | to | RLP-116-000006186 |
| RLP-116-000006192 | to | RLP-116-000006192 |
| RLP-116-000006194 | to | RLP-116-000006197 |
| RLP-116-000006199 | to | RLP-116-000006199 |
| RLP-116-000006201 | to | RLP-116-000006202 |
| RLP-116-000006205 | to | RLP-116-000006205 |
| RLP-116-000006207 | to | RLP-116-000006207 |
| RLP-116-000006210 | to | RLP-116-000006210 |
| RLP-116-000006217 | to | RLP-116-000006219 |
| RLP-116-000006222 | to | RLP-116-000006222 |
| RLP-116-000006224 | to | RLP-116-000006225 |
| RLP-116-000006227 | to | RLP-116-000006232 |

| | | |
|---|---|---|
| RLP-116-000006234 | to | RLP-116-000006237 |
| RLP-116-000006239 | to | RLP-116-000006244 |
| RLP-116-000006246 | to | RLP-116-000006248 |
| RLP-116-000006250 | to | RLP-116-000006250 |
| RLP-116-000006252 | to | RLP-116-000006253 |
| RLP-116-000006255 | to | RLP-116-000006256 |
| RLP-116-000006259 | to | RLP-116-000006259 |
| RLP-116-000006262 | to | RLP-116-000006263 |
| RLP-116-000006265 | to | RLP-116-000006266 |
| RLP-116-000006269 | to | RLP-116-000006279 |
| RLP-116-000006281 | to | RLP-116-000006281 |
| RLP-116-000006283 | to | RLP-116-000006284 |
| RLP-116-000006286 | to | RLP-116-000006286 |
| RLP-116-000006288 | to | RLP-116-000006289 |
| RLP-116-000006291 | to | RLP-116-000006291 |
| RLP-116-000006293 | to | RLP-116-000006300 |
| RLP-116-000006302 | to | RLP-116-000006306 |
| RLP-116-000006308 | to | RLP-116-000006308 |
| RLP-116-000006310 | to | RLP-116-000006310 |
| RLP-116-000006313 | to | RLP-116-000006313 |
| RLP-116-000006316 | to | RLP-116-000006317 |
| RLP-116-000006319 | to | RLP-116-000006319 |
| RLP-116-000006324 | to | RLP-116-000006324 |
| RLP-116-000006328 | to | RLP-116-000006329 |
| RLP-116-000006337 | to | RLP-116-000006338 |
| RLP-116-000006341 | to | RLP-116-000006343 |
| RLP-116-000006346 | to | RLP-116-000006351 |
| RLP-116-000006353 | to | RLP-116-000006359 |
| RLP-116-000006361 | to | RLP-116-000006362 |
| RLP-116-000006364 | to | RLP-116-000006365 |
| RLP-116-000006368 | to | RLP-116-000006368 |
| RLP-116-000006372 | to | RLP-116-000006372 |
| RLP-116-000006374 | to | RLP-116-000006376 |
| RLP-116-000006378 | to | RLP-116-000006379 |
| RLP-116-000006382 | to | RLP-116-000006383 |
| RLP-116-000006385 | to | RLP-116-000006386 |
| RLP-116-000006389 | to | RLP-116-000006395 |
| RLP-116-000006398 | to | RLP-116-000006399 |
| RLP-116-000006402 | to | RLP-116-000006402 |
| RLP-116-000006404 | to | RLP-116-000006406 |
| RLP-116-000006408 | to | RLP-116-000006410 |
| RLP-116-000006412 | to | RLP-116-000006412 |
| RLP-116-000006414 | to | RLP-116-000006421 |
| RLP-116-000006423 | to | RLP-116-000006431 |

| | | |
|---|---|---|
| RLP-116-000006436 | to | RLP-116-000006439 |
| RLP-116-000006442 | to | RLP-116-000006448 |
| RLP-116-000006451 | to | RLP-116-000006451 |
| RLP-116-000006454 | to | RLP-116-000006454 |
| RLP-116-000006456 | to | RLP-116-000006458 |
| RLP-116-000006465 | to | RLP-116-000006465 |
| RLP-116-000006468 | to | RLP-116-000006471 |
| RLP-116-000006473 | to | RLP-116-000006473 |
| RLP-116-000006477 | to | RLP-116-000006487 |
| RLP-116-000006490 | to | RLP-116-000006494 |
| RLP-116-000006496 | to | RLP-116-000006497 |
| RLP-116-000006500 | to | RLP-116-000006500 |
| RLP-116-000006502 | to | RLP-116-000006505 |
| RLP-116-000006507 | to | RLP-116-000006507 |
| RLP-116-000006510 | to | RLP-116-000006512 |
| RLP-116-000006515 | to | RLP-116-000006515 |
| RLP-116-000006519 | to | RLP-116-000006520 |
| RLP-116-000006522 | to | RLP-116-000006538 |
| RLP-116-000006540 | to | RLP-116-000006546 |
| RLP-116-000006549 | to | RLP-116-000006555 |
| RLP-116-000006557 | to | RLP-116-000006557 |
| RLP-116-000006559 | to | RLP-116-000006559 |
| RLP-116-000006561 | to | RLP-116-000006561 |
| RLP-116-000006563 | to | RLP-116-000006563 |
| RLP-116-000006565 | to | RLP-116-000006576 |
| RLP-116-000006578 | to | RLP-116-000006579 |
| RLP-116-000006582 | to | RLP-116-000006585 |
| RLP-116-000006587 | to | RLP-116-000006587 |
| RLP-116-000006589 | to | RLP-116-000006591 |
| RLP-116-000006593 | to | RLP-116-000006597 |
| RLP-116-000006599 | to | RLP-116-000006599 |
| RLP-116-000006601 | to | RLP-116-000006601 |
| RLP-116-000006610 | to | RLP-116-000006629 |
| RLP-116-000006635 | to | RLP-116-000006637 |
| RLP-116-000006639 | to | RLP-116-000006640 |
| RLP-116-000006642 | to | RLP-116-000006645 |
| RLP-116-000006647 | to | RLP-116-000006647 |
| RLP-116-000006649 | to | RLP-116-000006653 |
| RLP-116-000006656 | to | RLP-116-000006674 |
| RLP-116-000006676 | to | RLP-116-000006676 |
| RLP-116-000006681 | to | RLP-116-000006686 |
| RLP-116-000006688 | to | RLP-116-000006691 |
| RLP-116-000006694 | to | RLP-116-000006696 |
| RLP-116-000006698 | to | RLP-116-000006700 |

| | | |
|---|---|---|
| RLP-116-000006704 | to | RLP-116-000006708 |
| RLP-116-000006712 | to | RLP-116-000006712 |
| RLP-116-000006716 | to | RLP-116-000006718 |
| RLP-116-000006720 | to | RLP-116-000006722 |
| RLP-116-000006724 | to | RLP-116-000006724 |
| RLP-116-000006727 | to | RLP-116-000006729 |
| RLP-116-000006732 | to | RLP-116-000006732 |
| RLP-116-000006734 | to | RLP-116-000006742 |
| RLP-116-000006745 | to | RLP-116-000006745 |
| RLP-116-000006747 | to | RLP-116-000006751 |
| RLP-116-000006754 | to | RLP-116-000006776 |
| RLP-116-000006778 | to | RLP-116-000006780 |
| RLP-116-000006782 | to | RLP-116-000006783 |
| RLP-116-000006786 | to | RLP-116-000006788 |
| RLP-116-000006790 | to | RLP-116-000006807 |
| RLP-116-000006809 | to | RLP-116-000006817 |
| RLP-116-000006819 | to | RLP-116-000006829 |
| RLP-116-000006831 | to | RLP-116-000006833 |
| RLP-116-000006835 | to | RLP-116-000006836 |
| RLP-116-000006838 | to | RLP-116-000006844 |
| RLP-116-000006846 | to | RLP-116-000006851 |
| RLP-116-000006853 | to | RLP-116-000006854 |
| RLP-116-000006856 | to | RLP-116-000006859 |
| RLP-116-000006862 | to | RLP-116-000006864 |
| RLP-116-000006867 | to | RLP-116-000006876 |
| RLP-116-000006878 | to | RLP-116-000006893 |
| RLP-116-000006895 | to | RLP-116-000006912 |
| RLP-116-000006914 | to | RLP-116-000006915 |
| RLP-116-000006917 | to | RLP-116-000006943 |
| RLP-116-000006947 | to | RLP-116-000006949 |
| RLP-116-000006951 | to | RLP-116-000006952 |
| RLP-116-000006954 | to | RLP-116-000006959 |
| RLP-116-000006961 | to | RLP-116-000006966 |
| RLP-116-000006969 | to | RLP-116-000006976 |
| RLP-116-000006978 | to | RLP-116-000006988 |
| RLP-116-000006991 | to | RLP-116-000007007 |
| RLP-116-000007009 | to | RLP-116-000007009 |
| RLP-116-000007011 | to | RLP-116-000007033 |
| RLP-116-000007035 | to | RLP-116-000007038 |
| RLP-116-000007040 | to | RLP-116-000007048 |
| RLP-116-000007050 | to | RLP-116-000007050 |
| RLP-116-000007052 | to | RLP-116-000007056 |
| RLP-116-000007058 | to | RLP-116-000007059 |
| RLP-116-000007062 | to | RLP-116-000007066 |

| | | |
|---|---|---|
| RLP-116-000007068 | to | RLP-116-000007070 |
| RLP-116-000007075 | to | RLP-116-000007076 |
| RLP-116-000007079 | to | RLP-116-000007085 |
| RLP-116-000007087 | to | RLP-116-000007089 |
| RLP-116-000007091 | to | RLP-116-000007095 |
| RLP-116-000007099 | to | RLP-116-000007109 |
| RLP-116-000007118 | to | RLP-116-000007124 |
| RLP-116-000007126 | to | RLP-116-000007128 |
| RLP-116-000007130 | to | RLP-116-000007203 |
| RLP-116-000007205 | to | RLP-116-000007226 |
| RLP-116-000007228 | to | RLP-116-000007244 |
| RLP-116-000007249 | to | RLP-116-000007256 |
| RLP-116-000007258 | to | RLP-116-000007262 |
| RLP-116-000007264 | to | RLP-116-000007268 |
| RLP-116-000007274 | to | RLP-116-000007285 |
| RLP-116-000007289 | to | RLP-116-000007289 |
| RLP-116-000007294 | to | RLP-116-000007297 |
| RLP-116-000007303 | to | RLP-116-000007325 |
| RLP-116-000007329 | to | RLP-116-000007336 |
| RLP-116-000007340 | to | RLP-116-000007340 |
| RLP-116-000007342 | to | RLP-116-000007348 |
| RLP-116-000007351 | to | RLP-116-000007358 |
| RLP-116-000007361 | to | RLP-116-000007390 |
| RLP-116-000007397 | to | RLP-116-000007398 |
| RLP-116-000007400 | to | RLP-116-000007415 |
| RLP-116-000007417 | to | RLP-116-000007417 |
| RLP-116-000007419 | to | RLP-116-000007419 |
| RLP-116-000007422 | to | RLP-116-000007452 |
| RLP-116-000007454 | to | RLP-116-000007460 |
| RLP-116-000007462 | to | RLP-116-000007462 |
| RLP-116-000007464 | to | RLP-116-000007466 |
| RLP-116-000007468 | to | RLP-116-000007477 |
| RLP-116-000007479 | to | RLP-116-000007479 |
| RLP-116-000007481 | to | RLP-116-000007511 |
| RLP-116-000007514 | to | RLP-116-000007514 |
| RLP-116-000007516 | to | RLP-116-000007526 |
| RLP-116-000007528 | to | RLP-116-000007541 |
| RLP-116-000007543 | to | RLP-116-000007545 |
| RLP-116-000007550 | to | RLP-116-000007551 |
| RLP-116-000007560 | to | RLP-116-000007560 |
| RLP-116-000007569 | to | RLP-116-000007570 |
| RLP-116-000007572 | to | RLP-116-000007572 |
| RLP-116-000007574 | to | RLP-116-000007575 |
| RLP-116-000007578 | to | RLP-116-000007578 |

| RLP-116-000007583 | to | RLP-116-000007584 |
| RLP-116-000007592 | to | RLP-116-000007615 |
| RLP-116-000007626 | to | RLP-116-000007626 |
| RLP-116-000007635 | to | RLP-116-000007639 |
| RLP-116-000007643 | to | RLP-116-000007643 |
| RLP-116-000007645 | to | RLP-116-000007651 |
| RLP-116-000007653 | to | RLP-116-000007658 |
| RLP-116-000007661 | to | RLP-116-000007668 |
| RLP-116-000007670 | to | RLP-116-000007697 |
| RLP-116-000007704 | to | RLP-116-000007704 |
| RLP-116-000007707 | to | RLP-116-000007711 |
| RLP-116-000007733 | to | RLP-116-000007740 |
| RLP-116-000007742 | to | RLP-116-000007747 |
| RLP-116-000007749 | to | RLP-116-000007761 |
| RLP-116-000007763 | to | RLP-116-000007844 |
| RLP-116-000007846 | to | RLP-116-000007862 |
| RLP-116-000007864 | to | RLP-116-000007867 |
| RLP-116-000007869 | to | RLP-116-000007870 |
| RLP-116-000007872 | to | RLP-116-000007884 |
| RLP-116-000007886 | to | RLP-116-000007935 |
| RLP-116-000007937 | to | RLP-116-000007937 |
| RLP-116-000007939 | to | RLP-116-000007946 |
| RLP-116-000007948 | to | RLP-116-000007948 |
| RLP-116-000007950 | to | RLP-116-000007951 |
| RLP-116-000007953 | to | RLP-116-000007954 |
| RLP-116-000007957 | to | RLP-116-000007963 |
| RLP-116-000007966 | to | RLP-116-000007982 |
| RLP-116-000007984 | to | RLP-116-000007984 |
| RLP-116-000007986 | to | RLP-116-000008033 |
| RLP-116-000008035 | to | RLP-116-000008049 |
| RLP-116-000008051 | to | RLP-116-000008052 |
| RLP-116-000008054 | to | RLP-116-000008056 |
| RLP-116-000008058 | to | RLP-116-000008060 |
| RLP-116-000008062 | to | RLP-116-000008082 |
| RLP-116-000008084 | to | RLP-116-000008090 |
| RLP-116-000008092 | to | RLP-116-000008102 |
| RLP-116-000008105 | to | RLP-116-000008111 |
| RLP-116-000008113 | to | RLP-116-000008151 |
| RLP-116-000008153 | to | RLP-116-000008164 |
| RLP-116-000008168 | to | RLP-116-000008185 |
| RLP-116-000008187 | to | RLP-116-000008188 |
| RLP-116-000008190 | to | RLP-116-000008197 |
| RLP-116-000008200 | to | RLP-116-000008201 |
| RLP-116-000008203 | to | RLP-116-000008203 |

| | | |
|---|---|---|
| RLP-116-000008205 | to | RLP-116-000008210 |
| RLP-116-000008212 | to | RLP-116-000008225 |
| RLP-116-000008227 | to | RLP-116-000008286 |
| RLP-116-000008291 | to | RLP-116-000008293 |
| RLP-116-000008295 | to | RLP-116-000008315 |
| RLP-116-000008317 | to | RLP-116-000008322 |
| RLP-116-000008325 | to | RLP-116-000008339 |
| RLP-116-000008341 | to | RLP-116-000008341 |
| RLP-116-000008343 | to | RLP-116-000008359 |
| RLP-116-000008361 | to | RLP-116-000008362 |
| RLP-116-000008364 | to | RLP-116-000008364 |
| RLP-116-000008366 | to | RLP-116-000008366 |
| RLP-116-000008369 | to | RLP-116-000008373 |
| RLP-116-000008375 | to | RLP-116-000008382 |
| RLP-116-000008385 | to | RLP-116-000008396 |
| RLP-116-000008399 | to | RLP-116-000008399 |
| RLP-116-000008402 | to | RLP-116-000008405 |
| RLP-116-000008407 | to | RLP-116-000008410 |
| RLP-116-000008412 | to | RLP-116-000008422 |
| RLP-116-000008424 | to | RLP-116-000008425 |
| RLP-116-000008427 | to | RLP-116-000008431 |
| RLP-116-000008434 | to | RLP-116-000008434 |
| RLP-116-000008437 | to | RLP-116-000008440 |
| RLP-116-000008444 | to | RLP-116-000008467 |
| RLP-116-000008469 | to | RLP-116-000008469 |
| RLP-116-000008472 | to | RLP-116-000008473 |
| RLP-116-000008475 | to | RLP-116-000008475 |
| RLP-116-000008477 | to | RLP-116-000008478 |
| RLP-116-000008480 | to | RLP-116-000008482 |
| RLP-116-000008484 | to | RLP-116-000008484 |
| RLP-116-000008486 | to | RLP-116-000008491 |
| RLP-116-000008493 | to | RLP-116-000008498 |
| RLP-116-000008500 | to | RLP-116-000008503 |
| RLP-116-000008506 | to | RLP-116-000008509 |
| RLP-116-000008512 | to | RLP-116-000008514 |
| RLP-116-000008516 | to | RLP-116-000008518 |
| RLP-116-000008521 | to | RLP-116-000008521 |
| RLP-116-000008523 | to | RLP-116-000008531 |
| RLP-116-000008534 | to | RLP-116-000008534 |
| RLP-116-000008537 | to | RLP-116-000008539 |
| RLP-116-000008541 | to | RLP-116-000008543 |
| RLP-116-000008545 | to | RLP-116-000008545 |
| RLP-116-000008548 | to | RLP-116-000008551 |
| RLP-116-000008553 | to | RLP-116-000008555 |

| | | |
|---|---|---|
| RLP-116-000008559 | to | RLP-116-000008559 |
| RLP-116-000008567 | to | RLP-116-000008567 |
| RLP-116-000008570 | to | RLP-116-000008571 |
| RLP-116-000008574 | to | RLP-116-000008574 |
| RLP-116-000008576 | to | RLP-116-000008576 |
| RLP-116-000008578 | to | RLP-116-000008582 |
| RLP-116-000008585 | to | RLP-116-000008586 |
| RLP-116-000008589 | to | RLP-116-000008589 |
| RLP-116-000008592 | to | RLP-116-000008600 |
| RLP-116-000008602 | to | RLP-116-000008606 |
| RLP-116-000008608 | to | RLP-116-000008612 |
| RLP-116-000008615 | to | RLP-116-000008615 |
| RLP-116-000008618 | to | RLP-116-000008620 |
| RLP-116-000008623 | to | RLP-116-000008623 |
| RLP-116-000008625 | to | RLP-116-000008640 |
| RLP-116-000008642 | to | RLP-116-000008643 |
| RLP-116-000008647 | to | RLP-116-000008647 |
| RLP-116-000008649 | to | RLP-116-000008649 |
| RLP-116-000008653 | to | RLP-116-000008653 |
| RLP-116-000008655 | to | RLP-116-000008658 |
| RLP-116-000008660 | to | RLP-116-000008661 |
| RLP-116-000008663 | to | RLP-116-000008666 |
| RLP-116-000008668 | to | RLP-116-000008668 |
| RLP-116-000008670 | to | RLP-116-000008676 |
| RLP-116-000008682 | to | RLP-116-000008691 |
| RLP-116-000008693 | to | RLP-116-000008693 |
| RLP-116-000008695 | to | RLP-116-000008707 |
| RLP-116-000008710 | to | RLP-116-000008726 |
| RLP-116-000008736 | to | RLP-116-000008736 |
| RLP-116-000008738 | to | RLP-116-000008739 |
| RLP-116-000008741 | to | RLP-116-000008742 |
| RLP-116-000008745 | to | RLP-116-000008754 |
| RLP-116-000008758 | to | RLP-116-000008769 |
| RLP-116-000008774 | to | RLP-116-000008774 |
| RLP-116-000008776 | to | RLP-116-000008776 |
| RLP-116-000008783 | to | RLP-116-000008783 |
| RLP-116-000008785 | to | RLP-116-000008792 |
| RLP-116-000008795 | to | RLP-116-000008795 |
| RLP-116-000008798 | to | RLP-116-000008800 |
| RLP-116-000008802 | to | RLP-116-000008807 |
| RLP-116-000008810 | to | RLP-116-000008811 |
| RLP-116-000008814 | to | RLP-116-000008815 |
| RLP-116-000008817 | to | RLP-116-000008817 |
| RLP-116-000008820 | to | RLP-116-000008820 |

RLP-116-000008825    to    RLP-116-000008828
RLP-116-000008830    to    RLP-116-000008831
RLP-116-000008834    to    RLP-116-000008834
RLP-116-000008836    to    RLP-116-000008841
RLP-116-000008843    to    RLP-116-000008845
RLP-116-000008847    to    RLP-116-000008847
RLP-116-000008851    to    RLP-116-000008853
RLP-116-000008857    to    RLP-116-000008860
RLP-116-000008862    to    RLP-116-000008868
RLP-116-000008871    to    RLP-116-000008871
RLP-116-000008874    to    RLP-116-000008875
RLP-116-000008877    to    RLP-116-000008880
RLP-116-000008882    to    RLP-116-000008886
RLP-116-000008888    to    RLP-116-000008891
RLP-116-000008893    to    RLP-116-000008906
RLP-116-000008908    to    RLP-116-000008915
RLP-116-000008917    to    RLP-116-000008922
RLP-116-000008925    to    RLP-116-000008932
RLP-116-000008934    to    RLP-116-000008936
RLP-116-000008939    to    RLP-116-000008944
RLP-116-000008946    to    RLP-116-000008948
RLP-116-000008952    to    RLP-116-000008952
RLP-116-000008954    to    RLP-116-000008954
RLP-116-000008956    to    RLP-116-000008957
RLP-116-000008959    to    RLP-116-000008959
RLP-116-000008963    to    RLP-116-000008970
RLP-116-000008972    to    RLP-116-000008974
RLP-116-000008976    to    RLP-116-000008985
RLP-116-000008987    to    RLP-116-000008987
RLP-116-000008989    to    RLP-116-000008989
RLP-116-000008991    to    RLP-116-000008996
RLP-116-000008998    to    RLP-116-000008998
RLP-116-000009000    to    RLP-116-000009006
RLP-116-000009010    to    RLP-116-000009014
RLP-116-000009017    to    RLP-116-000009017
RLP-116-000009019    to    RLP-116-000009019
RLP-116-000009022    to    RLP-116-000009046
RLP-116-000009050    to    RLP-116-000009050
RLP-116-000009052    to    RLP-116-000009059
RLP-116-000009062    to    RLP-116-000009074
RLP-116-000009076    to    RLP-116-000009077
RLP-116-000009079    to    RLP-116-000009089
RLP-116-000009091    to    RLP-116-000009102
RLP-116-000009104    to    RLP-116-000009114

| | | |
|---|---|---|
| RLP-116-000009116 | to | RLP-116-000009139 |
| RLP-116-000009141 | to | RLP-116-000009141 |
| RLP-116-000009143 | to | RLP-116-000009147 |
| RLP-116-000009150 | to | RLP-116-000009153 |
| RLP-116-000009155 | to | RLP-116-000009169 |
| RLP-116-000009171 | to | RLP-116-000009175 |
| RLP-116-000009177 | to | RLP-116-000009189 |
| RLP-116-000009192 | to | RLP-116-000009193 |
| RLP-116-000009195 | to | RLP-116-000009203 |
| RLP-116-000009206 | to | RLP-116-000009208 |
| RLP-116-000009210 | to | RLP-116-000009216 |
| RLP-116-000009218 | to | RLP-116-000009241 |
| RLP-116-000009243 | to | RLP-116-000009250 |
| RLP-116-000009252 | to | RLP-116-000009253 |
| RLP-116-000009255 | to | RLP-116-000009258 |
| RLP-116-000009260 | to | RLP-116-000009260 |
| RLP-116-000009263 | to | RLP-116-000009263 |
| RLP-116-000009266 | to | RLP-116-000009268 |
| RLP-116-000009270 | to | RLP-116-000009271 |
| RLP-116-000009275 | to | RLP-116-000009278 |
| RLP-116-000009281 | to | RLP-116-000009283 |
| RLP-116-000009285 | to | RLP-116-000009290 |
| RLP-116-000009293 | to | RLP-116-000009305 |
| RLP-116-000009307 | to | RLP-116-000009309 |
| RLP-116-000009313 | to | RLP-116-000009325 |
| RLP-116-000009327 | to | RLP-116-000009327 |
| RLP-116-000009329 | to | RLP-116-000009329 |
| RLP-116-000009331 | to | RLP-116-000009332 |
| RLP-116-000009334 | to | RLP-116-000009338 |
| RLP-116-000009340 | to | RLP-116-000009342 |
| RLP-116-000009349 | to | RLP-116-000009354 |
| RLP-116-000009356 | to | RLP-116-000009378 |
| RLP-116-000009382 | to | RLP-116-000009383 |
| RLP-116-000009386 | to | RLP-116-000009398 |
| RLP-116-000009400 | to | RLP-116-000009411 |
| RLP-116-000009413 | to | RLP-116-000009414 |
| RLP-116-000009419 | to | RLP-116-000009427 |
| RLP-116-000009429 | to | RLP-116-000009429 |
| RLP-116-000009431 | to | RLP-116-000009434 |
| RLP-116-000009439 | to | RLP-116-000009441 |
| RLP-116-000009443 | to | RLP-116-000009446 |
| RLP-116-000009451 | to | RLP-116-000009456 |
| RLP-116-000009458 | to | RLP-116-000009460 |
| RLP-116-000009462 | to | RLP-116-000009462 |

RLP-116-000009465    to    RLP-116-000009465
RLP-116-000009468    to    RLP-116-000009470
RLP-116-000009474    to    RLP-116-000009477
RLP-116-000009480    to    RLP-116-000009497
RLP-116-000009501    to    RLP-116-000009503
RLP-116-000009505    to    RLP-116-000009506
RLP-116-000009508    to    RLP-116-000009514
RLP-116-000009516    to    RLP-116-000009526
RLP-116-000009528    to    RLP-116-000009530
RLP-116-000009532    to    RLP-116-000009534
RLP-116-000009553    to    RLP-116-000009554
RLP-116-000009556    to    RLP-116-000009558
RLP-116-000009560    to    RLP-116-000009580
RLP-116-000009582    to    RLP-116-000009584
RLP-116-000009592    to    RLP-116-000009593
RLP-116-000009596    to    RLP-116-000009605
RLP-116-000009607    to    RLP-116-000009609
RLP-116-000009625    to    RLP-116-000009632
RLP-116-000009636    to    RLP-116-000009663
RLP-116-000009666    to    RLP-116-000009669
RLP-116-000009673    to    RLP-116-000009673
RLP-116-000009675    to    RLP-116-000009677
RLP-116-000009679    to    RLP-116-000009693
RLP-116-000009695    to    RLP-116-000009696
RLP-116-000009698    to    RLP-116-000009701
RLP-116-000009705    to    RLP-116-000009713
RLP-116-000009716    to    RLP-116-000009734
RLP-116-000009736    to    RLP-116-000009739
RLP-116-000009741    to    RLP-116-000009741
RLP-116-000009743    to    RLP-116-000009743
RLP-116-000009752    to    RLP-116-000009752
RLP-116-000009769    to    RLP-116-000009769
RLP-116-000009774    to    RLP-116-000009799
RLP-116-000009803    to    RLP-116-000009803
RLP-116-000009805    to    RLP-116-000009808
RLP-116-000009811    to    RLP-116-000009812
RLP-116-000009818    to    RLP-116-000009822
RLP-116-000009825    to    RLP-116-000009825
RLP-116-000009830    to    RLP-116-000009837
RLP-116-000009839    to    RLP-116-000009839
RLP-116-000009842    to    RLP-116-000009844
RLP-116-000009846    to    RLP-116-000009873
RLP-116-000009875    to    RLP-116-000009875
RLP-116-000009878    to    RLP-116-000009884

| | | |
|---|---|---|
| RLP-116-000009890 | to | RLP-116-000009894 |
| RLP-116-000009896 | to | RLP-116-000009898 |
| RLP-116-000009902 | to | RLP-116-000009914 |
| RLP-116-000009916 | to | RLP-116-000009916 |
| RLP-116-000009918 | to | RLP-116-000009925 |
| RLP-116-000009932 | to | RLP-116-000009937 |
| RLP-116-000009939 | to | RLP-116-000009966 |
| RLP-116-000009969 | to | RLP-116-000009969 |
| RLP-116-000009973 | to | RLP-116-000009978 |
| RLP-116-000009981 | to | RLP-116-000009984 |
| RLP-116-000009987 | to | RLP-116-000009987 |
| RLP-116-000009989 | to | RLP-116-000009997 |
| RLP-116-000009999 | to | RLP-116-000009999 |
| RLP-116-000010001 | to | RLP-116-000010003 |
| RLP-116-000010007 | to | RLP-116-000010028 |
| RLP-116-000010038 | to | RLP-116-000010038 |
| RLP-116-000010042 | to | RLP-116-000010045 |
| RLP-116-000010047 | to | RLP-116-000010054 |
| RLP-116-000010057 | to | RLP-116-000010057 |
| RLP-116-000010069 | to | RLP-116-000010069 |
| RLP-116-000010074 | to | RLP-116-000010076 |
| RLP-116-000010078 | to | RLP-116-000010083 |
| RLP-116-000010085 | to | RLP-116-000010085 |
| RLP-116-000010087 | to | RLP-116-000010087 |
| RLP-116-000010089 | to | RLP-116-000010089 |
| RLP-116-000010095 | to | RLP-116-000010111 |
| RLP-116-000010113 | to | RLP-116-000010128 |
| RLP-116-000010131 | to | RLP-116-000010153 |
| RLP-116-000010155 | to | RLP-116-000010158 |
| RLP-116-000010163 | to | RLP-116-000010177 |
| RLP-116-000010183 | to | RLP-116-000010196 |
| RLP-116-000010198 | to | RLP-116-000010198 |
| RLP-116-000010200 | to | RLP-116-000010203 |
| RLP-116-000010219 | to | RLP-116-000010219 |
| RLP-116-000010221 | to | RLP-116-000010228 |
| RLP-116-000010236 | to | RLP-116-000010250 |
| RLP-116-000010252 | to | RLP-116-000010252 |
| RLP-116-000010257 | to | RLP-116-000010263 |
| RLP-116-000010266 | to | RLP-116-000010275 |
| RLP-116-000010277 | to | RLP-116-000010277 |
| RLP-116-000010280 | to | RLP-116-000010282 |
| RLP-116-000010284 | to | RLP-116-000010290 |
| RLP-116-000010292 | to | RLP-116-000010300 |
| RLP-116-000010308 | to | RLP-116-000010309 |

| RLP-116-000010311 | to | RLP-116-000010321 |
| RLP-116-000010324 | to | RLP-116-000010336 |
| RLP-116-000010338 | to | RLP-116-000010344 |
| RLP-116-000010347 | to | RLP-116-000010347 |
| RLP-116-000010349 | to | RLP-116-000010349 |
| RLP-116-000010351 | to | RLP-116-000010351 |
| RLP-116-000010353 | to | RLP-116-000010353 |
| RLP-116-000010358 | to | RLP-116-000010362 |
| RLP-116-000010364 | to | RLP-116-000010376 |
| RLP-116-000010379 | to | RLP-116-000010379 |
| RLP-116-000010381 | to | RLP-116-000010385 |
| RLP-116-000010387 | to | RLP-116-000010391 |
| RLP-116-000010395 | to | RLP-116-000010395 |
| RLP-116-000010397 | to | RLP-116-000010399 |
| RLP-116-000010401 | to | RLP-116-000010401 |
| RLP-116-000010403 | to | RLP-116-000010409 |
| RLP-116-000010411 | to | RLP-116-000010414 |
| RLP-116-000010416 | to | RLP-116-000010423 |
| RLP-116-000010426 | to | RLP-116-000010431 |
| RLP-116-000010433 | to | RLP-116-000010505 |
| RLP-116-000010511 | to | RLP-116-000010528 |
| RLP-116-000010538 | to | RLP-116-000010543 |
| RLP-116-000010545 | to | RLP-116-000010546 |
| RLP-116-000010548 | to | RLP-116-000010551 |
| RLP-116-000010553 | to | RLP-116-000010553 |
| RLP-116-000010556 | to | RLP-116-000010559 |
| RLP-116-000010562 | to | RLP-116-000010569 |
| RLP-116-000010573 | to | RLP-116-000010579 |
| RLP-116-000010582 | to | RLP-116-000010585 |
| RLP-116-000010587 | to | RLP-116-000010587 |
| RLP-116-000010589 | to | RLP-116-000010593 |
| RLP-116-000010595 | to | RLP-116-000010596 |
| RLP-116-000010602 | to | RLP-116-000010608 |
| RLP-116-000010611 | to | RLP-116-000010636 |
| RLP-116-000010638 | to | RLP-116-000010639 |
| RLP-116-000010641 | to | RLP-116-000010658 |
| RLP-116-000010660 | to | RLP-116-000010660 |
| RLP-116-000010663 | to | RLP-116-000010664 |
| RLP-116-000010666 | to | RLP-116-000010676 |
| RLP-116-000010678 | to | RLP-116-000010679 |
| RLP-116-000010681 | to | RLP-116-000010681 |
| RLP-116-000010684 | to | RLP-116-000010684 |
| RLP-116-000010688 | to | RLP-116-000010688 |
| RLP-116-000010694 | to | RLP-116-000010694 |

| | | |
|---|---|---|
| RLP-116-000010696 | to | RLP-116-000010696 |
| RLP-116-000010700 | to | RLP-116-000010703 |
| RLP-116-000010706 | to | RLP-116-000010715 |
| RLP-116-000010718 | to | RLP-116-000010737 |
| RLP-116-000010739 | to | RLP-116-000010745 |
| RLP-116-000010747 | to | RLP-116-000010752 |
| RLP-116-000010755 | to | RLP-116-000010759 |
| RLP-116-000010761 | to | RLP-116-000010764 |
| RLP-116-000010768 | to | RLP-116-000010788 |
| RLP-116-000010798 | to | RLP-116-000010799 |
| RLP-116-000010801 | to | RLP-116-000010801 |
| RLP-116-000010803 | to | RLP-116-000010803 |
| RLP-116-000010805 | to | RLP-116-000010814 |
| RLP-116-000010821 | to | RLP-116-000010822 |
| RLP-116-000010824 | to | RLP-116-000010825 |
| RLP-116-000010827 | to | RLP-116-000010831 |
| RLP-116-000010833 | to | RLP-116-000010833 |
| RLP-116-000010835 | to | RLP-116-000010835 |
| RLP-116-000010837 | to | RLP-116-000010838 |
| RLP-116-000010840 | to | RLP-116-000010871 |
| RLP-116-000010873 | to | RLP-116-000010874 |
| RLP-116-000010876 | to | RLP-116-000010879 |
| RLP-116-000010881 | to | RLP-116-000010881 |
| RLP-116-000010883 | to | RLP-116-000010887 |
| RLP-116-000010889 | to | RLP-116-000010891 |
| RLP-116-000010893 | to | RLP-116-000010914 |
| RLP-116-000010916 | to | RLP-116-000010916 |
| RLP-116-000010918 | to | RLP-116-000010926 |
| RLP-116-000010932 | to | RLP-116-000010933 |
| RLP-116-000010937 | to | RLP-116-000010937 |
| RLP-116-000010940 | to | RLP-116-000010941 |
| RLP-116-000010943 | to | RLP-116-000010954 |
| RLP-116-000010956 | to | RLP-116-000010966 |
| RLP-116-000010968 | to | RLP-116-000010968 |
| RLP-116-000010970 | to | RLP-116-000010976 |
| RLP-116-000010978 | to | RLP-116-000010995 |
| RLP-116-000010997 | to | RLP-116-000010997 |
| RLP-116-000010999 | to | RLP-116-000011034 |
| RLP-116-000011036 | to | RLP-116-000011053 |
| RLP-116-000011058 | to | RLP-116-000011060 |
| RLP-116-000011062 | to | RLP-116-000011062 |
| RLP-116-000011067 | to | RLP-116-000011073 |
| RLP-116-000011075 | to | RLP-116-000011076 |
| RLP-116-000011078 | to | RLP-116-000011082 |

| | | |
|---|---|---|
| RLP-116-000011086 | to | RLP-116-000011086 |
| RLP-116-000011088 | to | RLP-116-000011088 |
| RLP-116-000011090 | to | RLP-116-000011092 |
| RLP-116-000011094 | to | RLP-116-000011094 |
| RLP-116-000011096 | to | RLP-116-000011097 |
| RLP-116-000011102 | to | RLP-116-000011106 |
| RLP-116-000011108 | to | RLP-116-000011111 |
| RLP-116-000011113 | to | RLP-116-000011115 |
| RLP-116-000011117 | to | RLP-116-000011118 |
| RLP-116-000011120 | to | RLP-116-000011121 |
| RLP-116-000011123 | to | RLP-116-000011124 |
| RLP-116-000011126 | to | RLP-116-000011134 |
| RLP-116-000011136 | to | RLP-116-000011138 |
| RLP-116-000011140 | to | RLP-116-000011143 |
| RLP-116-000011145 | to | RLP-116-000011145 |
| RLP-116-000011147 | to | RLP-116-000011149 |
| RLP-116-000011151 | to | RLP-116-000011152 |
| RLP-116-000011154 | to | RLP-116-000011162 |
| RLP-116-000011165 | to | RLP-116-000011170 |
| RLP-116-000011173 | to | RLP-116-000011176 |
| RLP-116-000011179 | to | RLP-116-000011189 |
| RLP-116-000011193 | to | RLP-116-000011221 |
| RLP-116-000011223 | to | RLP-116-000011225 |
| RLP-116-000011232 | to | RLP-116-000011238 |
| RLP-116-000011242 | to | RLP-116-000011246 |
| RLP-116-000011248 | to | RLP-116-000011250 |
| RLP-116-000011253 | to | RLP-116-000011268 |
| RLP-116-000011271 | to | RLP-116-000011271 |
| RLP-116-000011274 | to | RLP-116-000011274 |
| RLP-116-000011276 | to | RLP-116-000011276 |
| RLP-116-000011280 | to | RLP-116-000011280 |
| RLP-116-000011285 | to | RLP-116-000011287 |
| RLP-116-000011289 | to | RLP-116-000011292 |
| RLP-116-000011294 | to | RLP-116-000011300 |
| RLP-116-000011302 | to | RLP-116-000011305 |
| RLP-116-000011307 | to | RLP-116-000011307 |
| RLP-116-000011309 | to | RLP-116-000011309 |
| RLP-116-000011311 | to | RLP-116-000011312 |
| RLP-116-000011314 | to | RLP-116-000011314 |
| RLP-116-000011316 | to | RLP-116-000011316 |
| RLP-116-000011318 | to | RLP-116-000011318 |
| RLP-116-000011320 | to | RLP-116-000011320 |
| RLP-116-000011322 | to | RLP-116-000011325 |
| RLP-116-000011330 | to | RLP-116-000011342 |

| | | |
|---|---|---|
| RLP-116-000011344 | to | RLP-116-000011391 |
| RLP-116-000011394 | to | RLP-116-000011398 |
| RLP-116-000011400 | to | RLP-116-000011412 |
| RLP-116-000011414 | to | RLP-116-000011414 |
| RLP-116-000011417 | to | RLP-116-000011461 |
| RLP-116-000011463 | to | RLP-116-000011464 |
| RLP-116-000011471 | to | RLP-116-000011478 |
| RLP-116-000011480 | to | RLP-116-000011481 |
| RLP-116-000011483 | to | RLP-116-000011494 |
| RLP-116-000011496 | to | RLP-116-000011497 |
| RLP-116-000011502 | to | RLP-116-000011525 |
| RLP-116-000011527 | to | RLP-116-000011527 |
| RLP-116-000011529 | to | RLP-116-000011552 |
| RLP-116-000011556 | to | RLP-116-000011574 |
| RLP-116-000011578 | to | RLP-116-000011578 |
| RLP-116-000011584 | to | RLP-116-000011586 |
| RLP-116-000011588 | to | RLP-116-000011594 |
| RLP-116-000011608 | to | RLP-116-000011608 |
| RLP-116-000011610 | to | RLP-116-000011610 |
| RLP-116-000011612 | to | RLP-116-000011612 |
| RLP-116-000011629 | to | RLP-116-000011629 |
| RLP-116-000011631 | to | RLP-116-000011631 |
| RLP-116-000011633 | to | RLP-116-000011645 |
| RLP-116-000011647 | to | RLP-116-000011663 |
| RLP-116-000011666 | to | RLP-116-000011666 |
| RLP-116-000011668 | to | RLP-116-000011677 |
| RLP-116-000011679 | to | RLP-116-000011682 |
| RLP-116-000011684 | to | RLP-116-000011693 |
| RLP-116-000011695 | to | RLP-116-000011695 |
| RLP-116-000011698 | to | RLP-116-000011698 |
| RLP-116-000011701 | to | RLP-116-000011702 |
| RLP-116-000011705 | to | RLP-116-000011721 |
| RLP-116-000011724 | to | RLP-116-000011724 |
| RLP-116-000011726 | to | RLP-116-000011739 |
| RLP-116-000011742 | to | RLP-116-000011754 |
| RLP-116-000011756 | to | RLP-116-000011784 |
| RLP-116-000011787 | to | RLP-116-000011787 |
| RLP-116-000011789 | to | RLP-116-000011792 |
| RLP-116-000011795 | to | RLP-116-000011795 |
| RLP-116-000011797 | to | RLP-116-000011812 |
| RLP-116-000011814 | to | RLP-116-000011814 |
| RLP-116-000011816 | to | RLP-116-000011819 |
| RLP-116-000011821 | to | RLP-116-000011823 |
| RLP-116-000011825 | to | RLP-116-000011827 |

| | | |
|---|---|---|
| RLP-116-000011829 | to | RLP-116-000011835 |
| RLP-116-000011838 | to | RLP-116-000011842 |
| RLP-116-000011844 | to | RLP-116-000011848 |
| RLP-116-000011850 | to | RLP-116-000011926 |
| RLP-116-000011928 | to | RLP-116-000011928 |
| RLP-116-000011931 | to | RLP-116-000011935 |
| RLP-116-000011937 | to | RLP-116-000011946 |
| RLP-116-000011948 | to | RLP-116-000011984 |
| RLP-116-000011987 | to | RLP-116-000012011 |
| RLP-116-000012013 | to | RLP-116-000012013 |
| RLP-116-000012017 | to | RLP-116-000012017 |
| RLP-116-000012028 | to | RLP-116-000012029 |
| RLP-116-000012036 | to | RLP-116-000012036 |
| RLP-116-000012048 | to | RLP-116-000012048 |
| RLP-116-000012051 | to | RLP-116-000012051 |
| RLP-116-000012054 | to | RLP-116-000012054 |
| RLP-116-000012056 | to | RLP-116-000012056 |
| RLP-116-000012058 | to | RLP-116-000012058 |
| RLP-116-000012060 | to | RLP-116-000012060 |
| RLP-116-000012063 | to | RLP-116-000012077 |
| RLP-116-000012079 | to | RLP-116-000012099 |
| RLP-116-000012101 | to | RLP-116-000012114 |
| RLP-116-000012129 | to | RLP-116-000012136 |
| RLP-116-000012138 | to | RLP-116-000012143 |
| RLP-116-000012147 | to | RLP-116-000012153 |
| RLP-116-000012155 | to | RLP-116-000012157 |
| RLP-116-000012159 | to | RLP-116-000012164 |
| RLP-116-000012166 | to | RLP-116-000012166 |
| RLP-116-000012168 | to | RLP-116-000012169 |
| RLP-116-000012171 | to | RLP-116-000012172 |
| RLP-116-000012174 | to | RLP-116-000012174 |
| RLP-116-000012176 | to | RLP-116-000012176 |
| RLP-116-000012183 | to | RLP-116-000012192 |
| RLP-116-000012195 | to | RLP-116-000012195 |
| RLP-116-000012198 | to | RLP-116-000012210 |
| RLP-116-000012212 | to | RLP-116-000012215 |
| RLP-116-000012217 | to | RLP-116-000012218 |
| RLP-116-000012220 | to | RLP-116-000012231 |
| RLP-116-000012236 | to | RLP-116-000012236 |
| RLP-116-000012239 | to | RLP-116-000012250 |
| RLP-116-000012253 | to | RLP-116-000012253 |
| RLP-116-000012259 | to | RLP-116-000012259 |
| RLP-116-000012262 | to | RLP-116-000012263 |
| RLP-116-000012269 | to | RLP-116-000012269 |

| | | |
|---|---|---|
| RLP-116-000012271 | to | RLP-116-000012281 |
| RLP-116-000012283 | to | RLP-116-000012290 |
| RLP-116-000012292 | to | RLP-116-000012307 |
| RLP-116-000012309 | to | RLP-116-000012339 |
| RLP-116-000012344 | to | RLP-116-000012346 |
| RLP-116-000012348 | to | RLP-116-000012348 |
| RLP-116-000012350 | to | RLP-116-000012375 |
| RLP-116-000012379 | to | RLP-116-000012385 |
| RLP-116-000012387 | to | RLP-116-000012388 |
| RLP-116-000012392 | to | RLP-116-000012396 |
| RLP-116-000012398 | to | RLP-116-000012442 |
| RLP-116-000012445 | to | RLP-116-000012450 |
| RLP-116-000012453 | to | RLP-116-000012456 |
| RLP-116-000012458 | to | RLP-116-000012458 |
| RLP-116-000012460 | to | RLP-116-000012468 |
| RLP-116-000012470 | to | RLP-116-000012472 |
| RLP-116-000012477 | to | RLP-116-000012515 |
| RLP-116-000012519 | to | RLP-116-000012534 |
| RLP-116-000012536 | to | RLP-116-000012537 |
| RLP-116-000012539 | to | RLP-116-000012539 |
| RLP-116-000012541 | to | RLP-116-000012541 |
| RLP-116-000012546 | to | RLP-116-000012546 |
| RLP-116-000012549 | to | RLP-116-000012560 |
| RLP-116-000012563 | to | RLP-116-000012566 |
| RLP-116-000012571 | to | RLP-116-000012572 |
| RLP-116-000012577 | to | RLP-116-000012580 |
| RLP-116-000012586 | to | RLP-116-000012587 |
| RLP-116-000012591 | to | RLP-116-000012591 |
| RLP-116-000012595 | to | RLP-116-000012601 |
| RLP-116-000012605 | to | RLP-116-000012607 |
| RLP-116-000012609 | to | RLP-116-000012629 |
| RLP-116-000012631 | to | RLP-116-000012632 |
| RLP-116-000012634 | to | RLP-116-000012648 |
| RLP-116-000012651 | to | RLP-116-000012652 |
| RLP-116-000012654 | to | RLP-116-000012654 |
| RLP-116-000012657 | to | RLP-116-000012661 |
| RLP-116-000012663 | to | RLP-116-000012673 |
| RLP-116-000012676 | to | RLP-116-000012676 |
| RLP-116-000012679 | to | RLP-116-000012679 |
| RLP-116-000012681 | to | RLP-116-000012692 |
| RLP-116-000012694 | to | RLP-116-000012696 |
| RLP-116-000012698 | to | RLP-116-000012699 |
| RLP-116-000012702 | to | RLP-116-000012716 |
| RLP-116-000012718 | to | RLP-116-000012734 |

| | | |
|---|---|---|
| RLP-116-000012736 | to | RLP-116-000012745 |
| RLP-116-000012747 | to | RLP-116-000012753 |
| RLP-116-000012755 | to | RLP-116-000012758 |
| RLP-116-000012760 | to | RLP-116-000012762 |
| RLP-116-000012764 | to | RLP-116-000012777 |
| RLP-116-000012779 | to | RLP-116-000012781 |
| RLP-116-000012783 | to | RLP-116-000012793 |
| RLP-116-000012796 | to | RLP-116-000012818 |
| RLP-116-000012821 | to | RLP-116-000012822 |
| RLP-116-000012824 | to | RLP-116-000012827 |
| RLP-116-000012831 | to | RLP-116-000012846 |
| RLP-116-000012851 | to | RLP-116-000012851 |
| RLP-116-000012854 | to | RLP-116-000012856 |
| RLP-116-000012859 | to | RLP-116-000012865 |
| RLP-116-000012867 | to | RLP-116-000012870 |
| RLP-116-000012873 | to | RLP-116-000012874 |
| RLP-116-000012877 | to | RLP-116-000012885 |
| RLP-116-000012887 | to | RLP-116-000012897 |
| RLP-116-000012899 | to | RLP-116-000012937 |
| RLP-116-000012939 | to | RLP-116-000012948 |
| RLP-116-000012951 | to | RLP-116-000012958 |
| RLP-116-000012961 | to | RLP-116-000013013 |
| RLP-116-000013017 | to | RLP-116-000013018 |
| RLP-116-000013022 | to | RLP-116-000013030 |
| RLP-116-000013032 | to | RLP-116-000013032 |
| RLP-116-000013034 | to | RLP-116-000013046 |
| RLP-116-000013050 | to | RLP-116-000013080 |
| RLP-116-000013082 | to | RLP-116-000013114 |
| RLP-116-000013117 | to | RLP-116-000013120 |
| RLP-116-000013124 | to | RLP-116-000013216 |
| RLP-116-000013219 | to | RLP-116-000013226 |
| RLP-116-000013228 | to | RLP-116-000013239 |
| RLP-116-000013241 | to | RLP-116-000013254 |
| RLP-116-000013257 | to | RLP-116-000013262 |
| RLP-116-000013264 | to | RLP-116-000013268 |
| RLP-116-000013270 | to | RLP-116-000013272 |
| RLP-116-000013274 | to | RLP-116-000013363 |
| RLP-116-000013370 | to | RLP-116-000013449 |
| RLP-116-000013456 | to | RLP-116-000013464 |
| RLP-116-000013466 | to | RLP-116-000013482 |
| RLP-116-000013484 | to | RLP-116-000013498 |
| RLP-116-000013500 | to | RLP-116-000013505 |
| RLP-116-000013514 | to | RLP-116-000013517. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 23, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.