**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 142 | HLP-142-000000001 | HLP-142-000000039 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000041 | HLP-142-000000044 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000046 | HLP-142-000000049 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000052 | HLP-142-000000071 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000073 | HLP-142-000000097 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000099 | HLP-142-000000101 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000103 | HLP-142-000000103 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000106 | HLP-142-000000178 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 142 | HLP-142-000000186 | HLP-142-000000228 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 142 | HLP-142-000000231 | HLP-142-000000232 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000234 | HLP-142-000000236 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000239 | HLP-142-000000245 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000248 | HLP-142-000000270 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000001 | HLP-143-000000009 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000011 | HLP-143-000000016 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000019 | HLP-143-000000027 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000000029 | HLP-143-000000038 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000040 | HLP-143-000000044 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000046 | HLP-143-000000060 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000062 | HLP-143-000000063 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000065 | HLP-143-000000076 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000078 | HLP-143-000000086 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000088 | HLP-143-000000098 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000100 | HLP-143-000000101 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000000103 | HLP-143-000000132 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000000134 | HLP-143-000000235 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000237 | HLP-143-000000250 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000253 | HLP-143-000000264 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000266 | HLP-143-000000299 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000301 | HLP-143-000000308 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000310 | HLP-143-000000320 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000322 | HLP-143-000000338 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000000340 | HLP-143-000000380 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000000382 | HLP-143-000000396 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000398 | HLP-143-000000401 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000403 | HLP-143-000000407 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000412 | HLP-143-000000412 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000415 | HLP-143-000000416 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000418 | HLP-143-000000420 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000424 | HLP-143-000000427 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000000429 | HLP-143-000000429 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000000431 | HLP-143-000000432 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000434 | HLP-143-000000453 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000455 | HLP-143-000000472 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000474 | HLP-143-000000480 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000483 | HLP-143-000000489 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000491 | HLP-143-000000507 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000511 | HLP-143-000000516 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000000518 | HLP-143-000000527 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000529 | HLP-143-000000532 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000534 | HLP-143-000000534 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000537 | HLP-143-000000546 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000548 | HLP-143-000000553 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000556 | HLP-143-000000561 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000563 | HLP-143-000000567 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000569 | HLP-143-000000570 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000000573 | HLP-143-000000576 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000000578 | HLP-143-000000589 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000591 | HLP-143-000000594 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000596 | HLP-143-000000597 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000599 | HLP-143-000000607 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000609 | HLP-143-000000619 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000626 | HLP-143-000000627 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000629 | HLP-143-000000630 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000000632 | HLP-143-000000637 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000000639 | HLP-143-000000640 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000642 | HLP-143-000000646 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000649 | HLP-143-000000692 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000694 | HLP-143-000000728 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000730 | HLP-143-000000770 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000774 | HLP-143-000000774 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000776 | HLP-143-000000780 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000000782 | HLP-143-000000812 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000000815 | HLP-143-000000815 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000818 | HLP-143-000000867 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000869 | HLP-143-000000873 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000875 | HLP-143-000000878 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000880 | HLP-143-000000952 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000954 | HLP-143-000000955 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000957 | HLP-143-000000992 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000000994 | HLP-143-000000997 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000001000 | HLP-143-000001001 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001004 | HLP-143-000001025 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001027 | HLP-143-000001027 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001029 | HLP-143-000001031 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001034 | HLP-143-000001040 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001042 | HLP-143-000001084 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001086 | HLP-143-000001121 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000001123 | HLP-143-000001130 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| HLP | 143 | HLP-143-000001132 | HLP-143-000001135 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001137 | HLP-143-000001154 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001156 | HLP-143-000001174 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001176 | HLP-143-000001176 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001178 | HLP-143-000001178 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001180 | HLP-143-000001183 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001185 | HLP-143-000001194 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000001196 | HLP-143-000001196 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000001200 | HLP-143-000001227 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001229 | HLP-143-000001242 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001244 | HLP-143-000001250 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001253 | HLP-143-000001260 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001262 | HLP-143-000001262 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001265 | HLP-143-000001322 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001324 | HLP-143-000001341 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000001344 | HLP-143-000001374 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000001379 | HLP-143-000001379 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001383 | HLP-143-000001390 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001393 | HLP-143-000001396 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001401 | HLP-143-000001415 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001417 | HLP-143-000001421 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001423 | HLP-143-000001450 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001453 | HLP-143-000001455 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000001457 | HLP-143-000001458 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000001460 | HLP-143-000001465 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001471 | HLP-143-000001471 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001476 | HLP-143-000001508 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001511 | HLP-143-000001550 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001553 | HLP-143-000001553 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001556 | HLP-143-000001564 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001567 | HLP-143-000001569 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000001571 | HLP-143-000001571 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001573 | HLP-143-000001586 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001590 | HLP-143-000001618 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001621 | HLP-143-000001659 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001661 | HLP-143-000001673 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001675 | HLP-143-000001675 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001684 | HLP-143-000001684 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001686 | HLP-143-000001686 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000001697 | HLP-143-000001707 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|------|------|------|------|------|------|------|------|
| HLP | 143 | HLP-143-000001712 | HLP-143-000001712 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001714 | HLP-143-000001714 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001716 | HLP-143-000001717 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001719 | HLP-143-000001719 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001721 | HLP-143-000001735 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001738 | HLP-143-000001751 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001753 | HLP-143-000001754 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000001756 | HLP-143-000001795 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|-----------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| HLP | 143 | HLP-143-000001797 | HLP-143-000001797 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001799 | HLP-143-000001799 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001801 | HLP-143-000001801 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001803 | HLP-143-000001803 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001805 | HLP-143-000001818 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001820 | HLP-143-000001847 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001849 | HLP-143-000001859 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000001861 | HLP-143-000001870 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000001872 | HLP-143-000001873 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001878 | HLP-143-000001886 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001889 | HLP-143-000001892 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001897 | HLP-143-000001930 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001933 | HLP-143-000001933 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001938 | HLP-143-000001938 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001941 | HLP-143-000001942 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000001944 | HLP-143-000001944 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|-----------------------------|------------------|--------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| HLP | 143 | HLP-143-000001947 | HLP-143-000001947 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001949 | HLP-143-000001949 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001961 | HLP-143-000001968 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001970 | HLP-143-000001970 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001972 | HLP-143-000001989 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001991 | HLP-143-000002014 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002016 | HLP-143-000002043 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000002047 | HLP-143-000002066 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002068 | HLP-143-000002068 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002070 | HLP-143-000002094 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002102 | HLP-143-000002109 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002112 | HLP-143-000002114 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002118 | HLP-143-000002120 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002122 | HLP-143-000002129 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002131 | HLP-143-000002134 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000002136 | HLP-143-000002139 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000002144 | HLP-143-000002144 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002162 | HLP-143-000002185 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002187 | HLP-143-000002187 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002189 | HLP-143-000002204 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002206 | HLP-143-000002221 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002223 | HLP-143-000002238 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002254 | HLP-143-000002256 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000002260 | HLP-143-000002260 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000002262 | HLP-143-000002264 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002272 | HLP-143-000002282 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002284 | HLP-143-000002365 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002395 | HLP-143-000002397 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002403 | HLP-143-000002411 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002414 | HLP-143-000002437 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002442 | HLP-143-000002442 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000002450 | HLP-143-000002451 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000002453 | HLP-143-000002458 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002463 | HLP-143-000002463 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002469 | HLP-143-000002485 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002487 | HLP-143-000002497 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002499 | HLP-143-000002499 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002501 | HLP-143-000002517 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002519 | HLP-143-000002521 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000002523 | HLP-143-000002527 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000002531 | HLP-143-000002532 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002537 | HLP-143-000002537 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002539 | HLP-143-000002540 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002542 | HLP-143-000002545 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002550 | HLP-143-000002550 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002552 | HLP-143-000002553 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002555 | HLP-143-000002555 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000002559 | HLP-143-000002561 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000002563 | HLP-143-000002564 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002566 | HLP-143-000002566 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002569 | HLP-143-000002572 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002574 | HLP-143-000002576 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002578 | HLP-143-000002578 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002582 | HLP-143-000002597 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002599 | HLP-143-000002599 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000002601 | HLP-143-000002601 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|------|------|------|------|------|------|------|------|
| HLP | 143 | HLP-143-000002603 | HLP-143-000002605 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002607 | HLP-143-000002608 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002610 | HLP-143-000002621 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002626 | HLP-143-000002627 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002631 | HLP-143-000002631 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002637 | HLP-143-000002637 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002640 | HLP-143-000002640 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000002642 | HLP-143-000002651 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|-----------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000002657 | HLP-143-000002659 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002661 | HLP-143-000002663 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002666 | HLP-143-000002668 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002671 | HLP-143-000002673 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002675 | HLP-143-000002675 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002680 | HLP-143-000002681 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002683 | HLP-143-000002687 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000002690 | HLP-143-000002690 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000002694 | HLP-143-000002698 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002702 | HLP-143-000002703 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002705 | HLP-143-000002709 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002711 | HLP-143-000002711 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002713 | HLP-143-000002713 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002715 | HLP-143-000002715 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002717 | HLP-143-000002720 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000002723 | HLP-143-000002723 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000002725 | HLP-143-000002727 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002731 | HLP-143-000002732 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002736 | HLP-143-000002737 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002739 | HLP-143-000002748 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002750 | HLP-143-000002750 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002752 | HLP-143-000002760 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002762 | HLP-143-000002764 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000002766 | HLP-143-000002767 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|-----|-----|-----|-----|-----|-----|
| HLP | 143 | HLP-143-000002771 | HLP-143-000002771 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002775 | HLP-143-000002785 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002787 | HLP-143-000002790 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002792 | HLP-143-000002793 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002795 | HLP-143-000002796 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002798 | HLP-143-000002809 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002811 | HLP-143-000002811 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000002813 | HLP-143-000002813 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|------|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000002815 | HLP-143-000002822 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002825 | HLP-143-000002827 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002829 | HLP-143-000002839 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002845 | HLP-143-000002848 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002851 | HLP-143-000002853 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002855 | HLP-143-000002857 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002859 | HLP-143-000002864 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000002866 | HLP-143-000002866 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000002868 | HLP-143-000002873 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002877 | HLP-143-000002877 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002879 | HLP-143-000002893 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002897 | HLP-143-000002897 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002899 | HLP-143-000002914 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002916 | HLP-143-000002917 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002919 | HLP-143-000002928 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000002931 | HLP-143-000002934 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000002936 | HLP-143-000002937 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002939 | HLP-143-000002940 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002942 | HLP-143-000002942 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002944 | HLP-143-000002944 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002946 | HLP-143-000002951 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002953 | HLP-143-000002953 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002955 | HLP-143-000002964 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000002967 | HLP-143-000002968 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000002970 | HLP-143-000002983 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002986 | HLP-143-000002989 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002991 | HLP-143-000002993 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002995 | HLP-143-000002995 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002998 | HLP-143-000002999 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003001 | HLP-143-000003003 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003010 | HLP-143-000003016 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000003019 | HLP-143-000003019 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|-----------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000003021 | HLP-143-000003038 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003040 | HLP-143-000003040 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003042 | HLP-143-000003042 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003047 | HLP-143-000003049 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003051 | HLP-143-000003053 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003055 | HLP-143-000003066 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003069 | HLP-143-000003071 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000003073 | HLP-143-000003076 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000003078 | HLP-143-000003080 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003083 | HLP-143-000003086 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003088 | HLP-143-000003088 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003090 | HLP-143-000003094 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003096 | HLP-143-000003096 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003098 | HLP-143-000003123 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003125 | HLP-143-000003129 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000003131 | HLP-143-000003139 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|------------------------------------------------------------------------------------|-----------------------------------------------|
| HLP | 143 | HLP-143-000003142 | HLP-143-000003152 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003154 | HLP-143-000003155 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003157 | HLP-143-000003158 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003160 | HLP-143-000003172 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003174 | HLP-143-000003174 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003176 | HLP-143-000003176 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003178 | HLP-143-000003178 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000003182 | HLP-143-000003198 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000003200 | HLP-143-000003200 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003203 | HLP-143-000003206 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003209 | HLP-143-000003221 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003223 | HLP-143-000003225 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003227 | HLP-143-000003227 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003229 | HLP-143-000003235 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003237 | HLP-143-000003254 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000003256 | HLP-143-000003271 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| HLP | 143 | HLP-143-000003273 | HLP-143-000003276 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003278 | HLP-143-000003283 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003285 | HLP-143-000003312 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003314 | HLP-143-000003326 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003328 | HLP-143-000003330 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003332 | HLP-143-000003332 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003334 | HLP-143-000003335 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000003337 | HLP-143-000003340 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000003342 | HLP-143-000003344 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003346 | HLP-143-000003372 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003374 | HLP-143-000003387 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003389 | HLP-143-000003392 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003394 | HLP-143-000003415 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003418 | HLP-143-000003474 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003476 | HLP-143-000003480 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000003484 | HLP-143-000003503 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000003505 | HLP-143-000003549 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003551 | HLP-143-000003553 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003555 | HLP-143-000003555 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003557 | HLP-143-000003557 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003560 | HLP-143-000003569 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003571 | HLP-143-000003575 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003577 | HLP-143-000003597 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000003599 | HLP-143-000003601 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003603 | HLP-143-000003621 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003623 | HLP-143-000003632 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003634 | HLP-143-000003641 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003643 | HLP-143-000003656 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003658 | HLP-143-000003670 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003674 | HLP-143-000003675 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003677 | HLP-143-000003677 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000003679 | HLP-143-000003702 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000003704 | HLP-143-000003726 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003728 | HLP-143-000003736 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003738 | HLP-143-000003746 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003748 | HLP-143-000003753 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003755 | HLP-143-000003755 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003757 | HLP-143-000003762 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003766 | HLP-143-000003775 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000003778 | HLP-143-000003781 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003783 | HLP-143-000003789 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003791 | HLP-143-000003798 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003801 | HLP-143-000003814 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003816 | HLP-143-000003817 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003819 | HLP-143-000003821 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003824 | HLP-143-000003828 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003830 | HLP-143-000003839 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000003842 | HLP-143-000003842 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------|-----------------------------------------------|
| HLP | 143 | HLP-143-000003844 | HLP-143-000003844 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003846 | HLP-143-000003867 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003869 | HLP-143-000003879 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003881 | HLP-143-000003881 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003884 | HLP-143-000003884 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003886 | HLP-143-000003893 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003895 | HLP-143-000003961 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000003963 | HLP-143-000003963 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000003968 | HLP-143-000003971 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003973 | HLP-143-000004013 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004015 | HLP-143-000004015 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004020 | HLP-143-000004025 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004027 | HLP-143-000004027 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004029 | HLP-143-000004044 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004046 | HLP-143-000004046 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000004048 | HLP-143-000004048 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000004051 | HLP-143-000004064 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004066 | HLP-143-000004076 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004078 | HLP-143-000004078 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004082 | HLP-143-000004084 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004087 | HLP-143-000004088 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004090 | HLP-143-000004092 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004094 | HLP-143-000004148 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000004150 | HLP-143-000004158 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000004160 | HLP-143-000004161 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004163 | HLP-143-000004176 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004178 | HLP-143-000004188 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004190 | HLP-143-000004200 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004203 | HLP-143-000004203 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004205 | HLP-143-000004236 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004238 | HLP-143-000004254 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000004256 | HLP-143-000004326 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000004328 | HLP-143-000004331 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004334 | HLP-143-000004346 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004349 | HLP-143-000004349 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004351 | HLP-143-000004364 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004366 | HLP-143-000004422 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004425 | HLP-143-000004432 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004434 | HLP-143-000004454 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000004456 | HLP-143-000004464 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|------------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| HLP | 143 | HLP-143-000004467 | HLP-143-000004471 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004473 | HLP-143-000004479 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004481 | HLP-143-000004510 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004512 | HLP-143-000004565 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004567 | HLP-143-000004600 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004602 | HLP-143-000004621 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004625 | HLP-143-000004628 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000004630 | HLP-143-000004633 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000004635 | HLP-143-000004647 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004649 | HLP-143-000004669 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004671 | HLP-143-000004678 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004683 | HLP-143-000004685 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004687 | HLP-143-000004707 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004709 | HLP-143-000004714 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004716 | HLP-143-000004717 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000004719 | HLP-143-000004737 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000004739 | HLP-143-000004780 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004782 | HLP-143-000004783 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004785 | HLP-143-000004812 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004814 | HLP-143-000004814 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004816 | HLP-143-000004816 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004819 | HLP-143-000004822 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004824 | HLP-143-000004825 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000004830 | HLP-143-000004830 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000004833 | HLP-143-000004833 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004835 | HLP-143-000004910 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004912 | HLP-143-000004919 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004921 | HLP-143-000004925 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004929 | HLP-143-000004929 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004931 | HLP-143-000004931 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004934 | HLP-143-000004937 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000004939 | HLP-143-000004949 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000004951 | HLP-143-000004955 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004957 | HLP-143-000004986 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004989 | HLP-143-000005026 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005028 | HLP-143-000005035 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005037 | HLP-143-000005038 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005044 | HLP-143-000005047 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005049 | HLP-143-000005051 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000005054 | HLP-143-000005060 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000005063 | HLP-143-000005065 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005068 | HLP-143-000005071 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005075 | HLP-143-000005082 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005084 | HLP-143-000005084 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005086 | HLP-143-000005091 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005094 | HLP-143-000005095 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005097 | HLP-143-000005122 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000005124 | HLP-143-000005137 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000005139 | HLP-143-000005141 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005143 | HLP-143-000005162 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005164 | HLP-143-000005212 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005214 | HLP-143-000005214 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005216 | HLP-143-000005217 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005219 | HLP-143-000005221 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005223 | HLP-143-000005229 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000005232 | HLP-143-000005249 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|-----------------------------|-----------------|-------|-----------|---------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000005252 | HLP-143-000005254 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005256 | HLP-143-000005258 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005261 | HLP-143-000005272 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005274 | HLP-143-000005284 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005286 | HLP-143-000005298 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005300 | HLP-143-000005306 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005308 | HLP-143-000005321 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000005324 | HLP-143-000005324 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000005326 | HLP-143-000005330 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005334 | HLP-143-000005340 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005342 | HLP-143-000005344 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005346 | HLP-143-000005361 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005363 | HLP-143-000005365 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005367 | HLP-143-000005367 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005369 | HLP-143-000005392 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000005394 | HLP-143-000005409 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|-----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000005411 | HLP-143-000005415 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005417 | HLP-143-000005447 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005449 | HLP-143-000005449 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005451 | HLP-143-000005457 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005461 | HLP-143-000005461 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005463 | HLP-143-000005463 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005466 | HLP-143-000005468 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000005470 | HLP-143-000005470 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000005472 | HLP-143-000005472 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005475 | HLP-143-000005485 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005487 | HLP-143-000005510 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005512 | HLP-143-000005512 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005514 | HLP-143-000005515 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005517 | HLP-143-000005530 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005532 | HLP-143-000005546 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000005548 | HLP-143-000005548 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000005550 | HLP-143-000005552 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005554 | HLP-143-000005566 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005570 | HLP-143-000005571 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005578 | HLP-143-000005582 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005585 | HLP-143-000005590 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005595 | HLP-143-000005635 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005637 | HLP-143-000005638 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000005640 | HLP-143-000005648 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000005650 | HLP-143-000005661 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005668 | HLP-143-000005678 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005681 | HLP-143-000005682 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005684 | HLP-143-000005697 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005699 | HLP-143-000005706 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005708 | HLP-143-000005715 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005717 | HLP-143-000005726 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000005728 | HLP-143-000005741 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|-----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000005743 | HLP-143-000005747 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005749 | HLP-143-000005749 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005751 | HLP-143-000005755 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005757 | HLP-143-000005769 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005771 | HLP-143-000005780 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005783 | HLP-143-000005813 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005815 | HLP-143-000005815 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000005817 | HLP-143-000005822 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000005824 | HLP-143-000005827 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005829 | HLP-143-000005836 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005838 | HLP-143-000005840 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005844 | HLP-143-000005844 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005847 | HLP-143-000005847 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005849 | HLP-143-000005850 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005854 | HLP-143-000005856 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000005858 | HLP-143-000005861 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000005863 | HLP-143-000005911 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005913 | HLP-143-000005930 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005932 | HLP-143-000005933 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005935 | HLP-143-000005937 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005939 | HLP-143-000005944 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005946 | HLP-143-000005949 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005951 | HLP-143-000005951 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000005953 | HLP-143-000005964 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------|-----------------------------------------------|
| HLP | 143 | HLP-143-000005966 | HLP-143-000005967 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005969 | HLP-143-000005969 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005972 | HLP-143-000005973 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005975 | HLP-143-000005975 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005977 | HLP-143-000006007 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006009 | HLP-143-000006046 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006048 | HLP-143-000006051 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000006053 | HLP-143-000006064 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000006068 | HLP-143-000006068 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006070 | HLP-143-000006076 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006078 | HLP-143-000006079 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006081 | HLP-143-000006088 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006090 | HLP-143-000006096 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006098 | HLP-143-000006128 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006130 | HLP-143-000006137 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000006139 | HLP-143-000006151 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000006153 | HLP-143-000006158 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006161 | HLP-143-000006162 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006164 | HLP-143-000006181 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006183 | HLP-143-000006199 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006201 | HLP-143-000006226 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006228 | HLP-143-000006281 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006283 | HLP-143-000006283 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000006285 | HLP-143-000006286 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000006289 | HLP-143-000006289 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006291 | HLP-143-000006293 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006295 | HLP-143-000006299 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006302 | HLP-143-000006315 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006318 | HLP-143-000006318 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006321 | HLP-143-000006329 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006331 | HLP-143-000006344 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000006346 | HLP-143-000006346 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000006348 | HLP-143-000006356 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006358 | HLP-143-000006374 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006376 | HLP-143-000006376 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006378 | HLP-143-000006378 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006380 | HLP-143-000006384 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006386 | HLP-143-000006391 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006393 | HLP-143-000006401 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000006403 | HLP-143-000006406 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|------------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000006408 | HLP-143-000006412 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006414 | HLP-143-000006417 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006419 | HLP-143-000006425 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006427 | HLP-143-000006435 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006437 | HLP-143-000006441 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006443 | HLP-143-000006454 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006456 | HLP-143-000006460 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000006462 | HLP-143-000006464 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000006467 | HLP-143-000006489 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006491 | HLP-143-000006491 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006494 | HLP-143-000006500 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006503 | HLP-143-000006507 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006509 | HLP-143-000006510 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006512 | HLP-143-000006561 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006563 | HLP-143-000006585 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000006588 | HLP-143-000006588 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000006590 | HLP-143-000006590 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006592 | HLP-143-000006624 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006626 | HLP-143-000006627 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006629 | HLP-143-000006635 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006637 | HLP-143-000006637 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006639 | HLP-143-000006655 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006657 | HLP-143-000006692 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000006695 | HLP-143-000006721 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000006723 | HLP-143-000006752 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006754 | HLP-143-000006766 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006768 | HLP-143-000006775 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006778 | HLP-143-000006778 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006780 | HLP-143-000006780 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006782 | HLP-143-000006783 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006785 | HLP-143-000006785 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000006788 | HLP-143-000006788 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000006790 | HLP-143-000006795 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006797 | HLP-143-000006828 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006830 | HLP-143-000006868 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006870 | HLP-143-000006872 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006874 | HLP-143-000006898 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006901 | HLP-143-000006936 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006938 | HLP-143-000006943 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000006945 | HLP-143-000006947 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|---------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000006951 | HLP-143-000006963 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006965 | HLP-143-000006973 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006975 | HLP-143-000006977 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006979 | HLP-143-000006980 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006982 | HLP-143-000006995 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006997 | HLP-143-000007016 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007018 | HLP-143-000007022 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000007024 | HLP-143-000007026 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000007029 | HLP-143-000007034 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007037 | HLP-143-000007087 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007089 | HLP-143-000007091 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007093 | HLP-143-000007100 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007102 | HLP-143-000007131 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007133 | HLP-143-000007135 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007137 | HLP-143-000007143 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000007145 | HLP-143-000007159 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000007161 | HLP-143-000007194 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007196 | HLP-143-000007207 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007209 | HLP-143-000007215 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007217 | HLP-143-000007249 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007251 | HLP-143-000007278 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007280 | HLP-143-000007299 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007302 | HLP-143-000007334 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000007336 | HLP-143-000007364 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000007366 | HLP-143-000007366 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007368 | HLP-143-000007368 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007370 | HLP-143-000007373 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007376 | HLP-143-000007378 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007380 | HLP-143-000007380 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007382 | HLP-143-000007431 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007433 | HLP-143-000007452 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000007454 | HLP-143-000007454 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000007456 | HLP-143-000007479 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007481 | HLP-143-000007483 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007485 | HLP-143-000007498 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007500 | HLP-143-000007524 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007526 | HLP-143-000007542 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007544 | HLP-143-000007548 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007550 | HLP-143-000007581 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000007583 | HLP-143-000007616 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000007618 | HLP-143-000007626 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007628 | HLP-143-000007631 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007634 | HLP-143-000007643 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007645 | HLP-143-000007651 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007653 | HLP-143-000007665 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007668 | HLP-143-000007683 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007685 | HLP-143-000007694 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000007696 | HLP-143-000007712 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007715 | HLP-143-000007744 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007746 | HLP-143-000007746 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007748 | HLP-143-000007751 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007753 | HLP-143-000007770 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007772 | HLP-143-000007777 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007779 | HLP-143-000007817 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007819 | HLP-143-000007842 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000007844 | HLP-143-000007845 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|------|------|------|------|------|------|------|------|
| HLP | 143 | HLP-143-000007850 | HLP-143-000007883 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007885 | HLP-143-000007903 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007906 | HLP-143-000007957 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007959 | HLP-143-000007959 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007962 | HLP-143-000007973 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007975 | HLP-143-000007986 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007988 | HLP-143-000008066 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000008069 | HLP-143-000008141 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000008143 | HLP-143-000008143 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008145 | HLP-143-000008211 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008213 | HLP-143-000008244 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008246 | HLP-143-000008246 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008255 | HLP-143-000008255 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008257 | HLP-143-000008257 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008259 | HLP-143-000008261 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000008263 | HLP-143-000008265 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000008267 | HLP-143-000008297 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008299 | HLP-143-000008304 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008306 | HLP-143-000008319 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008321 | HLP-143-000008322 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008324 | HLP-143-000008334 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008336 | HLP-143-000008336 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008338 | HLP-143-000008344 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000008350 | HLP-143-000008352 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000008354 | HLP-143-000008361 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008363 | HLP-143-000008364 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008366 | HLP-143-000008367 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008370 | HLP-143-000008375 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008377 | HLP-143-000008389 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008391 | HLP-143-000008392 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008397 | HLP-143-000008453 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000008455 | HLP-143-000008465 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000008467 | HLP-143-000008468 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008470 | HLP-143-000008474 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008476 | HLP-143-000008486 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008488 | HLP-143-000008497 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008499 | HLP-143-000008566 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008568 | HLP-143-000008569 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008571 | HLP-143-000008574 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000008576 | HLP-143-000008593 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000008595 | HLP-143-000008610 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008612 | HLP-143-000008616 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008618 | HLP-143-000008620 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008622 | HLP-143-000008625 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008628 | HLP-143-000008634 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008636 | HLP-143-000008651 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008653 | HLP-143-000008674 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000008676 | HLP-143-000008678 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000008680 | HLP-143-000008709 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008712 | HLP-143-000008714 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008720 | HLP-143-000008724 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008727 | HLP-143-000008727 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008729 | HLP-143-000008730 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008733 | HLP-143-000008734 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008736 | HLP-143-000008738 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000008740 | HLP-143-000008744 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000008747 | HLP-143-000008761 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008763 | HLP-143-000008784 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008787 | HLP-143-000008813 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008815 | HLP-143-000008830 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008832 | HLP-143-000008851 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008853 | HLP-143-000008853 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008855 | HLP-143-000008856 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000008858 | HLP-143-000008888 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| HLP | 143 | HLP-143-000008892 | HLP-143-000008895 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008897 | HLP-143-000008910 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008912 | HLP-143-000008914 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008916 | HLP-143-000008916 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008918 | HLP-143-000008919 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008924 | HLP-143-000008938 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008940 | HLP-143-000008944 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000008946 | HLP-143-000008950 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|-----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000008952 | HLP-143-000008959 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008963 | HLP-143-000008963 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008966 | HLP-143-000008968 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008974 | HLP-143-000008976 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008979 | HLP-143-000008979 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008983 | HLP-143-000008983 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008985 | HLP-143-000008986 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000008988 | HLP-143-000008989 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000008992 | HLP-143-000008992 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008994 | HLP-143-000008994 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008997 | HLP-143-000009007 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009009 | HLP-143-000009010 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009015 | HLP-143-000009016 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009018 | HLP-143-000009022 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009025 | HLP-143-000009025 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000009027 | HLP-143-000009049 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000009051 | HLP-143-000009054 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009056 | HLP-143-000009056 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009063 | HLP-143-000009063 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009067 | HLP-143-000009070 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009072 | HLP-143-000009077 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009079 | HLP-143-000009090 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009092 | HLP-143-000009094 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000009096 | HLP-143-000009098 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000009100 | HLP-143-000009100 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009107 | HLP-143-000009107 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009109 | HLP-143-000009110 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009112 | HLP-143-000009112 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009116 | HLP-143-000009116 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009119 | HLP-143-000009121 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009123 | HLP-143-000009129 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000009132 | HLP-143-000009132 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000009135 | HLP-143-000009135 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009137 | HLP-143-000009137 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009140 | HLP-143-000009140 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009142 | HLP-143-000009142 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009145 | HLP-143-000009145 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009151 | HLP-143-000009157 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009161 | HLP-143-000009163 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000009165 | HLP-143-000009165 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|------------------------------------------------------------------------------------|------------------------------------------------|
| HLP | 143 | HLP-143-000009167 | HLP-143-000009169 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009172 | HLP-143-000009177 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009179 | HLP-143-000009190 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009194 | HLP-143-000009194 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009197 | HLP-143-000009197 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009199 | HLP-143-000009203 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009209 | HLP-143-000009209 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000009212 | HLP-143-000009217 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000009221 | HLP-143-000009227 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009229 | HLP-143-000009230 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009233 | HLP-143-000009234 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009236 | HLP-143-000009236 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009238 | HLP-143-000009244 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009246 | HLP-143-000009253 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009255 | HLP-143-000009256 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000009260 | HLP-143-000009263 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009266 | HLP-143-000009278 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009280 | HLP-143-000009282 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009285 | HLP-143-000009285 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009287 | HLP-143-000009289 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009291 | HLP-143-000009316 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009318 | HLP-143-000009328 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009330 | HLP-143-000009344 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000009346 | HLP-143-000009353 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000009355 | HLP-143-000009355 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009358 | HLP-143-000009362 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009364 | HLP-143-000009367 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009369 | HLP-143-000009371 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009373 | HLP-143-000009375 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009377 | HLP-143-000009418 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009420 | HLP-143-000009430 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000009432 | HLP-143-000009440 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000009442 | HLP-143-000009444 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009446 | HLP-143-000009448 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009450 | HLP-143-000009483 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009485 | HLP-143-000009510 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009512 | HLP-143-000009519 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009521 | HLP-143-000009535 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009537 | HLP-143-000009554 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000009556 | HLP-143-000009557 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009560 | HLP-143-000009561 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009563 | HLP-143-000009563 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009566 | HLP-143-000009566 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009569 | HLP-143-000009571 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009573 | HLP-143-000009591 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009593 | HLP-143-000009612 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009614 | HLP-143-000009626 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000009629 | HLP-143-000009638 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009641 | HLP-143-000009658 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009660 | HLP-143-000009662 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009664 | HLP-143-000009668 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009670 | HLP-143-000009673 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009675 | HLP-143-000009709 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009711 | HLP-143-000009712 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009714 | HLP-143-000009726 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000009729 | HLP-143-000009734 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009736 | HLP-143-000009755 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009757 | HLP-143-000009761 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009763 | HLP-143-000009778 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009780 | HLP-143-000009781 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009783 | HLP-143-000009793 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009795 | HLP-143-000009800 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009802 | HLP-143-000009803 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000009806 | HLP-143-000009808 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000009810 | HLP-143-000009810 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009812 | HLP-143-000009819 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009821 | HLP-143-000009822 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009824 | HLP-143-000009827 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009829 | HLP-143-000009866 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009876 | HLP-143-000009879 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009881 | HLP-143-000009881 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000009883 | HLP-143-000009891 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000009893 | HLP-143-000009896 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009899 | HLP-143-000009899 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009901 | HLP-143-000009902 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009904 | HLP-143-000009914 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009917 | HLP-143-000009993 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009995 | HLP-143-000009997 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009999 | HLP-143-000010001 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000010003 | HLP-143-000010004 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000010010 | HLP-143-000010013 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010018 | HLP-143-000010033 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010036 | HLP-143-000010036 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010039 | HLP-143-000010039 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010041 | HLP-143-000010049 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010052 | HLP-143-000010064 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010066 | HLP-143-000010071 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000010073 | HLP-143-000010076 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010078 | HLP-143-000010099 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010105 | HLP-143-000010109 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010111 | HLP-143-000010115 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010117 | HLP-143-000010122 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010124 | HLP-143-000010125 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010127 | HLP-143-000010127 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010131 | HLP-143-000010134 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000010136 | HLP-143-000010141 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000010143 | HLP-143-000010147 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010149 | HLP-143-000010152 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010154 | HLP-143-000010161 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010163 | HLP-143-000010164 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010166 | HLP-143-000010167 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010169 | HLP-143-000010169 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010172 | HLP-143-000010205 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000010207 | HLP-143-000010220 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| HLP | 143 | HLP-143-000010222 | HLP-143-000010251 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010253 | HLP-143-000010287 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010289 | HLP-143-000010305 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010307 | HLP-143-000010326 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010328 | HLP-143-000010378 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010380 | HLP-143-000010382 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010384 | HLP-143-000010385 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000010387 | HLP-143-000010420 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000010422 | HLP-143-000010422 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010424 | HLP-143-000010424 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010426 | HLP-143-000010439 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010442 | HLP-143-000010448 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010450 | HLP-143-000010468 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010470 | HLP-143-000010477 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010483 | HLP-143-000010501 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000010503 | HLP-143-000010508 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010510 | HLP-143-000010511 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010513 | HLP-143-000010515 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010517 | HLP-143-000010520 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010522 | HLP-143-000010542 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010544 | HLP-143-000010569 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010571 | HLP-143-000010585 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010587 | HLP-143-000010589 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000010591 | HLP-143-000010591 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010594 | HLP-143-000010595 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010597 | HLP-143-000010634 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010636 | HLP-143-000010642 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010644 | HLP-143-000010657 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010659 | HLP-143-000010673 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010675 | HLP-143-000010681 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010683 | HLP-143-000010702 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000010704 | HLP-143-000010704 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010706 | HLP-143-000010727 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010729 | HLP-143-000010765 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010767 | HLP-143-000010768 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010771 | HLP-143-000010840 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010842 | HLP-143-000010869 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010871 | HLP-143-000010880 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010883 | HLP-143-000010916 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000010918 | HLP-143-000010930 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000010932 | HLP-143-000010936 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010939 | HLP-143-000010973 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010975 | HLP-143-000011005 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011008 | HLP-143-000011068 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011070 | HLP-143-000011073 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011075 | HLP-143-000011079 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011081 | HLP-143-000011137 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000011139 | HLP-143-000011146 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000011148 | HLP-143-000011174 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011176 | HLP-143-000011234 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011237 | HLP-143-000011238 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011240 | HLP-143-000011241 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011244 | HLP-143-000011277 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011279 | HLP-143-000011289 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011292 | HLP-143-000011339 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000011341 | HLP-143-000011343 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000011345 | HLP-143-000011351 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011356 | HLP-143-000011357 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011362 | HLP-143-000011363 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011365 | HLP-143-000011378 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011380 | HLP-143-000011408 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011411 | HLP-143-000011427 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011430 | HLP-143-000011489 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000011491 | HLP-143-000011494 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011496 | HLP-143-000011501 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011505 | HLP-143-000011505 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011507 | HLP-143-000011512 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011514 | HLP-143-000011515 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011517 | HLP-143-000011519 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011522 | HLP-143-000011524 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011526 | HLP-143-000011533 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000011542 | HLP-143-000011557 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000011559 | HLP-143-000011576 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011578 | HLP-143-000011578 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011580 | HLP-143-000011588 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011590 | HLP-143-000011601 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011603 | HLP-143-000011611 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011613 | HLP-143-000011624 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011626 | HLP-143-000011650 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000011652 | HLP-143-000011652 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000011654 | HLP-143-000011654 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011656 | HLP-143-000011659 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011664 | HLP-143-000011666 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011668 | HLP-143-000011674 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011677 | HLP-143-000011689 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011691 | HLP-143-000011698 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011701 | HLP-143-000011703 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000011707 | HLP-143-000011716 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011720 | HLP-143-000011742 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011744 | HLP-143-000011745 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011750 | HLP-143-000011750 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011753 | HLP-143-000011757 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011768 | HLP-143-000011770 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011772 | HLP-143-000011780 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011782 | HLP-143-000011784 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000011786 | HLP-143-000011786 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000011790 | HLP-143-000011802 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011804 | HLP-143-000011804 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011806 | HLP-143-000011808 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011812 | HLP-143-000011820 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011822 | HLP-143-000011823 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011827 | HLP-143-000011828 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011830 | HLP-143-000011835 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000011848 | HLP-143-000011852 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011856 | HLP-143-000011878 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011882 | HLP-143-000011883 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011885 | HLP-143-000011885 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011887 | HLP-143-000011892 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011894 | HLP-143-000011901 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011904 | HLP-143-000011904 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011907 | HLP-143-000011908 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000011910 | HLP-143-000011916 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|-------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000011918 | HLP-143-000011922 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011925 | HLP-143-000011955 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011957 | HLP-143-000011976 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011978 | HLP-143-000011979 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011987 | HLP-143-000011991 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011993 | HLP-143-000012029 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012031 | HLP-143-000012037 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000012039 | HLP-143-000012051 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000012055 | HLP-143-000012055 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012057 | HLP-143-000012059 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012061 | HLP-143-000012071 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012076 | HLP-143-000012116 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012118 | HLP-143-000012120 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012122 | HLP-143-000012126 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012128 | HLP-143-000012140 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000012143 | HLP-143-000012175 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000012177 | HLP-143-000012193 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012197 | HLP-143-000012211 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012213 | HLP-143-000012235 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012237 | HLP-143-000012239 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012242 | HLP-143-000012244 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012246 | HLP-143-000012277 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012281 | HLP-143-000012285 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000012288 | HLP-143-000012297 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|------|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000012301 | HLP-143-000012302 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012305 | HLP-143-000012309 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012313 | HLP-143-000012323 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012325 | HLP-143-000012326 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012328 | HLP-143-000012339 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012341 | HLP-143-000012364 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012367 | HLP-143-000012379 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000012382 | HLP-143-000012393 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000012395 | HLP-143-000012396 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012400 | HLP-143-000012418 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012421 | HLP-143-000012426 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012431 | HLP-143-000012486 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012488 | HLP-143-000012523 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012527 | HLP-143-000012530 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012532 | HLP-143-000012555 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000012583 | HLP-143-000012597 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000012599 | HLP-143-000012616 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012622 | HLP-143-000012644 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012648 | HLP-143-000012660 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012668 | HLP-143-000012677 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012680 | HLP-143-000012682 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012684 | HLP-143-000012714 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012716 | HLP-143-000012725 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000012727 | HLP-143-000012733 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000012735 | HLP-143-000012752 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012754 | HLP-143-000012763 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012766 | HLP-143-000012773 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012776 | HLP-143-000012780 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012782 | HLP-143-000012813 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012815 | HLP-143-000012834 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012836 | HLP-143-000012844 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000012846 | HLP-143-000012868 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000012871 | HLP-143-000012871 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012875 | HLP-143-000012877 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012880 | HLP-143-000012905 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012910 | HLP-143-000012919 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012921 | HLP-143-000012961 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012963 | HLP-143-000012969 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012971 | HLP-143-000012976 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000012978 | HLP-143-000012981 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000012983 | HLP-143-000012984 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012986 | HLP-143-000013002 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013005 | HLP-143-000013011 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013013 | HLP-143-000013023 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013027 | HLP-143-000013033 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013036 | HLP-143-000013036 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013046 | HLP-143-000013053 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000013056 | HLP-143-000013067 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000013069 | HLP-143-000013077 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013079 | HLP-143-000013091 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013093 | HLP-143-000013096 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013103 | HLP-143-000013105 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013107 | HLP-143-000013107 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013109 | HLP-143-000013111 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013113 | HLP-143-000013150 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000013152 | HLP-143-000013156 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|-----------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000013159 | HLP-143-000013163 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013171 | HLP-143-000013178 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013190 | HLP-143-000013203 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013205 | HLP-143-000013231 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013233 | HLP-143-000013235 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013238 | HLP-143-000013239 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013242 | HLP-143-000013242 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000013244 | HLP-143-000013258 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000013260 | HLP-143-000013330 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013333 | HLP-143-000013354 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013356 | HLP-143-000013380 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013384 | HLP-143-000013457 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013460 | HLP-143-000013468 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013470 | HLP-143-000013507 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013511 | HLP-143-000013524 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000013526 | HLP-143-000013533 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| HLP | 143 | HLP-143-000013536 | HLP-143-000013582 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013584 | HLP-143-000013590 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013592 | HLP-143-000013603 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013605 | HLP-143-000013630 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013636 | HLP-143-000013643 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013645 | HLP-143-000013679 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013696 | HLP-143-000013715 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000013717 | HLP-143-000013717 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000013722 | HLP-143-000013766 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013768 | HLP-143-000013770 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013772 | HLP-143-000013807 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013809 | HLP-143-000013830 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013832 | HLP-143-000013833 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013835 | HLP-143-000013850 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013852 | HLP-143-000013858 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000013860 | HLP-143-000013934 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|-----------------------------------------------|
| HLP | 143 | HLP-143-000013937 | HLP-143-000013939 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013941 | HLP-143-000013945 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013947 | HLP-143-000013950 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013952 | HLP-143-000013963 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013966 | HLP-143-000014012 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014014 | HLP-143-000014014 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014017 | HLP-143-000014109 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000014111 | HLP-143-000014118 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000014120 | HLP-143-000014136 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014138 | HLP-143-000014139 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014141 | HLP-143-000014192 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014194 | HLP-143-000014221 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014223 | HLP-143-000014225 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014227 | HLP-143-000014228 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014230 | HLP-143-000014230 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000014232 | HLP-143-000014247 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000014250 | HLP-143-000014302 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014304 | HLP-143-000014322 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014324 | HLP-143-000014337 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014339 | HLP-143-000014348 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014350 | HLP-143-000014350 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014352 | HLP-143-000014405 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014408 | HLP-143-000014410 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000014420 | HLP-143-000014420 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|-----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000014427 | HLP-143-000014460 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014462 | HLP-143-000014462 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014464 | HLP-143-000014511 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014514 | HLP-143-000014514 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014516 | HLP-143-000014516 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014518 | HLP-143-000014518 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014520 | HLP-143-000014520 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000014522 | HLP-143-000014522 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|------------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000014524 | HLP-143-000014524 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014526 | HLP-143-000014526 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014528 | HLP-143-000014528 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014530 | HLP-143-000014530 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014535 | HLP-143-000014535 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014538 | HLP-143-000014538 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014540 | HLP-143-000014541 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000014543 | HLP-143-000014543 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|-----------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000014545 | HLP-143-000014545 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014547 | HLP-143-000014547 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014549 | HLP-143-000014549 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014551 | HLP-143-000014551 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014553 | HLP-143-000014554 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014556 | HLP-143-000014557 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014559 | HLP-143-000014559 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000014562 | HLP-143-000014563 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000014565 | HLP-143-000014579 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014581 | HLP-143-000014657 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014659 | HLP-143-000014708 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014711 | HLP-143-000014714 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014716 | HLP-143-000014897 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014899 | HLP-143-000014917 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014919 | HLP-143-000014948 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000014952 | HLP-143-000015062 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000015070 | HLP-143-000015103 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015107 | HLP-143-000015133 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015135 | HLP-143-000015152 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015154 | HLP-143-000015154 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015156 | HLP-143-000015156 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015159 | HLP-143-000015160 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015162 | HLP-143-000015177 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000015179 | HLP-143-000015186 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000015188 | HLP-143-000015189 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015191 | HLP-143-000015366 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015368 | HLP-143-000015368 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015370 | HLP-143-000015413 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015422 | HLP-143-000015424 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015426 | HLP-143-000015467 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015469 | HLP-143-000015473 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000015475 | HLP-143-000015476 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000015480 | HLP-143-000015497 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015499 | HLP-143-000015500 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015502 | HLP-143-000015541 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015543 | HLP-143-000015555 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015557 | HLP-143-000015574 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015576 | HLP-143-000015586 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015588 | HLP-143-000015639 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000015642 | HLP-143-000015653 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015655 | HLP-143-000015658 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015660 | HLP-143-000015704 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015706 | HLP-143-000015756 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015758 | HLP-143-000015767 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015769 | HLP-143-000015803 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015805 | HLP-143-000015833 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015835 | HLP-143-000015835 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000015837 | HLP-143-000015837 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000015844 | HLP-143-000015877 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015879 | HLP-143-000015879 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015881 | HLP-143-000015906 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015908 | HLP-143-000015914 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015916 | HLP-143-000015919 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015929 | HLP-143-000015969 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015972 | HLP-143-000015972 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000015974 | HLP-143-000015982 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000015984 | HLP-143-000015989 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015994 | HLP-143-000015994 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015996 | HLP-143-000016000 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016002 | HLP-143-000016002 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016004 | HLP-143-000016037 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016040 | HLP-143-000016067 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016071 | HLP-143-000016094 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000016096 | HLP-143-000016133 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000016135 | HLP-143-000016153 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016158 | HLP-143-000016158 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016161 | HLP-143-000016180 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016211 | HLP-143-000016262 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016264 | HLP-143-000016287 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016289 | HLP-143-000016289 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016297 | HLP-143-000016340 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000016343 | HLP-143-000016413 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000016415 | HLP-143-000016415 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016417 | HLP-143-000016439 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016441 | HLP-143-000016442 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016445 | HLP-143-000016505 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016508 | HLP-143-000016654 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016658 | HLP-143-000016725 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016727 | HLP-143-000016740 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000016747 | HLP-143-000016838 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|-----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| HLP | 143 | HLP-143-000016841 | HLP-143-000016841 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016843 | HLP-143-000016873 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016875 | HLP-143-000016904 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016906 | HLP-143-000016946 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016948 | HLP-143-000016951 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016954 | HLP-143-000016956 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016960 | HLP-143-000016962 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000016978 | HLP-143-000016996 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000016998 | HLP-143-000016998 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017000 | HLP-143-000017000 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017004 | HLP-143-000017006 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017008 | HLP-143-000017009 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017013 | HLP-143-000017025 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017027 | HLP-143-000017044 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017047 | HLP-143-000017059 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000017062 | HLP-143-000017063 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000017065 | HLP-143-000017086 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017088 | HLP-143-000017104 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017106 | HLP-143-000017113 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017118 | HLP-143-000017120 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017126 | HLP-143-000017127 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017130 | HLP-143-000017146 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017153 | HLP-143-000017239 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000017241 | HLP-143-000017241 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000017245 | HLP-143-000017247 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017250 | HLP-143-000017284 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017286 | HLP-143-000017302 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017304 | HLP-143-000017321 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017323 | HLP-143-000017358 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017361 | HLP-143-000017361 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017365 | HLP-143-000017389 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000017393 | HLP-143-000017416 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000017419 | HLP-143-000017420 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017433 | HLP-143-000017469 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017478 | HLP-143-000017513 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017515 | HLP-143-000017516 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017518 | HLP-143-000017574 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017576 | HLP-143-000017578 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017580 | HLP-143-000017586 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000017588 | HLP-143-000017593 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000017595 | HLP-143-000017599 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017605 | HLP-143-000017608 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017617 | HLP-143-000017617 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017629 | HLP-143-000017645 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017647 | HLP-143-000017660 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017662 | HLP-143-000017686 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017690 | HLP-143-000017695 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000017700 | HLP-143-000017706 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000017708 | HLP-143-000017712 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017714 | HLP-143-000017745 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017748 | HLP-143-000017766 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017768 | HLP-143-000017773 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017776 | HLP-143-000017787 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017790 | HLP-143-000017790 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017792 | HLP-143-000017792 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000017794 | HLP-143-000017797 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000017800 | HLP-143-000017806 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017808 | HLP-143-000017808 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017820 | HLP-143-000017838 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017842 | HLP-143-000017867 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017869 | HLP-143-000017873 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017875 | HLP-143-000017877 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017879 | HLP-143-000017881 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000017884 | HLP-143-000017927 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000017929 | HLP-143-000017934 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017937 | HLP-143-000017939 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017943 | HLP-143-000017953 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017956 | HLP-143-000017957 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017959 | HLP-143-000017965 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017967 | HLP-143-000017972 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017974 | HLP-143-000017977 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000017979 | HLP-143-000017987 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000017989 | HLP-143-000018007 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018015 | HLP-143-000018017 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018023 | HLP-143-000018029 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018031 | HLP-143-000018035 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018037 | HLP-143-000018054 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018057 | HLP-143-000018059 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018061 | HLP-143-000018081 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000018085 | HLP-143-000018113 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|-----------------------------|-----------------|-------|-----------|------------------------------------------------------------------------------------|-----------------------------------------------|
| HLP | 143 | HLP-143-000018115 | HLP-143-000018148 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018150 | HLP-143-000018153 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018156 | HLP-143-000018156 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018166 | HLP-143-000018172 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018174 | HLP-143-000018221 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018223 | HLP-143-000018228 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018230 | HLP-143-000018232 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000018234 | HLP-143-000018243 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018245 | HLP-143-000018250 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018252 | HLP-143-000018281 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018284 | HLP-143-000018284 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018286 | HLP-143-000018290 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018292 | HLP-143-000018294 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018296 | HLP-143-000018301 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018303 | HLP-143-000018311 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000018313 | HLP-143-000018340 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000018342 | HLP-143-000018358 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018362 | HLP-143-000018375 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018377 | HLP-143-000018379 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018381 | HLP-143-000018385 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018389 | HLP-143-000018425 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018427 | HLP-143-000018438 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018440 | HLP-143-000018451 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000018453 | HLP-143-000018473 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018475 | HLP-143-000018506 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018509 | HLP-143-000018512 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018514 | HLP-143-000018514 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018533 | HLP-143-000018600 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018615 | HLP-143-000018688 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018692 | HLP-143-000018693 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018695 | HLP-143-000018697 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| HLP | 143 | HLP-143-000018699 | HLP-143-000018710 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|---------------------------------------------|
| HLP | 143 | HLP-143-000018712 | HLP-143-000018713 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018720 | HLP-143-000018738 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018740 | HLP-143-000018841 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018846 | HLP-143-000018847 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018850 | HLP-143-000018857 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018860 | HLP-143-000018871 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018873 | HLP-143-000018890 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000018898 | HLP-143-000018900 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000018908 | HLP-143-000018921 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018931 | HLP-143-000018965 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018967 | HLP-143-000019009 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019011 | HLP-143-000019019 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019021 | HLP-143-000019067 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019071 | HLP-143-000019071 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019076 | HLP-143-000019098 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| HLP | 143 | HLP-143-000019103 | HLP-143-000019114 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
|------|-----|-------------------|-------------------|-----------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|----------------------------------------------|
| HLP | 143 | HLP-143-000019116 | HLP-143-000019143 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019151 | HLP-143-000019151 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019154 | HLP-143-000019154 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019159 | HLP-143-000019176 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 147 | PLP-147-000010669 | PLP-147-000010670 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010676 | PLP-147-000010677 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010680 | PLP-147-000010680 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000010682 | PLP-147-000010682 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010685 | PLP-147-000010701 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010705 | PLP-147-000010711 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010718 | PLP-147-000010718 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010732 | PLP-147-000010732 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010735 | PLP-147-000010738 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010740 | PLP-147-000010740 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010742 | PLP-147-000010743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000010746 | PLP-147-000010746 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000010750 | PLP-147-000010755 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010759 | PLP-147-000010760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010762 | PLP-147-000010771 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010783 | PLP-147-000010783 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010786 | PLP-147-000010801 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010807 | PLP-147-000010807 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010810 | PLP-147-000010829 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000010838 | PLP-147-000010838 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010840 | PLP-147-000010840 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010842 | PLP-147-000010843 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010845 | PLP-147-000010856 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010859 | PLP-147-000010859 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010862 | PLP-147-000010864 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010867 | PLP-147-000010867 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010869 | PLP-147-000010869 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000010872 | PLP-147-000010874 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000010877 | PLP-147-000010877 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010879 | PLP-147-000010880 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010882 | PLP-147-000010882 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010886 | PLP-147-000010889 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010899 | PLP-147-000010902 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010905 | PLP-147-000010909 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010915 | PLP-147-000010919 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000010921 | PLP-147-000010922 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010924 | PLP-147-000010924 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010926 | PLP-147-000010933 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010935 | PLP-147-000010935 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010938 | PLP-147-000010938 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010947 | PLP-147-000010961 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010963 | PLP-147-000010964 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010966 | PLP-147-000010966 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010971 | PLP-147-000010974 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010977 | PLP-147-000010977 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010980 | PLP-147-000010980 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010989 | PLP-147-000010989 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010993 | PLP-147-000010993 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010995 | PLP-147-000010995 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010997 | PLP-147-000011003 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011005 | PLP-147-000011009 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000011015 | PLP-147-000011028 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011030 | PLP-147-000011032 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011034 | PLP-147-000011034 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011037 | PLP-147-000011041 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011043 | PLP-147-000011048 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011054 | PLP-147-000011054 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011056 | PLP-147-000011057 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011059 | PLP-147-000011060 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000011082 | PLP-147-000011097 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|---------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000011099 | PLP-147-000011099 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011102 | PLP-147-000011104 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011106 | PLP-147-000011107 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011114 | PLP-147-000011114 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011117 | PLP-147-000011117 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011124 | PLP-147-000011124 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011131 | PLP-147-000011131 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000011137 | PLP-147-000011137 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011139 | PLP-147-000011140 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011142 | PLP-147-000011142 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011144 | PLP-147-000011146 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011152 | PLP-147-000011160 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011166 | PLP-147-000011178 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011181 | PLP-147-000011181 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011192 | PLP-147-000011192 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000011195 | PLP-147-000011200 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011202 | PLP-147-000011207 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011214 | PLP-147-000011214 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011218 | PLP-147-000011241 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011244 | PLP-147-000011244 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011247 | PLP-147-000011253 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011256 | PLP-147-000011257 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011262 | PLP-147-000011265 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000011270 | PLP-147-000011278 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000011280 | PLP-147-000011280 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011283 | PLP-147-000011284 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011286 | PLP-147-000011286 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011289 | PLP-147-000011291 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011296 | PLP-147-000011304 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011306 | PLP-147-000011306 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011317 | PLP-147-000011317 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000011323 | PLP-147-000011344 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000011346 | PLP-147-000011347 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011349 | PLP-147-000011371 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011375 | PLP-147-000011378 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011380 | PLP-147-000011380 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011383 | PLP-147-000011385 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011387 | PLP-147-000011391 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011397 | PLP-147-000011421 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000011427 | PLP-147-000011428 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011431 | PLP-147-000011433 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011436 | PLP-147-000011437 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011439 | PLP-147-000011440 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011442 | PLP-147-000011442 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011444 | PLP-147-000011444 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011447 | PLP-147-000011447 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011449 | PLP-147-000011453 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011455 | PLP-147-000011458 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011461 | PLP-147-000011465 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011467 | PLP-147-000011476 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011479 | PLP-147-000011479 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011484 | PLP-147-000011489 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011493 | PLP-147-000011497 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011501 | PLP-147-000011512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011514 | PLP-147-000011514 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000011516 | PLP-147-000011521 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000011523 | PLP-147-000011525 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011527 | PLP-147-000011527 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011529 | PLP-147-000011531 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011543 | PLP-147-000011543 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011548 | PLP-147-000011550 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011552 | PLP-147-000011556 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011559 | PLP-147-000011564 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000011567 | PLP-147-000011571 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000011574 | PLP-147-000011574 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011576 | PLP-147-000011582 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011586 | PLP-147-000011586 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011588 | PLP-147-000011589 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011597 | PLP-147-000011605 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011608 | PLP-147-000011610 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011614 | PLP-147-000011620 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000011622 | PLP-147-000011625 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011627 | PLP-147-000011627 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011631 | PLP-147-000011632 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011638 | PLP-147-000011644 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011646 | PLP-147-000011646 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011648 | PLP-147-000011648 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011650 | PLP-147-000011657 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011660 | PLP-147-000011664 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000011667 | PLP-147-000011668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000011670 | PLP-147-000011670 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011689 | PLP-147-000011689 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011691 | PLP-147-000011694 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011696 | PLP-147-000011704 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011706 | PLP-147-000011713 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011717 | PLP-147-000011720 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011723 | PLP-147-000011755 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000011757 | PLP-147-000011760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011762 | PLP-147-000011764 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011766 | PLP-147-000011767 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011769 | PLP-147-000011772 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011775 | PLP-147-000011791 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011797 | PLP-147-000011799 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011806 | PLP-147-000011806 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011813 | PLP-147-000011816 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000011818 | PLP-147-000011819 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000011836 | PLP-147-000011836 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011838 | PLP-147-000011838 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011855 | PLP-147-000011855 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011858 | PLP-147-000011858 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011864 | PLP-147-000011864 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011874 | PLP-147-000011877 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011880 | PLP-147-000011880 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000011883 | PLP-147-000011883 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011899 | PLP-147-000011899 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011919 | PLP-147-000011922 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011924 | PLP-147-000011926 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011931 | PLP-147-000011931 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011938 | PLP-147-000011938 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011940 | PLP-147-000011942 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011948 | PLP-147-000011948 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000011954 | PLP-147-000011956 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|-------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000011959 | PLP-147-000011959 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011962 | PLP-147-000011962 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011965 | PLP-147-000011983 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011989 | PLP-147-000011989 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011992 | PLP-147-000011995 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011997 | PLP-147-000011997 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011999 | PLP-147-000012001 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000012003 | PLP-147-000012010 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000012012 | PLP-147-000012015 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012017 | PLP-147-000012017 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012019 | PLP-147-000012021 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012023 | PLP-147-000012024 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012026 | PLP-147-000012030 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012032 | PLP-147-000012035 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012037 | PLP-147-000012057 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000012062 | PLP-147-000012063 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000012065 | PLP-147-000012066 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012069 | PLP-147-000012070 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012072 | PLP-147-000012080 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012083 | PLP-147-000012086 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012090 | PLP-147-000012090 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012092 | PLP-147-000012097 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012099 | PLP-147-000012104 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000012108 | PLP-147-000012108 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000012112 | PLP-147-000012114 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012116 | PLP-147-000012123 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012127 | PLP-147-000012128 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012130 | PLP-147-000012179 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012181 | PLP-147-000012186 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012188 | PLP-147-000012195 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012198 | PLP-147-000012210 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000012212 | PLP-147-000012227 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012230 | PLP-147-000012232 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012245 | PLP-147-000012245 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012251 | PLP-147-000012251 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012253 | PLP-147-000012257 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012261 | PLP-147-000012266 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012270 | PLP-147-000012270 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012272 | PLP-147-000012300 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000012306 | PLP-147-000012307 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000012309 | PLP-147-000012309 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012311 | PLP-147-000012311 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012316 | PLP-147-000012318 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012320 | PLP-147-000012323 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012325 | PLP-147-000012325 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012328 | PLP-147-000012332 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012349 | PLP-147-000012351 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000012353 | PLP-147-000012353 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000012355 | PLP-147-000012355 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012357 | PLP-147-000012359 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012361 | PLP-147-000012362 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012367 | PLP-147-000012367 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012371 | PLP-147-000012371 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012376 | PLP-147-000012376 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012380 | PLP-147-000012380 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000012382 | PLP-147-000012383 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012387 | PLP-147-000012392 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012394 | PLP-147-000012395 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012400 | PLP-147-000012400 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012402 | PLP-147-000012402 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012408 | PLP-147-000012408 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012410 | PLP-147-000012411 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012419 | PLP-147-000012419 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000012421 | PLP-147-000012424 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012431 | PLP-147-000012435 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012439 | PLP-147-000012440 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012442 | PLP-147-000012442 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012445 | PLP-147-000012454 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012458 | PLP-147-000012458 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012460 | PLP-147-000012461 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012463 | PLP-147-000012464 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012466 | PLP-147-000012472 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012474 | PLP-147-000012481 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012483 | PLP-147-000012486 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012488 | PLP-147-000012493 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012495 | PLP-147-000012495 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012497 | PLP-147-000012507 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012510 | PLP-147-000012511 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012513 | PLP-147-000012513 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000012517 | PLP-147-000012528 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000012531 | PLP-147-000012533 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012535 | PLP-147-000012543 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012545 | PLP-147-000012551 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012553 | PLP-147-000012555 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012557 | PLP-147-000012557 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012559 | PLP-147-000012566 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012570 | PLP-147-000012575 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000012578 | PLP-147-000012584 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000012588 | PLP-147-000012588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012595 | PLP-147-000012601 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012603 | PLP-147-000012612 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012614 | PLP-147-000012625 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012628 | PLP-147-000012630 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012633 | PLP-147-000012637 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012639 | PLP-147-000012639 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012641 | PLP-147-000012648 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012650 | PLP-147-000012657 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012663 | PLP-147-000012663 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012665 | PLP-147-000012683 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012685 | PLP-147-000012685 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012687 | PLP-147-000012699 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012701 | PLP-147-000012712 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012715 | PLP-147-000012731 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000012733 | PLP-147-000012742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000012744 | PLP-147-000012744 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012747 | PLP-147-000012754 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012757 | PLP-147-000012761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012763 | PLP-147-000012766 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012769 | PLP-147-000012790 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012792 | PLP-147-000012800 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012802 | PLP-147-000012802 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000012805 | PLP-147-000012835 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000012837 | PLP-147-000012842 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012846 | PLP-147-000012865 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012867 | PLP-147-000012867 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012870 | PLP-147-000012870 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012872 | PLP-147-000012874 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012877 | PLP-147-000012878 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012897 | PLP-147-000012910 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000012912 | PLP-147-000012927 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000012936 | PLP-147-000012940 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012954 | PLP-147-000012955 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012957 | PLP-147-000012963 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012966 | PLP-147-000012968 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012973 | PLP-147-000012973 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012980 | PLP-147-000012980 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012982 | PLP-147-000012986 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000012990 | PLP-147-000013003 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000013005 | PLP-147-000013007 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013009 | PLP-147-000013013 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013015 | PLP-147-000013017 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013023 | PLP-147-000013035 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013038 | PLP-147-000013039 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013042 | PLP-147-000013046 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013048 | PLP-147-000013049 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000013058 | PLP-147-000013068 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000013071 | PLP-147-000013082 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013091 | PLP-147-000013094 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013097 | PLP-147-000013099 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013101 | PLP-147-000013109 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013111 | PLP-147-000013114 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013116 | PLP-147-000013116 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013118 | PLP-147-000013121 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000013123 | PLP-147-000013124 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000013126 | PLP-147-000013129 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013131 | PLP-147-000013131 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013133 | PLP-147-000013133 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013142 | PLP-147-000013144 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013152 | PLP-147-000013152 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013157 | PLP-147-000013157 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013161 | PLP-147-000013162 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000013166 | PLP-147-000013168 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000013170 | PLP-147-000013175 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013181 | PLP-147-000013182 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013188 | PLP-147-000013189 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013191 | PLP-147-000013195 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013197 | PLP-147-000013198 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013204 | PLP-147-000013205 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013208 | PLP-147-000013208 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000013211 | PLP-147-000013211 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013216 | PLP-147-000013222 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013237 | PLP-147-000013237 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013246 | PLP-147-000013246 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013260 | PLP-147-000013260 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013264 | PLP-147-000013265 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013297 | PLP-147-000013298 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013301 | PLP-147-000013303 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000013307 | PLP-147-000013307 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000013324 | PLP-147-000013327 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013343 | PLP-147-000013350 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013352 | PLP-147-000013359 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013361 | PLP-147-000013362 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013365 | PLP-147-000013371 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013373 | PLP-147-000013374 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013376 | PLP-147-000013379 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000013381 | PLP-147-000013381 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000013383 | PLP-147-000013384 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013386 | PLP-147-000013387 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013389 | PLP-147-000013394 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013396 | PLP-147-000013402 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013404 | PLP-147-000013404 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013407 | PLP-147-000013409 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013411 | PLP-147-000013413 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000013415 | PLP-147-000013417 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000013420 | PLP-147-000013421 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013423 | PLP-147-000013431 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013435 | PLP-147-000013435 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013438 | PLP-147-000013438 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013440 | PLP-147-000013441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013443 | PLP-147-000013445 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013447 | PLP-147-000013452 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000013455 | PLP-147-000013458 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013460 | PLP-147-000013460 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013463 | PLP-147-000013464 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013468 | PLP-147-000013469 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013472 | PLP-147-000013472 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013480 | PLP-147-000013481 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013483 | PLP-147-000013483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013493 | PLP-147-000013493 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000013495 | PLP-147-000013495 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000013501 | PLP-147-000013501 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013503 | PLP-147-000013505 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013508 | PLP-147-000013509 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013511 | PLP-147-000013511 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013513 | PLP-147-000013513 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013515 | PLP-147-000013515 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013533 | PLP-147-000013533 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000013537 | PLP-147-000013539 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000013543 | PLP-147-000013543 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013553 | PLP-147-000013557 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013561 | PLP-147-000013564 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013568 | PLP-147-000013571 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013580 | PLP-147-000013580 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013598 | PLP-147-000013598 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013600 | PLP-147-000013600 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013609 | PLP-147-000013614 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013617 | PLP-147-000013618 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013620 | PLP-147-000013624 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013627 | PLP-147-000013635 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013637 | PLP-147-000013646 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013648 | PLP-147-000013660 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013662 | PLP-147-000013662 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013665 | PLP-147-000013666 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000013668 | PLP-147-000013668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000013674 | PLP-147-000013674 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013676 | PLP-147-000013676 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013679 | PLP-147-000013681 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013684 | PLP-147-000013685 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013687 | PLP-147-000013699 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013702 | PLP-147-000013702 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013711 | PLP-147-000013711 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000013713 | PLP-147-000013719 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000013722 | PLP-147-000013724 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013726 | PLP-147-000013757 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013764 | PLP-147-000013764 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013773 | PLP-147-000013778 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013783 | PLP-147-000013783 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013805 | PLP-147-000013808 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013814 | PLP-147-000013815 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000013817 | PLP-147-000013817 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013821 | PLP-147-000013821 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013838 | PLP-147-000013841 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013844 | PLP-147-000013851 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013854 | PLP-147-000013857 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013870 | PLP-147-000013870 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013872 | PLP-147-000013877 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013881 | PLP-147-000013881 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000013889 | PLP-147-000013895 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013901 | PLP-147-000013901 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013903 | PLP-147-000013916 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013918 | PLP-147-000013919 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013921 | PLP-147-000013950 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013972 | PLP-147-000013972 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013976 | PLP-147-000014000 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014022 | PLP-147-000014022 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000014055 | PLP-147-000014055 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|--------------------------------------------------|
| PLP | 147 | PLP-147-000014078 | PLP-147-000014093 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014110 | PLP-147-000014110 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014144 | PLP-147-000014144 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014171 | PLP-147-000014172 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014174 | PLP-147-000014175 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014177 | PLP-147-000014177 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014179 | PLP-147-000014184 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000014188 | PLP-147-000014195 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000014197 | PLP-147-000014199 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014201 | PLP-147-000014201 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014206 | PLP-147-000014214 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014218 | PLP-147-000014219 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014221 | PLP-147-000014229 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014256 | PLP-147-000014264 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014266 | PLP-147-000014266 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000014268 | PLP-147-000014268 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000014270 | PLP-147-000014276 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014281 | PLP-147-000014284 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014288 | PLP-147-000014288 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014290 | PLP-147-000014312 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014314 | PLP-147-000014315 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014317 | PLP-147-000014320 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014322 | PLP-147-000014329 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014333 | PLP-147-000014339 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014341 | PLP-147-000014342 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014344 | PLP-147-000014346 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014348 | PLP-147-000014348 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014350 | PLP-147-000014350 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014353 | PLP-147-000014354 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014356 | PLP-147-000014356 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014359 | PLP-147-000014359 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014361 | PLP-147-000014362 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014364 | PLP-147-000014368 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014378 | PLP-147-000014383 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014385 | PLP-147-000014385 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014393 | PLP-147-000014395 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014400 | PLP-147-000014401 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014403 | PLP-147-000014408 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014412 | PLP-147-000014414 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000014419 | PLP-147-000014423 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000014425 | PLP-147-000014434 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014437 | PLP-147-000014455 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014457 | PLP-147-000014457 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014460 | PLP-147-000014462 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014464 | PLP-147-000014465 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014467 | PLP-147-000014467 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014473 | PLP-147-000014473 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014484 | PLP-147-000014484 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014491 | PLP-147-000014491 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014493 | PLP-147-000014493 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014495 | PLP-147-000014511 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014513 | PLP-147-000014515 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014523 | PLP-147-000014523 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014525 | PLP-147-000014528 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014531 | PLP-147-000014539 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000014542 | PLP-147-000014544 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014546 | PLP-147-000014554 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014563 | PLP-147-000014571 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014573 | PLP-147-000014577 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014581 | PLP-147-000014581 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014584 | PLP-147-000014584 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014586 | PLP-147-000014588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014597 | PLP-147-000014598 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000014603 | PLP-147-000014607 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014619 | PLP-147-000014619 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014621 | PLP-147-000014622 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014626 | PLP-147-000014629 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014635 | PLP-147-000014636 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014638 | PLP-147-000014641 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014645 | PLP-147-000014645 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014648 | PLP-147-000014650 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000014652 | PLP-147-000014655 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|---------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000014691 | PLP-147-000014691 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014695 | PLP-147-000014695 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014697 | PLP-147-000014697 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014704 | PLP-147-000014706 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014710 | PLP-147-000014713 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014716 | PLP-147-000014719 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014721 | PLP-147-000014726 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014728 | PLP-147-000014735 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014737 | PLP-147-000014737 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014743 | PLP-147-000014745 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014747 | PLP-147-000014749 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014754 | PLP-147-000014756 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014763 | PLP-147-000014763 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014765 | PLP-147-000014772 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014774 | PLP-147-000014774 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000014784 | PLP-147-000014791 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014793 | PLP-147-000014796 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014799 | PLP-147-000014799 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014801 | PLP-147-000014801 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014803 | PLP-147-000014803 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014807 | PLP-147-000014807 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014810 | PLP-147-000014810 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014823 | PLP-147-000014823 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000014832 | PLP-147-000014833 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014839 | PLP-147-000014840 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014842 | PLP-147-000014847 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014849 | PLP-147-000014852 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014857 | PLP-147-000014862 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014864 | PLP-147-000014864 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014876 | PLP-147-000014890 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014894 | PLP-147-000014895 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000014897 | PLP-147-000014897 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000014901 | PLP-147-000014914 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014919 | PLP-147-000014919 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014921 | PLP-147-000014922 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014929 | PLP-147-000014929 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014935 | PLP-147-000014938 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014940 | PLP-147-000014943 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014946 | PLP-147-000014951 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000014953 | PLP-147-000014957 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000014961 | PLP-147-000014961 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014966 | PLP-147-000014976 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014983 | PLP-147-000014995 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015002 | PLP-147-000015005 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015013 | PLP-147-000015015 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015017 | PLP-147-000015017 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015023 | PLP-147-000015027 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000015029 | PLP-147-000015029 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000015031 | PLP-147-000015031 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015033 | PLP-147-000015033 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015037 | PLP-147-000015044 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015047 | PLP-147-000015050 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015052 | PLP-147-000015076 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015079 | PLP-147-000015079 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015081 | PLP-147-000015084 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000015089 | PLP-147-000015089 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015091 | PLP-147-000015093 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015095 | PLP-147-000015098 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015100 | PLP-147-000015101 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015107 | PLP-147-000015107 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015109 | PLP-147-000015111 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015113 | PLP-147-000015117 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015120 | PLP-147-000015122 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000015126 | PLP-147-000015126 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000015135 | PLP-147-000015141 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015147 | PLP-147-000015147 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015182 | PLP-147-000015182 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015185 | PLP-147-000015200 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015203 | PLP-147-000015203 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015206 | PLP-147-000015207 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015209 | PLP-147-000015209 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000015213 | PLP-147-000015213 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|---------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000015217 | PLP-147-000015217 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015221 | PLP-147-000015221 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015229 | PLP-147-000015229 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015251 | PLP-147-000015253 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015255 | PLP-147-000015256 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015269 | PLP-147-000015269 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015274 | PLP-147-000015276 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000015280 | PLP-147-000015280 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015291 | PLP-147-000015299 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015302 | PLP-147-000015302 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015304 | PLP-147-000015306 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015310 | PLP-147-000015310 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015317 | PLP-147-000015317 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015321 | PLP-147-000015328 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015333 | PLP-147-000015333 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000015335 | PLP-147-000015335 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000015342 | PLP-147-000015342 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015345 | PLP-147-000015345 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015350 | PLP-147-000015356 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015360 | PLP-147-000015360 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015365 | PLP-147-000015365 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015367 | PLP-147-000015373 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015378 | PLP-147-000015384 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000015388 | PLP-147-000015389 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000015392 | PLP-147-000015392 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015397 | PLP-147-000015399 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015405 | PLP-147-000015405 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015409 | PLP-147-000015410 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015416 | PLP-147-000015417 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015424 | PLP-147-000015424 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015429 | PLP-147-000015429 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000015442 | PLP-147-000015442 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015445 | PLP-147-000015445 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015447 | PLP-147-000015453 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015455 | PLP-147-000015455 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015457 | PLP-147-000015458 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015463 | PLP-147-000015463 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015468 | PLP-147-000015468 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015470 | PLP-147-000015475 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000015478 | PLP-147-000015478 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000015481 | PLP-147-000015483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015485 | PLP-147-000015485 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015492 | PLP-147-000015492 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015495 | PLP-147-000015495 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015498 | PLP-147-000015499 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015510 | PLP-147-000015510 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015512 | PLP-147-000015515 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000015523 | PLP-147-000015527 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015531 | PLP-147-000015531 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015541 | PLP-147-000015543 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015577 | PLP-147-000015577 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015582 | PLP-147-000015584 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015588 | PLP-147-000015588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015591 | PLP-147-000015592 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015598 | PLP-147-000015598 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000015600 | PLP-147-000015603 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015607 | PLP-147-000015609 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015613 | PLP-147-000015613 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015615 | PLP-147-000015622 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015625 | PLP-147-000015629 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015633 | PLP-147-000015633 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015637 | PLP-147-000015640 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015642 | PLP-147-000015644 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000015646 | PLP-147-000015646 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000015648 | PLP-147-000015650 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015654 | PLP-147-000015655 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015659 | PLP-147-000015659 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015666 | PLP-147-000015668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015670 | PLP-147-000015674 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015677 | PLP-147-000015678 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015688 | PLP-147-000015688 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000015693 | PLP-147-000015693 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015753 | PLP-147-000015753 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015755 | PLP-147-000015757 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015771 | PLP-147-000015774 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000001 | PLP-147-000000007 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000009 | PLP-147-000000012 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000017 | PLP-147-000000018 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000021 | PLP-147-000000021 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000000023 | PLP-147-000000025 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000000027 | PLP-147-000000027 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000029 | PLP-147-000000031 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000033 | PLP-147-000000036 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000040 | PLP-147-000000045 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000050 | PLP-147-000000054 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000056 | PLP-147-000000058 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000064 | PLP-147-000000066 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000000069 | PLP-147-000000069 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000000071 | PLP-147-000000071 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000074 | PLP-147-000000078 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000080 | PLP-147-000000098 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000100 | PLP-147-000000102 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000104 | PLP-147-000000106 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000108 | PLP-147-000000108 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000110 | PLP-147-000000112 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000000115 | PLP-147-000000115 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000000117 | PLP-147-000000122 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000124 | PLP-147-000000126 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000128 | PLP-147-000000128 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000130 | PLP-147-000000132 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000134 | PLP-147-000000136 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000139 | PLP-147-000000139 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000141 | PLP-147-000000144 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000000147 | PLP-147-000000151 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000153 | PLP-147-000000155 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000157 | PLP-147-000000157 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000159 | PLP-147-000000163 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000165 | PLP-147-000000165 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000169 | PLP-147-000000172 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000174 | PLP-147-000000174 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000186 | PLP-147-000000187 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000000195 | PLP-147-000000198 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000000200 | PLP-147-000000200 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000203 | PLP-147-000000204 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000207 | PLP-147-000000208 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000211 | PLP-147-000000215 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000217 | PLP-147-000000219 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000221 | PLP-147-000000221 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000224 | PLP-147-000000225 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000000227 | PLP-147-000000227 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000229 | PLP-147-000000230 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000246 | PLP-147-000000246 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000252 | PLP-147-000000252 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000254 | PLP-147-000000254 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000257 | PLP-147-000000257 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000266 | PLP-147-000000266 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000269 | PLP-147-000000270 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000000458 | PLP-147-000000458 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|---------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000000460 | PLP-147-000000462 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000466 | PLP-147-000000466 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000470 | PLP-147-000000472 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000474 | PLP-147-000000474 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000476 | PLP-147-000000477 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000479 | PLP-147-000000483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000487 | PLP-147-000000496 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000000498 | PLP-147-000000498 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000000500 | PLP-147-000000500 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000502 | PLP-147-000000503 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000505 | PLP-147-000000505 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000507 | PLP-147-000000512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000517 | PLP-147-000000528 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000530 | PLP-147-000000538 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000543 | PLP-147-000000543 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000000548 | PLP-147-000000552 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|---------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000000557 | PLP-147-000000588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000591 | PLP-147-000000595 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000598 | PLP-147-000000600 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000602 | PLP-147-000000604 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000606 | PLP-147-000000611 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000620 | PLP-147-000000620 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000625 | PLP-147-000000625 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000630 | PLP-147-000000637 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000639 | PLP-147-000000640 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000642 | PLP-147-000000648 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000651 | PLP-147-000000661 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000663 | PLP-147-000000664 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000666 | PLP-147-000000675 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000677 | PLP-147-000000679 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000681 | PLP-147-000000681 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000000683 | PLP-147-000000694 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000000696 | PLP-147-000000698 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000700 | PLP-147-000000700 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000743 | PLP-147-000000744 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001069 | PLP-147-000001070 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001074 | PLP-147-000001076 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001080 | PLP-147-000001080 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001082 | PLP-147-000001082 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001088 | PLP-147-000001088 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001106 | PLP-147-000001109 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001111 | PLP-147-000001111 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001113 | PLP-147-000001115 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001117 | PLP-147-000001118 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001120 | PLP-147-000001121 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001127 | PLP-147-000001128 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001131 | PLP-147-000001133 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001135 | PLP-147-000001136 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001139 | PLP-147-000001140 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001142 | PLP-147-000001142 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001144 | PLP-147-000001145 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001147 | PLP-147-000001149 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001152 | PLP-147-000001153 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001155 | PLP-147-000001156 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001169 | PLP-147-000001170 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001180 | PLP-147-000001182 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000001185 | PLP-147-000001189 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001193 | PLP-147-000001193 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001196 | PLP-147-000001196 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001199 | PLP-147-000001199 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001203 | PLP-147-000001203 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001206 | PLP-147-000001206 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001210 | PLP-147-000001210 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001212 | PLP-147-000001217 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001219 | PLP-147-000001219 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001225 | PLP-147-000001225 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001228 | PLP-147-000001228 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001230 | PLP-147-000001230 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001234 | PLP-147-000001235 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001238 | PLP-147-000001238 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001241 | PLP-147-000001241 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001243 | PLP-147-000001247 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000001252 | PLP-147-000001256 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001260 | PLP-147-000001260 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001262 | PLP-147-000001262 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001264 | PLP-147-000001264 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001269 | PLP-147-000001270 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001282 | PLP-147-000001282 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001284 | PLP-147-000001284 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001287 | PLP-147-000001292 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001294 | PLP-147-000001306 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001316 | PLP-147-000001318 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001321 | PLP-147-000001321 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001323 | PLP-147-000001324 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001327 | PLP-147-000001328 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001336 | PLP-147-000001338 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001344 | PLP-147-000001351 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001353 | PLP-147-000001354 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001357 | PLP-147-000001357 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001362 | PLP-147-000001362 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001364 | PLP-147-000001365 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001368 | PLP-147-000001368 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001370 | PLP-147-000001372 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001374 | PLP-147-000001374 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001376 | PLP-147-000001376 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001378 | PLP-147-000001378 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000001380 | PLP-147-000001380 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001384 | PLP-147-000001392 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001394 | PLP-147-000001394 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001396 | PLP-147-000001396 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001398 | PLP-147-000001404 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001408 | PLP-147-000001409 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001412 | PLP-147-000001413 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001416 | PLP-147-000001417 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000001420 | PLP-147-000001420 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001422 | PLP-147-000001426 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001428 | PLP-147-000001429 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001431 | PLP-147-000001433 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001435 | PLP-147-000001435 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001438 | PLP-147-000001441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001443 | PLP-147-000001444 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001446 | PLP-147-000001446 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000001449 | PLP-147-000001449 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001451 | PLP-147-000001451 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001461 | PLP-147-000001462 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001467 | PLP-147-000001467 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001469 | PLP-147-000001469 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001473 | PLP-147-000001473 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001475 | PLP-147-000001475 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000001482 | PLP-147-000001487 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001490 | PLP-147-000001490 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001492 | PLP-147-000001493 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001495 | PLP-147-000001495 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001497 | PLP-147-000001497 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001499 | PLP-147-000001502 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001505 | PLP-147-000001507 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001509 | PLP-147-000001510 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001512 | PLP-147-000001512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001514 | PLP-147-000001514 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001516 | PLP-147-000001516 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001518 | PLP-147-000001520 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001523 | PLP-147-000001523 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001525 | PLP-147-000001525 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001528 | PLP-147-000001528 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001530 | PLP-147-000001530 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001535 | PLP-147-000001535 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001541 | PLP-147-000001542 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001548 | PLP-147-000001548 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001551 | PLP-147-000001551 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001557 | PLP-147-000001558 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001561 | PLP-147-000001562 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001567 | PLP-147-000001567 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001569 | PLP-147-000001569 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001572 | PLP-147-000001574 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000001580 | PLP-147-000001580 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001584 | PLP-147-000001584 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001586 | PLP-147-000001587 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001589 | PLP-147-000001590 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001592 | PLP-147-000001593 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001595 | PLP-147-000001595 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001599 | PLP-147-000001599 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001601 | PLP-147-000001602 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001607 | PLP-147-000001607 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001609 | PLP-147-000001613 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001620 | PLP-147-000001621 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001638 | PLP-147-000001638 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001640 | PLP-147-000001643 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001645 | PLP-147-000001645 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001647 | PLP-147-000001648 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001653 | PLP-147-000001653 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001656 | PLP-147-000001657 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001660 | PLP-147-000001663 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001668 | PLP-147-000001669 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001679 | PLP-147-000001679 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001684 | PLP-147-000001688 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001696 | PLP-147-000001696 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001701 | PLP-147-000001701 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001716 | PLP-147-000001719 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000001722 | PLP-147-000001722 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001724 | PLP-147-000001724 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001726 | PLP-147-000001726 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001730 | PLP-147-000001730 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001732 | PLP-147-000001733 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001735 | PLP-147-000001739 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001741 | PLP-147-000001742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000001744 | PLP-147-000001745 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001750 | PLP-147-000001750 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001754 | PLP-147-000001754 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001756 | PLP-147-000001756 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001758 | PLP-147-000001758 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001761 | PLP-147-000001765 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001767 | PLP-147-000001769 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001771 | PLP-147-000001776 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001778 | PLP-147-000001779 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001781 | PLP-147-000001784 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001786 | PLP-147-000001788 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001791 | PLP-147-000001796 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001799 | PLP-147-000001801 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001803 | PLP-147-000001807 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001810 | PLP-147-000001812 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001816 | PLP-147-000001822 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001826 | PLP-147-000001828 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001830 | PLP-147-000001832 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001836 | PLP-147-000001837 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001847 | PLP-147-000001850 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001853 | PLP-147-000001853 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001860 | PLP-147-000001860 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001862 | PLP-147-000001863 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001869 | PLP-147-000001870 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001872 | PLP-147-000001872 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001874 | PLP-147-000001874 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001878 | PLP-147-000001878 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001880 | PLP-147-000001882 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001886 | PLP-147-000001889 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001897 | PLP-147-000001897 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001909 | PLP-147-000001911 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001915 | PLP-147-000001915 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001921 | PLP-147-000001921 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000001928 | PLP-147-000001929 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001937 | PLP-147-000001937 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001940 | PLP-147-000001941 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001965 | PLP-147-000001965 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001974 | PLP-147-000001976 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001978 | PLP-147-000001978 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001983 | PLP-147-000001984 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000001988 | PLP-147-000001998 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000002005 | PLP-147-000002005 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002013 | PLP-147-000002014 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002018 | PLP-147-000002020 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002024 | PLP-147-000002026 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002028 | PLP-147-000002029 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002031 | PLP-147-000002031 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002036 | PLP-147-000002036 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000002040 | PLP-147-000002041 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000002043 | PLP-147-000002047 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002049 | PLP-147-000002049 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002061 | PLP-147-000002061 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002065 | PLP-147-000002065 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002069 | PLP-147-000002069 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002081 | PLP-147-000002081 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002085 | PLP-147-000002086 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000002089 | PLP-147-000002091 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000002100 | PLP-147-000002100 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002137 | PLP-147-000002138 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002141 | PLP-147-000002143 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002152 | PLP-147-000002152 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002156 | PLP-147-000002158 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002161 | PLP-147-000002161 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002176 | PLP-147-000002176 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002178 | PLP-147-000002178 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002203 | PLP-147-000002205 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002248 | PLP-147-000002248 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002252 | PLP-147-000002252 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002256 | PLP-147-000002256 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002258 | PLP-147-000002261 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002267 | PLP-147-000002269 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002273 | PLP-147-000002273 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000002278 | PLP-147-000002279 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|---------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000002296 | PLP-147-000002297 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002308 | PLP-147-000002308 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002315 | PLP-147-000002315 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002325 | PLP-147-000002325 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002328 | PLP-147-000002330 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002332 | PLP-147-000002333 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002345 | PLP-147-000002346 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000002348 | PLP-147-000002348 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000002352 | PLP-147-000002352 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002359 | PLP-147-000002363 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002373 | PLP-147-000002373 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002375 | PLP-147-000002376 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002388 | PLP-147-000002389 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002392 | PLP-147-000002392 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002395 | PLP-147-000002395 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000002408 | PLP-147-000002408 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000002410 | PLP-147-000002411 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002413 | PLP-147-000002418 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002424 | PLP-147-000002425 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002436 | PLP-147-000002436 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002440 | PLP-147-000002440 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002448 | PLP-147-000002449 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002453 | PLP-147-000002453 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000002456 | PLP-147-000002457 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|---------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000002464 | PLP-147-000002464 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002466 | PLP-147-000002466 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002473 | PLP-147-000002474 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002479 | PLP-147-000002479 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002491 | PLP-147-000002492 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002494 | PLP-147-000002494 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002515 | PLP-147-000002517 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000002519 | PLP-147-000002519 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002521 | PLP-147-000002521 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002523 | PLP-147-000002523 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002529 | PLP-147-000002529 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002533 | PLP-147-000002535 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002540 | PLP-147-000002541 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002543 | PLP-147-000002543 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002545 | PLP-147-000002545 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000002561 | PLP-147-000002562 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002566 | PLP-147-000002570 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002572 | PLP-147-000002572 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002574 | PLP-147-000002575 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002577 | PLP-147-000002578 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002580 | PLP-147-000002584 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002587 | PLP-147-000002587 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002589 | PLP-147-000002589 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000002592 | PLP-147-000002592 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000002595 | PLP-147-000002595 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002597 | PLP-147-000002599 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002620 | PLP-147-000002620 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002627 | PLP-147-000002627 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002630 | PLP-147-000002630 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002636 | PLP-147-000002636 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002645 | PLP-147-000002645 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000002656 | PLP-147-000002656 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002663 | PLP-147-000002663 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002666 | PLP-147-000002674 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002678 | PLP-147-000002678 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002685 | PLP-147-000002685 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002688 | PLP-147-000002688 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002691 | PLP-147-000002691 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002698 | PLP-147-000002712 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000002722 | PLP-147-000002722 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000002728 | PLP-147-000002728 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002730 | PLP-147-000002730 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002733 | PLP-147-000002734 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002736 | PLP-147-000002739 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002743 | PLP-147-000002744 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002746 | PLP-147-000002759 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002761 | PLP-147-000002761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000002763 | PLP-147-000002765 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002776 | PLP-147-000002776 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002794 | PLP-147-000002795 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002797 | PLP-147-000002797 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002799 | PLP-147-000002810 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002813 | PLP-147-000002815 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002818 | PLP-147-000002818 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002824 | PLP-147-000002824 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000002826 | PLP-147-000002829 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000002831 | PLP-147-000002831 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002834 | PLP-147-000002842 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002852 | PLP-147-000002852 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002861 | PLP-147-000002871 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002888 | PLP-147-000002888 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002892 | PLP-147-000002894 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002896 | PLP-147-000002896 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000002900 | PLP-147-000002901 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000002913 | PLP-147-000002915 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002919 | PLP-147-000002920 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002926 | PLP-147-000002926 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002928 | PLP-147-000002928 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002932 | PLP-147-000002935 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002937 | PLP-147-000002938 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002940 | PLP-147-000002941 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000002943 | PLP-147-000002943 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|-------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000002945 | PLP-147-000002946 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002948 | PLP-147-000002948 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002950 | PLP-147-000002952 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002954 | PLP-147-000002955 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002957 | PLP-147-000002957 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002959 | PLP-147-000002960 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002962 | PLP-147-000002969 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000002973 | PLP-147-000002973 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000002976 | PLP-147-000002987 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002992 | PLP-147-000002994 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002996 | PLP-147-000002996 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002998 | PLP-147-000002998 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003002 | PLP-147-000003006 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003012 | PLP-147-000003012 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003015 | PLP-147-000003017 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000003019 | PLP-147-000003019 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003024 | PLP-147-000003024 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003028 | PLP-147-000003028 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003031 | PLP-147-000003031 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003035 | PLP-147-000003038 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003040 | PLP-147-000003040 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003042 | PLP-147-000003043 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003047 | PLP-147-000003048 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000003051 | PLP-147-000003062 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000003065 | PLP-147-000003065 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003067 | PLP-147-000003068 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003070 | PLP-147-000003084 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003092 | PLP-147-000003092 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003094 | PLP-147-000003094 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003103 | PLP-147-000003104 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003106 | PLP-147-000003111 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000003113 | PLP-147-000003118 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003121 | PLP-147-000003129 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003137 | PLP-147-000003141 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003144 | PLP-147-000003151 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003154 | PLP-147-000003154 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003156 | PLP-147-000003164 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003166 | PLP-147-000003167 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003169 | PLP-147-000003171 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000003173 | PLP-147-000003173 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003178 | PLP-147-000003179 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003181 | PLP-147-000003183 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003185 | PLP-147-000003198 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003201 | PLP-147-000003201 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003205 | PLP-147-000003221 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003224 | PLP-147-000003227 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003229 | PLP-147-000003229 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000003231 | PLP-147-000003241 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000003244 | PLP-147-000003252 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003254 | PLP-147-000003254 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003256 | PLP-147-000003267 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003269 | PLP-147-000003277 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003279 | PLP-147-000003302 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003304 | PLP-147-000003304 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003306 | PLP-147-000003308 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000003310 | PLP-147-000003314 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003316 | PLP-147-000003317 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003319 | PLP-147-000003341 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003345 | PLP-147-000003356 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003358 | PLP-147-000003364 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003366 | PLP-147-000003408 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003410 | PLP-147-000003418 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003421 | PLP-147-000003440 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000003442 | PLP-147-000003442 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003444 | PLP-147-000003446 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003453 | PLP-147-000003453 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003462 | PLP-147-000003469 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003471 | PLP-147-000003471 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003475 | PLP-147-000003479 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003485 | PLP-147-000003490 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003492 | PLP-147-000003493 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000003495 | PLP-147-000003497 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000003512 | PLP-147-000003512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003525 | PLP-147-000003529 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003531 | PLP-147-000003531 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003533 | PLP-147-000003533 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003536 | PLP-147-000003537 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003539 | PLP-147-000003542 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003545 | PLP-147-000003545 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000003550 | PLP-147-000003550 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|--------------------|--------------------|------------------------------|----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000003554 | PLP-147-000003557 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003559 | PLP-147-000003562 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003564 | PLP-147-000003569 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003571 | PLP-147-000003576 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003578 | PLP-147-000003578 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003589 | PLP-147-000003591 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003599 | PLP-147-000003600 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000003607 | PLP-147-000003607 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000003610 | PLP-147-000003611 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003613 | PLP-147-000003614 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003616 | PLP-147-000003618 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003620 | PLP-147-000003620 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003622 | PLP-147-000003622 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003632 | PLP-147-000003642 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003644 | PLP-147-000003646 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000003667 | PLP-147-000003667 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000003670 | PLP-147-000003677 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003679 | PLP-147-000003683 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003695 | PLP-147-000003695 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003697 | PLP-147-000003701 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003706 | PLP-147-000003708 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003714 | PLP-147-000003717 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003719 | PLP-147-000003727 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000003732 | PLP-147-000003733 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000003738 | PLP-147-000003739 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003743 | PLP-147-000003743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003754 | PLP-147-000003754 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003759 | PLP-147-000003759 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003761 | PLP-147-000003762 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003765 | PLP-147-000003765 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003767 | PLP-147-000003767 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000003769 | PLP-147-000003774 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003776 | PLP-147-000003777 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003779 | PLP-147-000003779 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003781 | PLP-147-000003796 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003800 | PLP-147-000003801 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003807 | PLP-147-000003808 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003813 | PLP-147-000003818 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003827 | PLP-147-000003842 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000003845 | PLP-147-000003845 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003847 | PLP-147-000003847 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003854 | PLP-147-000003857 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003860 | PLP-147-000003860 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003864 | PLP-147-000003865 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003867 | PLP-147-000003877 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003881 | PLP-147-000003884 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003893 | PLP-147-000003895 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000003897 | PLP-147-000003900 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000003902 | PLP-147-000003908 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003910 | PLP-147-000003912 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003914 | PLP-147-000003924 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003926 | PLP-147-000003926 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003928 | PLP-147-000003929 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003931 | PLP-147-000003931 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003933 | PLP-147-000003933 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000003936 | PLP-147-000003951 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000003953 | PLP-147-000003953 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003957 | PLP-147-000003961 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003966 | PLP-147-000003976 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003979 | PLP-147-000003980 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003982 | PLP-147-000003983 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003987 | PLP-147-000003988 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003993 | PLP-147-000004036 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000004039 | PLP-147-000004044 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004046 | PLP-147-000004047 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004050 | PLP-147-000004050 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004052 | PLP-147-000004052 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004054 | PLP-147-000004057 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004060 | PLP-147-000004060 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004070 | PLP-147-000004082 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004085 | PLP-147-000004086 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000004089 | PLP-147-000004097 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|-----------|------------------------------------------------------------------------------------|--------------------------------------------------|
| PLP | 147 | PLP-147-000004099 | PLP-147-000004102 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004105 | PLP-147-000004108 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004110 | PLP-147-000004122 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004124 | PLP-147-000004126 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004131 | PLP-147-000004149 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004151 | PLP-147-000004151 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004153 | PLP-147-000004154 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000004158 | PLP-147-000004158 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|-------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000004164 | PLP-147-000004169 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004171 | PLP-147-000004192 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004194 | PLP-147-000004198 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004201 | PLP-147-000004203 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004205 | PLP-147-000004205 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004209 | PLP-147-000004210 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004212 | PLP-147-000004214 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000004216 | PLP-147-000004221 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000004223 | PLP-147-000004237 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004239 | PLP-147-000004246 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004248 | PLP-147-000004254 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004256 | PLP-147-000004258 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004263 | PLP-147-000004263 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004265 | PLP-147-000004266 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004268 | PLP-147-000004269 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000004271 | PLP-147-000004271 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000004275 | PLP-147-000004276 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004279 | PLP-147-000004280 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004283 | PLP-147-000004297 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004301 | PLP-147-000004303 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004312 | PLP-147-000004312 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004314 | PLP-147-000004316 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004318 | PLP-147-000004324 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004326 | PLP-147-000004327 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004330 | PLP-147-000004332 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004334 | PLP-147-000004336 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004342 | PLP-147-000004342 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004345 | PLP-147-000004345 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004349 | PLP-147-000004355 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004359 | PLP-147-000004363 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004368 | PLP-147-000004368 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000004375 | PLP-147-000004381 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000004384 | PLP-147-000004387 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004389 | PLP-147-000004390 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004394 | PLP-147-000004396 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004399 | PLP-147-000004414 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004418 | PLP-147-000004422 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004424 | PLP-147-000004425 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004430 | PLP-147-000004431 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000004434 | PLP-147-000004434 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000004438 | PLP-147-000004441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004443 | PLP-147-000004445 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004448 | PLP-147-000004450 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004460 | PLP-147-000004460 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004465 | PLP-147-000004466 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004476 | PLP-147-000004476 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004481 | PLP-147-000004483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004486 | PLP-147-000004487 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004490 | PLP-147-000004490 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004500 | PLP-147-000004500 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004502 | PLP-147-000004502 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004505 | PLP-147-000004508 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004519 | PLP-147-000004521 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004536 | PLP-147-000004536 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004539 | PLP-147-000004540 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000004542 | PLP-147-000004543 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000004548 | PLP-147-000004548 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004550 | PLP-147-000004550 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004553 | PLP-147-000004555 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004557 | PLP-147-000004558 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004568 | PLP-147-000004568 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004570 | PLP-147-000004570 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004588 | PLP-147-000004588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000004600 | PLP-147-000004600 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000004619 | PLP-147-000004620 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004622 | PLP-147-000004622 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004627 | PLP-147-000004627 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004629 | PLP-147-000004629 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004634 | PLP-147-000004635 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004638 | PLP-147-000004638 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004641 | PLP-147-000004641 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000004645 | PLP-147-000004650 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000004652 | PLP-147-000004656 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004658 | PLP-147-000004662 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004667 | PLP-147-000004667 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004669 | PLP-147-000004669 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004671 | PLP-147-000004672 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004675 | PLP-147-000004676 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004678 | PLP-147-000004679 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000004681 | PLP-147-000004681 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004683 | PLP-147-000004683 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004689 | PLP-147-000004694 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004697 | PLP-147-000004697 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004699 | PLP-147-000004699 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004701 | PLP-147-000004705 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004707 | PLP-147-000004708 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004711 | PLP-147-000004712 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000004714 | PLP-147-000004719 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000004722 | PLP-147-000004725 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004728 | PLP-147-000004741 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004743 | PLP-147-000004751 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004762 | PLP-147-000004762 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004767 | PLP-147-000004769 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004772 | PLP-147-000004772 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004776 | PLP-147-000004783 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000004785 | PLP-147-000004795 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000004802 | PLP-147-000004802 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004804 | PLP-147-000004804 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004814 | PLP-147-000004817 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004820 | PLP-147-000004821 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004826 | PLP-147-000004827 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004834 | PLP-147-000004834 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004836 | PLP-147-000004846 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000004848 | PLP-147-000004850 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004852 | PLP-147-000004852 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004860 | PLP-147-000004860 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004862 | PLP-147-000004863 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004869 | PLP-147-000004872 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004877 | PLP-147-000004878 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004880 | PLP-147-000004885 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004887 | PLP-147-000004887 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000004893 | PLP-147-000004894 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000004897 | PLP-147-000004897 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004900 | PLP-147-000004901 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004906 | PLP-147-000004906 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004909 | PLP-147-000004912 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004929 | PLP-147-000004929 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004934 | PLP-147-000004934 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004941 | PLP-147-000004955 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004960 | PLP-147-000004960 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004967 | PLP-147-000004967 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004971 | PLP-147-000004973 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004978 | PLP-147-000004981 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004984 | PLP-147-000004985 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004992 | PLP-147-000004992 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005021 | PLP-147-000005022 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005025 | PLP-147-000005033 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005035 | PLP-147-000005036 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005038 | PLP-147-000005038 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005042 | PLP-147-000005042 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005044 | PLP-147-000005044 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005047 | PLP-147-000005048 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005050 | PLP-147-000005051 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005057 | PLP-147-000005057 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005063 | PLP-147-000005064 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005069 | PLP-147-000005071 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005073 | PLP-147-000005074 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005081 | PLP-147-000005081 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005084 | PLP-147-000005084 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005086 | PLP-147-000005086 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005089 | PLP-147-000005090 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005093 | PLP-147-000005093 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005095 | PLP-147-000005095 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005097 | PLP-147-000005099 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000005102 | PLP-147-000005104 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005108 | PLP-147-000005108 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005110 | PLP-147-000005111 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005114 | PLP-147-000005115 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005117 | PLP-147-000005118 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005121 | PLP-147-000005126 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005128 | PLP-147-000005128 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005131 | PLP-147-000005133 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005138 | PLP-147-000005138 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005141 | PLP-147-000005143 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005145 | PLP-147-000005148 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005152 | PLP-147-000005153 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005160 | PLP-147-000005160 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005163 | PLP-147-000005163 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005170 | PLP-147-000005170 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005172 | PLP-147-000005172 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005174 | PLP-147-000005174 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005176 | PLP-147-000005177 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005181 | PLP-147-000005181 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005183 | PLP-147-000005183 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005185 | PLP-147-000005186 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005188 | PLP-147-000005191 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005194 | PLP-147-000005197 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005201 | PLP-147-000005201 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000005204 | PLP-147-000005205 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005208 | PLP-147-000005210 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005212 | PLP-147-000005227 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005229 | PLP-147-000005229 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005237 | PLP-147-000005283 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005288 | PLP-147-000005304 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005306 | PLP-147-000005326 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005328 | PLP-147-000005328 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005330 | PLP-147-000005330 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005333 | PLP-147-000005334 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005342 | PLP-147-000005342 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005348 | PLP-147-000005360 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005362 | PLP-147-000005373 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005381 | PLP-147-000005396 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005398 | PLP-147-000005399 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005402 | PLP-147-000005407 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005409 | PLP-147-000005420 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005429 | PLP-147-000005441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005443 | PLP-147-000005457 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005470 | PLP-147-000005472 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005475 | PLP-147-000005485 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005488 | PLP-147-000005516 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005518 | PLP-147-000005518 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005520 | PLP-147-000005523 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005527 | PLP-147-000005528 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005530 | PLP-147-000005532 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005536 | PLP-147-000005536 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005539 | PLP-147-000005539 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005541 | PLP-147-000005542 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005544 | PLP-147-000005549 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005552 | PLP-147-000005562 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005564 | PLP-147-000005565 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005567 | PLP-147-000005570 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005572 | PLP-147-000005572 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005574 | PLP-147-000005575 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005577 | PLP-147-000005579 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005581 | PLP-147-000005582 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005584 | PLP-147-000005587 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005589 | PLP-147-000005589 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005593 | PLP-147-000005593 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005595 | PLP-147-000005595 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005598 | PLP-147-000005600 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005602 | PLP-147-000005602 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005608 | PLP-147-000005608 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005611 | PLP-147-000005616 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005618 | PLP-147-000005620 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005622 | PLP-147-000005623 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005626 | PLP-147-000005628 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000005633 | PLP-147-000005633 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005637 | PLP-147-000005638 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005641 | PLP-147-000005641 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005643 | PLP-147-000005643 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005646 | PLP-147-000005646 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005651 | PLP-147-000005651 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005653 | PLP-147-000005653 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005658 | PLP-147-000005658 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005660 | PLP-147-000005661 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005668 | PLP-147-000005670 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005674 | PLP-147-000005675 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005677 | PLP-147-000005681 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005683 | PLP-147-000005683 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005686 | PLP-147-000005686 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005689 | PLP-147-000005689 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000005691 | PLP-147-000005691 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000005694 | PLP-147-000005694 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005698 | PLP-147-000005700 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005708 | PLP-147-000005708 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005710 | PLP-147-000005722 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005724 | PLP-147-000005724 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005727 | PLP-147-000005731 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005733 | PLP-147-000005733 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005739 | PLP-147-000005743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000005745 | PLP-147-000005748 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005750 | PLP-147-000005753 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005755 | PLP-147-000005756 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005760 | PLP-147-000005760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005762 | PLP-147-000005764 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005766 | PLP-147-000005774 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005777 | PLP-147-000005784 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000005788 | PLP-147-000005791 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005798 | PLP-147-000005798 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005800 | PLP-147-000005800 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005802 | PLP-147-000005811 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005813 | PLP-147-000005822 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005824 | PLP-147-000005824 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005829 | PLP-147-000005829 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005831 | PLP-147-000005833 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005835 | PLP-147-000005837 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000005840 | PLP-147-000005842 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005844 | PLP-147-000005849 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005851 | PLP-147-000005856 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005858 | PLP-147-000005859 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005861 | PLP-147-000005861 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005863 | PLP-147-000005863 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005866 | PLP-147-000005872 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000005874 | PLP-147-000005875 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000005877 | PLP-147-000005878 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005880 | PLP-147-000005885 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005887 | PLP-147-000005887 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005889 | PLP-147-000005889 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005891 | PLP-147-000005894 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005896 | PLP-147-000005900 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005902 | PLP-147-000005905 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005907 | PLP-147-000005920 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005922 | PLP-147-000005923 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005926 | PLP-147-000005927 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005930 | PLP-147-000005931 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005933 | PLP-147-000005934 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005936 | PLP-147-000005941 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005946 | PLP-147-000005948 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005950 | PLP-147-000005963 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000005965 | PLP-147-000005970 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005972 | PLP-147-000005972 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005976 | PLP-147-000005978 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005984 | PLP-147-000005986 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005989 | PLP-147-000005989 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005991 | PLP-147-000005996 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006003 | PLP-147-000006003 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006006 | PLP-147-000006006 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006012 | PLP-147-000006016 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006018 | PLP-147-000006018 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006020 | PLP-147-000006020 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006023 | PLP-147-000006024 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006026 | PLP-147-000006026 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006028 | PLP-147-000006030 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006036 | PLP-147-000006036 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006038 | PLP-147-000006038 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006042 | PLP-147-000006042 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000006051 | PLP-147-000006053 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006055 | PLP-147-000006055 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006057 | PLP-147-000006057 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006062 | PLP-147-000006062 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006064 | PLP-147-000006066 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006070 | PLP-147-000006071 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006073 | PLP-147-000006074 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006079 | PLP-147-000006079 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006081 | PLP-147-000006083 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006085 | PLP-147-000006085 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006087 | PLP-147-000006092 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006094 | PLP-147-000006095 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006097 | PLP-147-000006101 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006103 | PLP-147-000006105 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006108 | PLP-147-000006109 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006111 | PLP-147-000006113 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006115 | PLP-147-000006115 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006117 | PLP-147-000006117 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006119 | PLP-147-000006125 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006128 | PLP-147-000006141 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006143 | PLP-147-000006147 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006151 | PLP-147-000006155 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006158 | PLP-147-000006159 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006164 | PLP-147-000006164 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000006168 | PLP-147-000006169 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006172 | PLP-147-000006172 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006174 | PLP-147-000006175 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006180 | PLP-147-000006187 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006189 | PLP-147-000006189 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006191 | PLP-147-000006191 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006194 | PLP-147-000006194 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006203 | PLP-147-000006208 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000006210 | PLP-147-000006217 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006220 | PLP-147-000006222 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006224 | PLP-147-000006226 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006228 | PLP-147-000006236 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006239 | PLP-147-000006241 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006243 | PLP-147-000006244 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006246 | PLP-147-000006249 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006251 | PLP-147-000006251 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006253 | PLP-147-000006254 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006256 | PLP-147-000006270 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006273 | PLP-147-000006276 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006278 | PLP-147-000006278 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006281 | PLP-147-000006281 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006283 | PLP-147-000006283 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006285 | PLP-147-000006285 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006287 | PLP-147-000006289 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000006291 | PLP-147-000006291 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006293 | PLP-147-000006293 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006299 | PLP-147-000006305 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006307 | PLP-147-000006308 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006310 | PLP-147-000006313 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006316 | PLP-147-000006316 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006319 | PLP-147-000006320 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006322 | PLP-147-000006322 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000006324 | PLP-147-000006328 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006330 | PLP-147-000006331 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006333 | PLP-147-000006336 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006338 | PLP-147-000006339 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006347 | PLP-147-000006347 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006350 | PLP-147-000006358 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006360 | PLP-147-000006374 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006377 | PLP-147-000006377 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006379 | PLP-147-000006379 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006382 | PLP-147-000006387 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006389 | PLP-147-000006395 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006400 | PLP-147-000006401 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006404 | PLP-147-000006405 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006410 | PLP-147-000006410 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006412 | PLP-147-000006412 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006415 | PLP-147-000006418 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006422 | PLP-147-000006424 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006426 | PLP-147-000006438 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006442 | PLP-147-000006443 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006445 | PLP-147-000006459 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006463 | PLP-147-000006479 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006482 | PLP-147-000006484 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006486 | PLP-147-000006486 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006488 | PLP-147-000006490 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006492 | PLP-147-000006497 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006500 | PLP-147-000006500 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006505 | PLP-147-000006508 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006510 | PLP-147-000006512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006516 | PLP-147-000006516 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006518 | PLP-147-000006520 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006522 | PLP-147-000006522 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006525 | PLP-147-000006532 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006534 | PLP-147-000006539 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006542 | PLP-147-000006548 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006550 | PLP-147-000006550 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006552 | PLP-147-000006552 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006554 | PLP-147-000006559 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006561 | PLP-147-000006561 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006564 | PLP-147-000006572 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006574 | PLP-147-000006575 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006578 | PLP-147-000006594 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006596 | PLP-147-000006597 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006600 | PLP-147-000006601 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006603 | PLP-147-000006614 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006616 | PLP-147-000006622 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006624 | PLP-147-000006635 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006638 | PLP-147-000006639 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006641 | PLP-147-000006641 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006643 | PLP-147-000006646 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006648 | PLP-147-000006651 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006654 | PLP-147-000006667 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006669 | PLP-147-000006671 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006674 | PLP-147-000006678 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006682 | PLP-147-000006684 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006686 | PLP-147-000006686 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006690 | PLP-147-000006695 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006697 | PLP-147-000006698 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006700 | PLP-147-000006714 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006716 | PLP-147-000006723 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006725 | PLP-147-000006736 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006738 | PLP-147-000006739 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006741 | PLP-147-000006741 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006743 | PLP-147-000006744 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006746 | PLP-147-000006755 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000006758 | PLP-147-000006758 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006762 | PLP-147-000006763 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006766 | PLP-147-000006773 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006777 | PLP-147-000006778 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006780 | PLP-147-000006782 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006786 | PLP-147-000006787 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006791 | PLP-147-000006793 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006795 | PLP-147-000006804 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000006810 | PLP-147-000006813 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006815 | PLP-147-000006817 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006819 | PLP-147-000006821 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006824 | PLP-147-000006825 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006828 | PLP-147-000006828 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006834 | PLP-147-000006835 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006840 | PLP-147-000006848 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006852 | PLP-147-000006854 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006856 | PLP-147-000006860 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006863 | PLP-147-000006864 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006866 | PLP-147-000006879 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006881 | PLP-147-000006882 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006887 | PLP-147-000006888 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006890 | PLP-147-000006890 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006892 | PLP-147-000006894 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006898 | PLP-147-000006900 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006903 | PLP-147-000006904 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006906 | PLP-147-000006912 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006914 | PLP-147-000006926 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006929 | PLP-147-000006932 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006935 | PLP-147-000006938 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006940 | PLP-147-000006941 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006943 | PLP-147-000006944 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006947 | PLP-147-000006950 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000006952 | PLP-147-000006956 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006958 | PLP-147-000006958 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006960 | PLP-147-000006965 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006967 | PLP-147-000006968 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006970 | PLP-147-000006971 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006973 | PLP-147-000006977 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006979 | PLP-147-000006985 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000006987 | PLP-147-000006987 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000006989 | PLP-147-000006992 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006995 | PLP-147-000006995 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006997 | PLP-147-000007000 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007002 | PLP-147-000007003 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007006 | PLP-147-000007016 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007020 | PLP-147-000007020 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007022 | PLP-147-000007023 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000007026 | PLP-147-000007032 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000007034 | PLP-147-000007041 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007043 | PLP-147-000007043 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007046 | PLP-147-000007046 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007053 | PLP-147-000007076 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007079 | PLP-147-000007079 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007083 | PLP-147-000007085 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007087 | PLP-147-000007087 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000007090 | PLP-147-000007090 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000007093 | PLP-147-000007099 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007101 | PLP-147-000007119 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007121 | PLP-147-000007127 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007133 | PLP-147-000007135 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007137 | PLP-147-000007138 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007140 | PLP-147-000007142 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007145 | PLP-147-000007147 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000007149 | PLP-147-000007151 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000007153 | PLP-147-000007153 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007155 | PLP-147-000007159 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007165 | PLP-147-000007167 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007171 | PLP-147-000007176 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007179 | PLP-147-000007185 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007187 | PLP-147-000007190 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007193 | PLP-147-000007194 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000007196 | PLP-147-000007205 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000007207 | PLP-147-000007209 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007211 | PLP-147-000007215 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007217 | PLP-147-000007219 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007222 | PLP-147-000007222 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007224 | PLP-147-000007224 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007230 | PLP-147-000007235 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007237 | PLP-147-000007237 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000007240 | PLP-147-000007240 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000007243 | PLP-147-000007246 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007248 | PLP-147-000007251 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007253 | PLP-147-000007254 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007256 | PLP-147-000007265 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007268 | PLP-147-000007269 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007276 | PLP-147-000007286 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007288 | PLP-147-000007292 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000007294 | PLP-147-000007295 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007300 | PLP-147-000007301 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007303 | PLP-147-000007310 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007314 | PLP-147-000007315 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007317 | PLP-147-000007324 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007327 | PLP-147-000007329 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007332 | PLP-147-000007335 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007337 | PLP-147-000007337 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000007339 | PLP-147-000007339 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000007341 | PLP-147-000007342 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007345 | PLP-147-000007345 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007349 | PLP-147-000007355 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007357 | PLP-147-000007357 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007359 | PLP-147-000007363 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007365 | PLP-147-000007367 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007370 | PLP-147-000007375 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000007377 | PLP-147-000007377 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000007382 | PLP-147-000007384 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007386 | PLP-147-000007391 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007393 | PLP-147-000007397 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007402 | PLP-147-000007406 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007408 | PLP-147-000007410 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007414 | PLP-147-000007416 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007418 | PLP-147-000007433 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000007435 | PLP-147-000007435 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007437 | PLP-147-000007438 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007441 | PLP-147-000007441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007443 | PLP-147-000007447 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007450 | PLP-147-000007450 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007452 | PLP-147-000007452 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007468 | PLP-147-000007469 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007473 | PLP-147-000007474 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007487 | PLP-147-000007487 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007491 | PLP-147-000007492 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007496 | PLP-147-000007499 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007502 | PLP-147-000007513 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007517 | PLP-147-000007518 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007521 | PLP-147-000007524 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007528 | PLP-147-000007528 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007536 | PLP-147-000007536 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000007540 | PLP-147-000007546 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000007549 | PLP-147-000007549 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007551 | PLP-147-000007552 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007559 | PLP-147-000007559 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007561 | PLP-147-000007561 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007564 | PLP-147-000007568 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007571 | PLP-147-000007581 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007584 | PLP-147-000007589 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000007592 | PLP-147-000007600 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000007603 | PLP-147-000007607 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007610 | PLP-147-000007611 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007613 | PLP-147-000007614 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007616 | PLP-147-000007618 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007629 | PLP-147-000007631 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007633 | PLP-147-000007637 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007639 | PLP-147-000007639 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007641 | PLP-147-000007643 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007648 | PLP-147-000007651 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007654 | PLP-147-000007654 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007656 | PLP-147-000007663 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007665 | PLP-147-000007684 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007686 | PLP-147-000007692 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007704 | PLP-147-000007704 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007707 | PLP-147-000007710 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000007712 | PLP-147-000007715 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007717 | PLP-147-000007717 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007722 | PLP-147-000007728 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007733 | PLP-147-000007736 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007739 | PLP-147-000007739 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007746 | PLP-147-000007746 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007749 | PLP-147-000007749 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007751 | PLP-147-000007755 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000007757 | PLP-147-000007758 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007760 | PLP-147-000007760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007762 | PLP-147-000007763 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007767 | PLP-147-000007769 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007771 | PLP-147-000007773 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007775 | PLP-147-000007776 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007778 | PLP-147-000007778 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007780 | PLP-147-000007780 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000007786 | PLP-147-000007786 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007789 | PLP-147-000007793 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007796 | PLP-147-000007797 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007801 | PLP-147-000007801 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007813 | PLP-147-000007816 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007823 | PLP-147-000007823 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007825 | PLP-147-000007825 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007827 | PLP-147-000007827 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000007830 | PLP-147-000007830 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000007833 | PLP-147-000007838 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007840 | PLP-147-000007840 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007842 | PLP-147-000007842 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007845 | PLP-147-000007851 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007859 | PLP-147-000007864 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007866 | PLP-147-000007866 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007868 | PLP-147-000007868 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000007879 | PLP-147-000007879 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000007884 | PLP-147-000007887 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007889 | PLP-147-000007899 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007921 | PLP-147-000007921 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007923 | PLP-147-000007923 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007925 | PLP-147-000007925 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007927 | PLP-147-000007931 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007939 | PLP-147-000007939 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000007945 | PLP-147-000007945 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000007960 | PLP-147-000007964 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007968 | PLP-147-000007991 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007994 | PLP-147-000007995 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007997 | PLP-147-000007997 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008005 | PLP-147-000008007 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008009 | PLP-147-000008023 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008025 | PLP-147-000008025 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000008027 | PLP-147-000008051 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|---------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000008055 | PLP-147-000008061 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008064 | PLP-147-000008064 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008066 | PLP-147-000008066 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008071 | PLP-147-000008080 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008083 | PLP-147-000008090 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008097 | PLP-147-000008100 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008104 | PLP-147-000008106 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000008115 | PLP-147-000008115 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|------------------|------------------|-----------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000008117 | PLP-147-000008122 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008125 | PLP-147-000008132 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008135 | PLP-147-000008136 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008139 | PLP-147-000008147 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008151 | PLP-147-000008152 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008155 | PLP-147-000008155 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008157 | PLP-147-000008163 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000008165 | PLP-147-000008167 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|-------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000008172 | PLP-147-000008176 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008180 | PLP-147-000008181 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008183 | PLP-147-000008188 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008191 | PLP-147-000008201 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008205 | PLP-147-000008205 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008207 | PLP-147-000008212 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008214 | PLP-147-000008227 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000008229 | PLP-147-000008235 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008237 | PLP-147-000008240 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008243 | PLP-147-000008250 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008253 | PLP-147-000008253 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008255 | PLP-147-000008255 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008257 | PLP-147-000008257 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008267 | PLP-147-000008268 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008277 | PLP-147-000008292 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000008296 | PLP-147-000008300 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008302 | PLP-147-000008302 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008308 | PLP-147-000008316 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008324 | PLP-147-000008330 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008332 | PLP-147-000008337 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008342 | PLP-147-000008346 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008359 | PLP-147-000008359 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008362 | PLP-147-000008362 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000008364 | PLP-147-000008364 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008366 | PLP-147-000008367 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008380 | PLP-147-000008381 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008383 | PLP-147-000008383 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008385 | PLP-147-000008386 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008393 | PLP-147-000008394 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008397 | PLP-147-000008397 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008406 | PLP-147-000008417 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000008419 | PLP-147-000008423 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000008427 | PLP-147-000008428 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008431 | PLP-147-000008438 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008440 | PLP-147-000008442 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008445 | PLP-147-000008478 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008480 | PLP-147-000008497 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008499 | PLP-147-000008508 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008514 | PLP-147-000008518 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000008526 | PLP-147-000008531 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000008534 | PLP-147-000008537 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008546 | PLP-147-000008548 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008551 | PLP-147-000008553 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008573 | PLP-147-000008578 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008580 | PLP-147-000008582 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008587 | PLP-147-000008587 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008589 | PLP-147-000008602 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000008605 | PLP-147-000008605 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|-----------|------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000008607 | PLP-147-000008610 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008612 | PLP-147-000008615 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008617 | PLP-147-000008622 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008624 | PLP-147-000008637 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008641 | PLP-147-000008643 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008646 | PLP-147-000008646 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008652 | PLP-147-000008661 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000008663 | PLP-147-000008663 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------------|
| PLP | 147 | PLP-147-000008665 | PLP-147-000008667 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008669 | PLP-147-000008672 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008677 | PLP-147-000008681 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008683 | PLP-147-000008687 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008690 | PLP-147-000008693 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008696 | PLP-147-000008696 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008698 | PLP-147-000008698 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000008700 | PLP-147-000008707 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000008709 | PLP-147-000008710 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008712 | PLP-147-000008713 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008715 | PLP-147-000008715 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008719 | PLP-147-000008727 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008737 | PLP-147-000008737 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008739 | PLP-147-000008739 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008741 | PLP-147-000008742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000008744 | PLP-147-000008746 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000008749 | PLP-147-000008750 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008752 | PLP-147-000008752 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008754 | PLP-147-000008754 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008756 | PLP-147-000008756 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008758 | PLP-147-000008759 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008761 | PLP-147-000008761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008763 | PLP-147-000008764 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000008766 | PLP-147-000008767 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008769 | PLP-147-000008771 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008773 | PLP-147-000008776 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008778 | PLP-147-000008778 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008781 | PLP-147-000008783 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008785 | PLP-147-000008785 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008787 | PLP-147-000008790 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008792 | PLP-147-000008799 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000008801 | PLP-147-000008811 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000008814 | PLP-147-000008816 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008818 | PLP-147-000008819 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008823 | PLP-147-000008823 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008827 | PLP-147-000008827 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008829 | PLP-147-000008839 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008841 | PLP-147-000008841 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008846 | PLP-147-000008849 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000008851 | PLP-147-000008852 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000008855 | PLP-147-000008855 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008858 | PLP-147-000008860 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008862 | PLP-147-000008863 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008865 | PLP-147-000008867 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008869 | PLP-147-000008870 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008872 | PLP-147-000008872 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008874 | PLP-147-000008879 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000008881 | PLP-147-000008885 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000008887 | PLP-147-000008889 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008891 | PLP-147-000008895 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008899 | PLP-147-000008899 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008901 | PLP-147-000008901 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008905 | PLP-147-000008907 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008909 | PLP-147-000008909 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008911 | PLP-147-000008916 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000008918 | PLP-147-000008918 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008920 | PLP-147-000008922 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008924 | PLP-147-000008924 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008926 | PLP-147-000008931 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008933 | PLP-147-000008934 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008937 | PLP-147-000008944 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008946 | PLP-147-000008948 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008950 | PLP-147-000008950 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000008952 | PLP-147-000008952 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008955 | PLP-147-000008957 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008959 | PLP-147-000008959 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008963 | PLP-147-000008967 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008969 | PLP-147-000008969 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008973 | PLP-147-000008975 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008980 | PLP-147-000008980 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008985 | PLP-147-000008985 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000008987 | PLP-147-000008987 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000008989 | PLP-147-000008989 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008992 | PLP-147-000008992 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008994 | PLP-147-000008994 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008998 | PLP-147-000008999 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009001 | PLP-147-000009001 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009003 | PLP-147-000009003 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009006 | PLP-147-000009006 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009008 | PLP-147-000009009 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009013 | PLP-147-000009019 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009022 | PLP-147-000009029 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009031 | PLP-147-000009031 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009033 | PLP-147-000009033 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009037 | PLP-147-000009041 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009043 | PLP-147-000009053 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009055 | PLP-147-000009057 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009060 | PLP-147-000009061 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000009063 | PLP-147-000009063 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009066 | PLP-147-000009066 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009069 | PLP-147-000009070 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009072 | PLP-147-000009072 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009074 | PLP-147-000009076 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009078 | PLP-147-000009079 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009081 | PLP-147-000009082 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009085 | PLP-147-000009086 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000009089 | PLP-147-000009090 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009096 | PLP-147-000009096 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009098 | PLP-147-000009098 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009101 | PLP-147-000009104 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009108 | PLP-147-000009108 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009110 | PLP-147-000009110 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009112 | PLP-147-000009112 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000009114 | PLP-147-000009117 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000009119 | PLP-147-000009119 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009123 | PLP-147-000009123 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009125 | PLP-147-000009125 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009127 | PLP-147-000009127 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009129 | PLP-147-000009129 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009131 | PLP-147-000009133 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009135 | PLP-147-000009136 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009138 | PLP-147-000009141 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000009143 | PLP-147-000009146 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009149 | PLP-147-000009149 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009153 | PLP-147-000009154 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009157 | PLP-147-000009162 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009164 | PLP-147-000009165 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009170 | PLP-147-000009171 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009173 | PLP-147-000009174 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009176 | PLP-147-000009179 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009181 | PLP-147-000009184 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009186 | PLP-147-000009187 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009189 | PLP-147-000009189 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009193 | PLP-147-000009194 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009197 | PLP-147-000009209 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009214 | PLP-147-000009215 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009217 | PLP-147-000009217 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009219 | PLP-147-000009220 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000009222 | PLP-147-000009223 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009225 | PLP-147-000009225 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009229 | PLP-147-000009231 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009233 | PLP-147-000009233 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009236 | PLP-147-000009237 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009243 | PLP-147-000009244 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009246 | PLP-147-000009247 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000009249 | PLP-147-000009252 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000009255 | PLP-147-000009255 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009257 | PLP-147-000009259 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009261 | PLP-147-000009263 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009265 | PLP-147-000009267 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009269 | PLP-147-000009273 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009276 | PLP-147-000009277 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009281 | PLP-147-000009282 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009285 | PLP-147-000009285 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009287 | PLP-147-000009288 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009291 | PLP-147-000009294 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009296 | PLP-147-000009296 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009298 | PLP-147-000009303 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009305 | PLP-147-000009312 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009316 | PLP-147-000009317 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009320 | PLP-147-000009322 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009324 | PLP-147-000009329 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|-------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 147 | PLP-147-000009331 | PLP-147-000009332 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009334 | PLP-147-000009336 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009339 | PLP-147-000009339 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009342 | PLP-147-000009342 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009344 | PLP-147-000009362 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009364 | PLP-147-000009372 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009376 | PLP-147-000009376 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009381 | PLP-147-000009381 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009384 | PLP-147-000009391 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009394 | PLP-147-000009394 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009396 | PLP-147-000009396 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009398 | PLP-147-000009405 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009407 | PLP-147-000009412 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009416 | PLP-147-000009419 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009421 | PLP-147-000009423 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009425 | PLP-147-000009425 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000009427 | PLP-147-000009431 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009433 | PLP-147-000009434 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009436 | PLP-147-000009440 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009442 | PLP-147-000009442 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009450 | PLP-147-000009450 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009454 | PLP-147-000009454 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009458 | PLP-147-000009458 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009460 | PLP-147-000009460 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000009463 | PLP-147-000009467 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009469 | PLP-147-000009469 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009476 | PLP-147-000009482 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009484 | PLP-147-000009491 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009493 | PLP-147-000009496 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009498 | PLP-147-000009499 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009502 | PLP-147-000009503 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009505 | PLP-147-000009505 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000009509 | PLP-147-000009510 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009512 | PLP-147-000009514 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009516 | PLP-147-000009516 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009518 | PLP-147-000009521 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009523 | PLP-147-000009524 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009526 | PLP-147-000009533 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009536 | PLP-147-000009536 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009538 | PLP-147-000009540 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009542 | PLP-147-000009542 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009544 | PLP-147-000009553 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009558 | PLP-147-000009563 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009565 | PLP-147-000009566 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009568 | PLP-147-000009572 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009574 | PLP-147-000009579 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009581 | PLP-147-000009584 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009586 | PLP-147-000009587 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009589 | PLP-147-000009590 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009592 | PLP-147-000009593 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009596 | PLP-147-000009596 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009598 | PLP-147-000009599 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009601 | PLP-147-000009601 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009604 | PLP-147-000009606 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009608 | PLP-147-000009608 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009611 | PLP-147-000009611 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000009613 | PLP-147-000009616 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009618 | PLP-147-000009619 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009621 | PLP-147-000009624 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009626 | PLP-147-000009626 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009628 | PLP-147-000009640 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009642 | PLP-147-000009643 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009645 | PLP-147-000009651 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000009653 | PLP-147-000009656 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000009658 | PLP-147-000009658 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009660 | PLP-147-000009662 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009666 | PLP-147-000009669 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009671 | PLP-147-000009680 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009682 | PLP-147-000009682 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009685 | PLP-147-000009685 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009687 | PLP-147-000009691 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009693 | PLP-147-000009697 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000009700 | PLP-147-000009704 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009706 | PLP-147-000009707 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009710 | PLP-147-000009713 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009715 | PLP-147-000009715 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009717 | PLP-147-000009724 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009727 | PLP-147-000009727 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009729 | PLP-147-000009729 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000009731 | PLP-147-000009731 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000009733 | PLP-147-000009738 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009740 | PLP-147-000009741 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009743 | PLP-147-000009743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009746 | PLP-147-000009746 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009748 | PLP-147-000009749 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009753 | PLP-147-000009755 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009759 | PLP-147-000009760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009762 | PLP-147-000009763 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009765 | PLP-147-000009771 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009774 | PLP-147-000009775 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009777 | PLP-147-000009779 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009788 | PLP-147-000009791 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009793 | PLP-147-000009794 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009799 | PLP-147-000009799 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009802 | PLP-147-000009803 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009805 | PLP-147-000009806 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000009808 | PLP-147-000009808 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009810 | PLP-147-000009810 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009812 | PLP-147-000009812 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009814 | PLP-147-000009815 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009817 | PLP-147-000009819 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009830 | PLP-147-000009833 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009835 | PLP-147-000009835 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009838 | PLP-147-000009838 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000009842 | PLP-147-000009843 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009845 | PLP-147-000009848 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009851 | PLP-147-000009851 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009858 | PLP-147-000009858 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009860 | PLP-147-000009861 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009865 | PLP-147-000009865 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009867 | PLP-147-000009868 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009870 | PLP-147-000009871 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009873 | PLP-147-000009879 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009882 | PLP-147-000009887 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009889 | PLP-147-000009899 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009901 | PLP-147-000009902 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009906 | PLP-147-000009908 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009911 | PLP-147-000009913 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009915 | PLP-147-000009916 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009918 | PLP-147-000009919 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009921 | PLP-147-000009921 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009923 | PLP-147-000009923 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009926 | PLP-147-000009926 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009928 | PLP-147-000009928 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009931 | PLP-147-000009932 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009935 | PLP-147-000009935 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009937 | PLP-147-000009938 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009940 | PLP-147-000009941 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000009943 | PLP-147-000009945 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009947 | PLP-147-000009947 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009949 | PLP-147-000009951 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009954 | PLP-147-000009954 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009956 | PLP-147-000009956 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009958 | PLP-147-000009966 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009969 | PLP-147-000009973 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000009975 | PLP-147-000009981 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 147 | PLP-147-000009984 | PLP-147-000009985 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009987 | PLP-147-000009987 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009990 | PLP-147-000009991 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009993 | PLP-147-000009998 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010000 | PLP-147-000010002 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010005 | PLP-147-000010011 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010013 | PLP-147-000010015 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000010017 | PLP-147-000010017 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010021 | PLP-147-000010022 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010024 | PLP-147-000010031 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010033 | PLP-147-000010036 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010040 | PLP-147-000010040 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010043 | PLP-147-000010048 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010052 | PLP-147-000010060 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010062 | PLP-147-000010062 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010064 | PLP-147-000010064 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010067 | PLP-147-000010082 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010084 | PLP-147-000010099 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010101 | PLP-147-000010102 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010104 | PLP-147-000010113 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010116 | PLP-147-000010122 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010124 | PLP-147-000010129 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010131 | PLP-147-000010131 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000010133 | PLP-147-000010135 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010137 | PLP-147-000010137 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010139 | PLP-147-000010141 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010143 | PLP-147-000010144 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010146 | PLP-147-000010150 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010152 | PLP-147-000010156 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010158 | PLP-147-000010158 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010161 | PLP-147-000010163 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000010165 | PLP-147-000010168 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000010170 | PLP-147-000010170 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010172 | PLP-147-000010173 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010176 | PLP-147-000010182 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010185 | PLP-147-000010190 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010195 | PLP-147-000010195 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010197 | PLP-147-000010197 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010199 | PLP-147-000010199 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000010202 | PLP-147-000010207 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010213 | PLP-147-000010213 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010217 | PLP-147-000010217 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010219 | PLP-147-000010221 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010224 | PLP-147-000010225 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010227 | PLP-147-000010230 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010233 | PLP-147-000010233 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010235 | PLP-147-000010237 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010239 | PLP-147-000010242 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010245 | PLP-147-000010248 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010251 | PLP-147-000010262 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010270 | PLP-147-000010270 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010274 | PLP-147-000010275 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010280 | PLP-147-000010281 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010285 | PLP-147-000010288 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010312 | PLP-147-000010313 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000010318 | PLP-147-000010318 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010320 | PLP-147-000010325 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010327 | PLP-147-000010333 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010335 | PLP-147-000010339 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010342 | PLP-147-000010343 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010345 | PLP-147-000010346 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010348 | PLP-147-000010349 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010355 | PLP-147-000010362 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000010366 | PLP-147-000010368 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000010374 | PLP-147-000010384 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010387 | PLP-147-000010396 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010400 | PLP-147-000010400 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010403 | PLP-147-000010413 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010415 | PLP-147-000010433 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010435 | PLP-147-000010435 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010439 | PLP-147-000010441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010445 | PLP-147-000010448 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010452 | PLP-147-000010453 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010460 | PLP-147-000010461 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010463 | PLP-147-000010463 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010492 | PLP-147-000010492 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010500 | PLP-147-000010501 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010507 | PLP-147-000010507 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010513 | PLP-147-000010513 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000010519 | PLP-147-000010520 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010526 | PLP-147-000010526 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010532 | PLP-147-000010532 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010536 | PLP-147-000010543 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010545 | PLP-147-000010552 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010554 | PLP-147-000010554 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010557 | PLP-147-000010557 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010560 | PLP-147-000010561 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000010565 | PLP-147-000010565 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010567 | PLP-147-000010569 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010580 | PLP-147-000010580 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010582 | PLP-147-000010582 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010585 | PLP-147-000010585 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010588 | PLP-147-000010588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010591 | PLP-147-000010593 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010595 | PLP-147-000010595 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 147 | PLP-147-000010599 | PLP-147-000010599 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 147 | PLP-147-000010603 | PLP-147-000010604 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010609 | PLP-147-000010609 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010612 | PLP-147-000010617 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010623 | PLP-147-000010623 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010631 | PLP-147-000010631 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010636 | PLP-147-000010636 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010647 | PLP-147-000010647 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 147 | PLP-147-000010649 | PLP-147-000010653 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010655 | PLP-147-000010666 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000001 | PLP-155-000000005 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000008 | PLP-155-000000010 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000012 | PLP-155-000000016 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000019 | PLP-155-000000020 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000022 | PLP-155-000000027 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000029 | PLP-155-000000031 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000000034 | PLP-155-000000037 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000041 | PLP-155-000000042 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000050 | PLP-155-000000053 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000060 | PLP-155-000000061 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000063 | PLP-155-000000075 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000077 | PLP-155-000000078 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000082 | PLP-155-000000087 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000089 | PLP-155-000000099 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000000101 | PLP-155-000000105 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000107 | PLP-155-000000110 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000112 | PLP-155-000000112 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000114 | PLP-155-000000116 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000119 | PLP-155-000000119 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000125 | PLP-155-000000129 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000132 | PLP-155-000000132 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000134 | PLP-155-000000139 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000000146 | PLP-155-000000151 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000153 | PLP-155-000000157 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000160 | PLP-155-000000160 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000162 | PLP-155-000000172 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000175 | PLP-155-000000177 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000179 | PLP-155-000000179 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000181 | PLP-155-000000183 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000186 | PLP-155-000000186 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000000191 | PLP-155-000000191 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000194 | PLP-155-000000199 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000201 | PLP-155-000000216 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000218 | PLP-155-000000242 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000245 | PLP-155-000000257 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000259 | PLP-155-000000285 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000287 | PLP-155-000000288 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000292 | PLP-155-000000293 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000000298 | PLP-155-000000299 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000000304 | PLP-155-000000306 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000313 | PLP-155-000000314 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000318 | PLP-155-000000320 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000323 | PLP-155-000000327 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000331 | PLP-155-000000332 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000334 | PLP-155-000000343 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000345 | PLP-155-000000345 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000000347 | PLP-155-000000382 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000000386 | PLP-155-000000388 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000390 | PLP-155-000000401 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000403 | PLP-155-000000404 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000406 | PLP-155-000000414 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000418 | PLP-155-000000421 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000423 | PLP-155-000000427 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000429 | PLP-155-000000430 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000000432 | PLP-155-000000433 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000437 | PLP-155-000000446 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000449 | PLP-155-000000450 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000461 | PLP-155-000000469 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000472 | PLP-155-000000474 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000481 | PLP-155-000000491 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000494 | PLP-155-000000494 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000496 | PLP-155-000000497 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000500 | PLP-155-000000501 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000504 | PLP-155-000000504 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000506 | PLP-155-000000517 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000519 | PLP-155-000000540 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000542 | PLP-155-000000542 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000547 | PLP-155-000000547 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000549 | PLP-155-000000551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000566 | PLP-155-000000566 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000000568 | PLP-155-000000568 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000000582 | PLP-155-000000585 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000587 | PLP-155-000000599 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000602 | PLP-155-000000602 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000605 | PLP-155-000000605 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000608 | PLP-155-000000616 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000625 | PLP-155-000000627 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000629 | PLP-155-000000630 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000000637 | PLP-155-000000638 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000640 | PLP-155-000000640 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000642 | PLP-155-000000647 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000649 | PLP-155-000000649 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000652 | PLP-155-000000674 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000676 | PLP-155-000000683 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000687 | PLP-155-000000687 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000689 | PLP-155-000000690 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000000694 | PLP-155-000000699 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000000702 | PLP-155-000000720 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000722 | PLP-155-000000726 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000728 | PLP-155-000000728 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000730 | PLP-155-000000764 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000766 | PLP-155-000000769 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000772 | PLP-155-000000773 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000782 | PLP-155-000000793 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000000800 | PLP-155-000000805 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000000807 | PLP-155-000000850 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000853 | PLP-155-000000865 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000867 | PLP-155-000000868 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000870 | PLP-155-000000870 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000877 | PLP-155-000000879 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000881 | PLP-155-000000885 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000890 | PLP-155-000000890 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000000895 | PLP-155-000000897 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000901 | PLP-155-000000904 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000906 | PLP-155-000000909 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000911 | PLP-155-000000913 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000915 | PLP-155-000000918 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000920 | PLP-155-000000920 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000922 | PLP-155-000000922 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000925 | PLP-155-000000928 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000930 | PLP-155-000000932 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000934 | PLP-155-000000935 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000938 | PLP-155-000000943 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000945 | PLP-155-000000946 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000948 | PLP-155-000000952 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000954 | PLP-155-000000959 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000961 | PLP-155-000000964 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000966 | PLP-155-000000973 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000000975 | PLP-155-000000984 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000988 | PLP-155-000000988 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000990 | PLP-155-000000991 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000995 | PLP-155-000000996 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001001 | PLP-155-000001002 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001004 | PLP-155-000001005 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001008 | PLP-155-000001008 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001010 | PLP-155-000001032 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000001037 | PLP-155-000001039 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001042 | PLP-155-000001076 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001078 | PLP-155-000001088 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001091 | PLP-155-000001095 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001100 | PLP-155-000001102 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001112 | PLP-155-000001112 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001116 | PLP-155-000001116 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001119 | PLP-155-000001119 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000001121 | PLP-155-000001137 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001140 | PLP-155-000001140 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001142 | PLP-155-000001142 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001146 | PLP-155-000001146 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001151 | PLP-155-000001174 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001177 | PLP-155-000001178 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001182 | PLP-155-000001192 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001196 | PLP-155-000001203 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001205 | PLP-155-000001208 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001210 | PLP-155-000001210 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001212 | PLP-155-000001213 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001215 | PLP-155-000001218 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001220 | PLP-155-000001220 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001225 | PLP-155-000001225 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001240 | PLP-155-000001240 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001243 | PLP-155-000001256 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000001258 | PLP-155-000001262 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000001264 | PLP-155-000001274 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001276 | PLP-155-000001292 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001294 | PLP-155-000001297 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001301 | PLP-155-000001305 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001307 | PLP-155-000001314 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001316 | PLP-155-000001316 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001319 | PLP-155-000001319 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000001321 | PLP-155-000001321 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001324 | PLP-155-000001327 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001329 | PLP-155-000001342 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001344 | PLP-155-000001356 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001358 | PLP-155-000001358 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001360 | PLP-155-000001361 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001363 | PLP-155-000001363 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001368 | PLP-155-000001369 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000001371 | PLP-155-000001371 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000001374 | PLP-155-000001382 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001385 | PLP-155-000001398 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001400 | PLP-155-000001404 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001407 | PLP-155-000001409 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001411 | PLP-155-000001420 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001423 | PLP-155-000001429 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001432 | PLP-155-000001432 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001435 | PLP-155-000001437 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001439 | PLP-155-000001440 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001443 | PLP-155-000001458 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001461 | PLP-155-000001461 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001467 | PLP-155-000001467 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001469 | PLP-155-000001469 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001471 | PLP-155-000001476 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001478 | PLP-155-000001481 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000001483 | PLP-155-000001489 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000001491 | PLP-155-000001492 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001494 | PLP-155-000001494 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001496 | PLP-155-000001496 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001498 | PLP-155-000001501 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001503 | PLP-155-000001514 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001516 | PLP-155-000001516 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001518 | PLP-155-000001518 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000001522 | PLP-155-000001522 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001527 | PLP-155-000001528 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001532 | PLP-155-000001533 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001535 | PLP-155-000001536 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001538 | PLP-155-000001542 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001544 | PLP-155-000001544 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001546 | PLP-155-000001548 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001551 | PLP-155-000001551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000001553 | PLP-155-000001554 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000001559 | PLP-155-000001560 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001563 | PLP-155-000001564 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001566 | PLP-155-000001567 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001569 | PLP-155-000001571 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001576 | PLP-155-000001579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001586 | PLP-155-000001590 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001594 | PLP-155-000001597 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000001599 | PLP-155-000001599 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|------------------|------------------|------------------------------|----------------|-------|-----------|------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000001612 | PLP-155-000001619 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001621 | PLP-155-000001621 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001626 | PLP-155-000001626 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001630 | PLP-155-000001630 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001632 | PLP-155-000001632 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001634 | PLP-155-000001634 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001636 | PLP-155-000001639 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000001645 | PLP-155-000001648 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001653 | PLP-155-000001656 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001659 | PLP-155-000001660 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001662 | PLP-155-000001672 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001674 | PLP-155-000001679 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001681 | PLP-155-000001684 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001686 | PLP-155-000001701 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001705 | PLP-155-000001706 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000001708 | PLP-155-000001716 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001721 | PLP-155-000001723 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001725 | PLP-155-000001738 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001740 | PLP-155-000001740 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001743 | PLP-155-000001744 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001746 | PLP-155-000001749 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001760 | PLP-155-000001760 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001770 | PLP-155-000001771 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001773 | PLP-155-000001773 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001775 | PLP-155-000001776 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001780 | PLP-155-000001796 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001798 | PLP-155-000001803 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001808 | PLP-155-000001810 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001813 | PLP-155-000001813 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001816 | PLP-155-000001819 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001827 | PLP-155-000001828 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000001830 | PLP-155-000001844 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000001846 | PLP-155-000001851 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001853 | PLP-155-000001865 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001867 | PLP-155-000001871 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001874 | PLP-155-000001875 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001882 | PLP-155-000001882 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001887 | PLP-155-000001887 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001893 | PLP-155-000001893 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000001912 | PLP-155-000001912 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001920 | PLP-155-000001920 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001935 | PLP-155-000001935 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001945 | PLP-155-000001948 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001959 | PLP-155-000001960 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001966 | PLP-155-000001966 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001968 | PLP-155-000001970 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001972 | PLP-155-000001976 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000001979 | PLP-155-000001980 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000001984 | PLP-155-000001986 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001988 | PLP-155-000001993 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001999 | PLP-155-000001999 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002002 | PLP-155-000002004 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002015 | PLP-155-000002015 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002017 | PLP-155-000002025 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002027 | PLP-155-000002027 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002030 | PLP-155-000002033 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002036 | PLP-155-000002037 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002039 | PLP-155-000002040 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002043 | PLP-155-000002046 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002049 | PLP-155-000002057 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002064 | PLP-155-000002064 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002068 | PLP-155-000002068 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002070 | PLP-155-000002070 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000002075 | PLP-155-000002075 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000002077 | PLP-155-000002077 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002081 | PLP-155-000002081 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002084 | PLP-155-000002089 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002093 | PLP-155-000002095 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002100 | PLP-155-000002100 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002102 | PLP-155-000002102 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002104 | PLP-155-000002104 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002106 | PLP-155-000002108 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000002110 | PLP-155-000002121 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002129 | PLP-155-000002134 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002136 | PLP-155-000002137 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002142 | PLP-155-000002148 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002150 | PLP-155-000002150 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002152 | PLP-155-000002153 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002155 | PLP-155-000002156 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002158 | PLP-155-000002159 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002161 | PLP-155-000002162 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002165 | PLP-155-000002169 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002171 | PLP-155-000002171 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002175 | PLP-155-000002183 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002185 | PLP-155-000002185 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002188 | PLP-155-000002190 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002192 | PLP-155-000002194 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002196 | PLP-155-000002204 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002207 | PLP-155-000002218 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002221 | PLP-155-000002222 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002224 | PLP-155-000002224 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002227 | PLP-155-000002241 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002243 | PLP-155-000002245 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002247 | PLP-155-000002251 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002253 | PLP-155-000002256 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002258 | PLP-155-000002277 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000002281 | PLP-155-000002281 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002287 | PLP-155-000002288 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002291 | PLP-155-000002291 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002294 | PLP-155-000002294 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002298 | PLP-155-000002303 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002305 | PLP-155-000002307 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002309 | PLP-155-000002334 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002336 | PLP-155-000002357 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000002359 | PLP-155-000002360 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002364 | PLP-155-000002364 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002376 | PLP-155-000002376 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002379 | PLP-155-000002379 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002381 | PLP-155-000002383 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002385 | PLP-155-000002386 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002388 | PLP-155-000002388 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002398 | PLP-155-000002398 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000002400 | PLP-155-000002401 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002407 | PLP-155-000002408 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002410 | PLP-155-000002416 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002422 | PLP-155-000002422 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002424 | PLP-155-000002424 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002428 | PLP-155-000002428 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002444 | PLP-155-000002450 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002455 | PLP-155-000002456 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002458 | PLP-155-000002458 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002460 | PLP-155-000002492 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002494 | PLP-155-000002494 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002496 | PLP-155-000002496 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002498 | PLP-155-000002502 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002504 | PLP-155-000002505 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002507 | PLP-155-000002510 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002512 | PLP-155-000002512 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000002514 | PLP-155-000002515 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002517 | PLP-155-000002520 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002524 | PLP-155-000002528 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002531 | PLP-155-000002532 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002535 | PLP-155-000002550 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002552 | PLP-155-000002564 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002566 | PLP-155-000002566 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002574 | PLP-155-000002575 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000002577 | PLP-155-000002578 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002580 | PLP-155-000002582 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002587 | PLP-155-000002592 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002594 | PLP-155-000002597 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002600 | PLP-155-000002600 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002602 | PLP-155-000002605 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002607 | PLP-155-000002609 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002611 | PLP-155-000002612 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000002618 | PLP-155-000002619 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002621 | PLP-155-000002621 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002626 | PLP-155-000002626 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002632 | PLP-155-000002638 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002641 | PLP-155-000002642 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002652 | PLP-155-000002670 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002673 | PLP-155-000002676 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002678 | PLP-155-000002682 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002684 | PLP-155-000002684 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002690 | PLP-155-000002690 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002692 | PLP-155-000002693 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002696 | PLP-155-000002696 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002698 | PLP-155-000002702 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002704 | PLP-155-000002704 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002709 | PLP-155-000002709 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002714 | PLP-155-000002714 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002718 | PLP-155-000002719 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002722 | PLP-155-000002732 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002739 | PLP-155-000002741 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002743 | PLP-155-000002744 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002746 | PLP-155-000002746 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002748 | PLP-155-000002748 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002758 | PLP-155-000002760 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002762 | PLP-155-000002762 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002766 | PLP-155-000002766 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002768 | PLP-155-000002768 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002772 | PLP-155-000002776 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002778 | PLP-155-000002801 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002806 | PLP-155-000002806 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002811 | PLP-155-000002824 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002826 | PLP-155-000002827 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002830 | PLP-155-000002832 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000002837 | PLP-155-000002842 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002844 | PLP-155-000002845 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002847 | PLP-155-000002849 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002853 | PLP-155-000002853 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002855 | PLP-155-000002870 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002874 | PLP-155-000002874 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002878 | PLP-155-000002878 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000002880 | PLP-155-000002907 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000002912 | PLP-155-000002914 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002916 | PLP-155-000002921 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002923 | PLP-155-000002923 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002926 | PLP-155-000002926 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002928 | PLP-155-000002928 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002930 | PLP-155-000002950 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002952 | PLP-155-000002953 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000002957 | PLP-155-000002958 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000002961 | PLP-155-000002962 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002966 | PLP-155-000002966 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002968 | PLP-155-000002997 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002999 | PLP-155-000002999 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003001 | PLP-155-000003003 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003007 | PLP-155-000003008 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003010 | PLP-155-000003010 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000003012 | PLP-155-000003012 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003014 | PLP-155-000003017 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003028 | PLP-155-000003037 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003040 | PLP-155-000003041 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003043 | PLP-155-000003051 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003054 | PLP-155-000003056 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003059 | PLP-155-000003059 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003070 | PLP-155-000003070 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000003073 | PLP-155-000003073 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003075 | PLP-155-000003075 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003078 | PLP-155-000003079 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003083 | PLP-155-000003083 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003085 | PLP-155-000003092 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003094 | PLP-155-000003096 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003098 | PLP-155-000003099 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003102 | PLP-155-000003102 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000003104 | PLP-155-000003104 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000003108 | PLP-155-000003112 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003117 | PLP-155-000003118 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003123 | PLP-155-000003126 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003128 | PLP-155-000003128 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003131 | PLP-155-000003132 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003142 | PLP-155-000003142 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003151 | PLP-155-000003151 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000003155 | PLP-155-000003155 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000003161 | PLP-155-000003167 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003169 | PLP-155-000003173 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003178 | PLP-155-000003180 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003184 | PLP-155-000003184 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003186 | PLP-155-000003186 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003190 | PLP-155-000003192 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003194 | PLP-155-000003194 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003196 | PLP-155-000003197 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003200 | PLP-155-000003200 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003206 | PLP-155-000003207 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003216 | PLP-155-000003217 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003219 | PLP-155-000003220 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003223 | PLP-155-000003223 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003252 | PLP-155-000003253 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003256 | PLP-155-000003258 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000003260 | PLP-155-000003260 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000003268 | PLP-155-000003268 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003272 | PLP-155-000003273 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003277 | PLP-155-000003277 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003279 | PLP-155-000003315 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003331 | PLP-155-000003333 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003336 | PLP-155-000003336 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003346 | PLP-155-000003346 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000003348 | PLP-155-000003348 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003352 | PLP-155-000003359 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003361 | PLP-155-000003367 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003369 | PLP-155-000003369 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003372 | PLP-155-000003376 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003382 | PLP-155-000003384 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003386 | PLP-155-000003386 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003388 | PLP-155-000003394 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000003397 | PLP-155-000003398 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|------------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000003406 | PLP-155-000003408 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003411 | PLP-155-000003417 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003419 | PLP-155-000003432 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003434 | PLP-155-000003434 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003439 | PLP-155-000003442 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003448 | PLP-155-000003452 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003455 | PLP-155-000003462 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003464 | PLP-155-000003466 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003468 | PLP-155-000003472 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003478 | PLP-155-000003481 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003483 | PLP-155-000003483 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003485 | PLP-155-000003495 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003498 | PLP-155-000003498 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003500 | PLP-155-000003506 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003508 | PLP-155-000003509 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000003513 | PLP-155-000003515 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000003517 | PLP-155-000003523 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003525 | PLP-155-000003526 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003528 | PLP-155-000003528 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003530 | PLP-155-000003539 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003541 | PLP-155-000003553 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003555 | PLP-155-000003559 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003565 | PLP-155-000003572 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000003574 | PLP-155-000003579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003581 | PLP-155-000003585 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003587 | PLP-155-000003590 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003592 | PLP-155-000003592 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003594 | PLP-155-000003606 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003608 | PLP-155-000003608 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003610 | PLP-155-000003612 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003614 | PLP-155-000003618 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000003620 | PLP-155-000003621 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000003624 | PLP-155-000003624 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003626 | PLP-155-000003630 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003632 | PLP-155-000003637 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003639 | PLP-155-000003639 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003641 | PLP-155-000003655 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003657 | PLP-155-000003672 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003675 | PLP-155-000003676 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000003681 | PLP-155-000003682 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000003684 | PLP-155-000003688 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003694 | PLP-155-000003700 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003702 | PLP-155-000003711 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003715 | PLP-155-000003715 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003717 | PLP-155-000003721 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003725 | PLP-155-000003732 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003737 | PLP-155-000003737 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000003745 | PLP-155-000003746 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000003748 | PLP-155-000003755 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003757 | PLP-155-000003757 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003759 | PLP-155-000003760 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003762 | PLP-155-000003763 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003766 | PLP-155-000003766 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003769 | PLP-155-000003773 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003775 | PLP-155-000003785 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000003789 | PLP-155-000003789 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000003792 | PLP-155-000003802 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003804 | PLP-155-000003804 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003807 | PLP-155-000003810 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003814 | PLP-155-000003829 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003831 | PLP-155-000003833 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003836 | PLP-155-000003841 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003843 | PLP-155-000003862 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000003864 | PLP-155-000003865 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003873 | PLP-155-000003875 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003877 | PLP-155-000003880 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003884 | PLP-155-000003889 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003894 | PLP-155-000003897 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003899 | PLP-155-000003899 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003904 | PLP-155-000003910 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003912 | PLP-155-000003913 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000003915 | PLP-155-000003925 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|---------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000003928 | PLP-155-000003928 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003930 | PLP-155-000003930 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003933 | PLP-155-000003950 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003952 | PLP-155-000003952 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003954 | PLP-155-000003954 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003956 | PLP-155-000003963 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003967 | PLP-155-000003968 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000003971 | PLP-155-000003974 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003977 | PLP-155-000003979 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003982 | PLP-155-000003982 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003985 | PLP-155-000003985 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003997 | PLP-155-000003997 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003999 | PLP-155-000004003 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004006 | PLP-155-000004006 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004013 | PLP-155-000004020 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000004025 | PLP-155-000004030 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000004035 | PLP-155-000004038 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004043 | PLP-155-000004044 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004047 | PLP-155-000004052 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004054 | PLP-155-000004060 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004062 | PLP-155-000004065 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004067 | PLP-155-000004068 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004070 | PLP-155-000004080 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000004084 | PLP-155-000004118 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004120 | PLP-155-000004121 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004123 | PLP-155-000004127 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004130 | PLP-155-000004136 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004138 | PLP-155-000004138 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004142 | PLP-155-000004146 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004149 | PLP-155-000004153 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004156 | PLP-155-000004156 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000004158 | PLP-155-000004158 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004161 | PLP-155-000004162 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004164 | PLP-155-000004164 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004166 | PLP-155-000004174 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004176 | PLP-155-000004182 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004184 | PLP-155-000004184 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004186 | PLP-155-000004188 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004191 | PLP-155-000004192 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000004201 | PLP-155-000004201 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000004210 | PLP-155-000004210 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004213 | PLP-155-000004213 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004216 | PLP-155-000004228 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004235 | PLP-155-000004248 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004250 | PLP-155-000004260 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004262 | PLP-155-000004270 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004272 | PLP-155-000004272 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000004275 | PLP-155-000004278 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004280 | PLP-155-000004281 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004284 | PLP-155-000004285 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004287 | PLP-155-000004293 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004295 | PLP-155-000004310 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004313 | PLP-155-000004313 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004315 | PLP-155-000004320 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004324 | PLP-155-000004327 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000004340 | PLP-155-000004343 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000004347 | PLP-155-000004356 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004358 | PLP-155-000004364 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004366 | PLP-155-000004366 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004368 | PLP-155-000004370 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004373 | PLP-155-000004378 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004380 | PLP-155-000004382 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004384 | PLP-155-000004385 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000004387 | PLP-155-000004394 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|------------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000004396 | PLP-155-000004396 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004400 | PLP-155-000004406 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004408 | PLP-155-000004408 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004410 | PLP-155-000004412 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004416 | PLP-155-000004417 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004420 | PLP-155-000004421 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004423 | PLP-155-000004423 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000004425 | PLP-155-000004427 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004429 | PLP-155-000004430 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004432 | PLP-155-000004432 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004434 | PLP-155-000004436 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004438 | PLP-155-000004439 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004441 | PLP-155-000004444 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004446 | PLP-155-000004449 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004451 | PLP-155-000004451 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000004455 | PLP-155-000004455 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004457 | PLP-155-000004457 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004460 | PLP-155-000004460 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004462 | PLP-155-000004469 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004471 | PLP-155-000004471 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004474 | PLP-155-000004475 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004478 | PLP-155-000004482 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004484 | PLP-155-000004485 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000004488 | PLP-155-000004489 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000004491 | PLP-155-000004493 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004495 | PLP-155-000004495 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004497 | PLP-155-000004497 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004499 | PLP-155-000004505 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004507 | PLP-155-000004523 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004525 | PLP-155-000004536 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004539 | PLP-155-000004540 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000004542 | PLP-155-000004542 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000004544 | PLP-155-000004559 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004561 | PLP-155-000004565 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004568 | PLP-155-000004575 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004580 | PLP-155-000004590 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004595 | PLP-155-000004603 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004605 | PLP-155-000004619 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004621 | PLP-155-000004621 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000004623 | PLP-155-000004626 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004628 | PLP-155-000004629 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004632 | PLP-155-000004647 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004649 | PLP-155-000004650 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004653 | PLP-155-000004656 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004658 | PLP-155-000004659 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004661 | PLP-155-000004672 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004674 | PLP-155-000004677 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000004679 | PLP-155-000004683 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000004685 | PLP-155-000004688 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004690 | PLP-155-000004690 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004692 | PLP-155-000004703 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004705 | PLP-155-000004706 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004708 | PLP-155-000004750 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004752 | PLP-155-000004762 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004764 | PLP-155-000004769 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000004771 | PLP-155-000004774 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000004776 | PLP-155-000004784 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004788 | PLP-155-000004797 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004799 | PLP-155-000004799 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004804 | PLP-155-000004848 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004850 | PLP-155-000004850 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004852 | PLP-155-000004856 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004858 | PLP-155-000004858 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000004860 | PLP-155-000004876 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004881 | PLP-155-000004882 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004885 | PLP-155-000004885 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004888 | PLP-155-000004888 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004892 | PLP-155-000004892 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004894 | PLP-155-000004895 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004898 | PLP-155-000004899 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004903 | PLP-155-000004908 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000004911 | PLP-155-000004913 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000004915 | PLP-155-000004915 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004917 | PLP-155-000004920 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004923 | PLP-155-000004924 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004927 | PLP-155-000004938 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004940 | PLP-155-000004943 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004945 | PLP-155-000004946 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004950 | PLP-155-000004950 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000004952 | PLP-155-000004952 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004954 | PLP-155-000004958 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004960 | PLP-155-000004963 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004965 | PLP-155-000004965 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004967 | PLP-155-000004968 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004972 | PLP-155-000004974 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004977 | PLP-155-000004981 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004983 | PLP-155-000004983 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000004986 | PLP-155-000004986 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004988 | PLP-155-000004988 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004990 | PLP-155-000004992 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004995 | PLP-155-000004997 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004999 | PLP-155-000005001 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005005 | PLP-155-000005018 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005020 | PLP-155-000005024 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005026 | PLP-155-000005029 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000005031 | PLP-155-000005042 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000005045 | PLP-155-000005046 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005048 | PLP-155-000005048 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005050 | PLP-155-000005074 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005076 | PLP-155-000005093 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005095 | PLP-155-000005097 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005100 | PLP-155-000005100 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005102 | PLP-155-000005102 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000005104 | PLP-155-000005114 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005116 | PLP-155-000005120 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005122 | PLP-155-000005126 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005130 | PLP-155-000005131 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005133 | PLP-155-000005133 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005135 | PLP-155-000005136 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005138 | PLP-155-000005138 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005140 | PLP-155-000005142 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000005144 | PLP-155-000005150 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000005152 | PLP-155-000005152 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005155 | PLP-155-000005155 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005157 | PLP-155-000005158 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005160 | PLP-155-000005160 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005162 | PLP-155-000005167 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005169 | PLP-155-000005172 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005174 | PLP-155-000005181 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005184 | PLP-155-000005196 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005209 | PLP-155-000005210 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005212 | PLP-155-000005213 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005217 | PLP-155-000005217 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005219 | PLP-155-000005222 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005224 | PLP-155-000005230 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005232 | PLP-155-000005236 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005239 | PLP-155-000005245 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000005248 | PLP-155-000005259 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000005261 | PLP-155-000005263 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005265 | PLP-155-000005272 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005274 | PLP-155-000005274 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005277 | PLP-155-000005287 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005289 | PLP-155-000005293 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005296 | PLP-155-000005300 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005302 | PLP-155-000005304 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000005306 | PLP-155-000005309 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005311 | PLP-155-000005323 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005325 | PLP-155-000005330 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005333 | PLP-155-000005361 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005363 | PLP-155-000005381 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005383 | PLP-155-000005383 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005385 | PLP-155-000005392 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005394 | PLP-155-000005397 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000005400 | PLP-155-000005444 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000005446 | PLP-155-000005457 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005459 | PLP-155-000005465 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005467 | PLP-155-000005469 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005471 | PLP-155-000005478 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005480 | PLP-155-000005480 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005482 | PLP-155-000005491 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005493 | PLP-155-000005493 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000005495 | PLP-155-000005499 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005501 | PLP-155-000005504 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005506 | PLP-155-000005507 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005509 | PLP-155-000005523 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005526 | PLP-155-000005526 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005528 | PLP-155-000005538 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005540 | PLP-155-000005561 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005563 | PLP-155-000005572 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005574 | PLP-155-000005575 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005577 | PLP-155-000005577 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005581 | PLP-155-000005584 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005586 | PLP-155-000005653 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005657 | PLP-155-000005672 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005674 | PLP-155-000005738 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005741 | PLP-155-000005742 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005744 | PLP-155-000005755 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000005757 | PLP-155-000005757 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000005760 | PLP-155-000005760 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005763 | PLP-155-000005768 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005770 | PLP-155-000005786 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005788 | PLP-155-000005801 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005805 | PLP-155-000005823 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005825 | PLP-155-000005827 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005829 | PLP-155-000005848 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005850 | PLP-155-000005852 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005854 | PLP-155-000005915 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005917 | PLP-155-000005927 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005929 | PLP-155-000005929 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005931 | PLP-155-000005931 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005934 | PLP-155-000005934 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005937 | PLP-155-000005937 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005940 | PLP-155-000005946 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005949 | PLP-155-000005960 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005962 | PLP-155-000005974 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005978 | PLP-155-000005978 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005980 | PLP-155-000005985 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005987 | PLP-155-000005987 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005989 | PLP-155-000005995 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006000 | PLP-155-000006002 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006004 | PLP-155-000006004 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000006006 | PLP-155-000006008 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000006010 | PLP-155-000006032 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006037 | PLP-155-000006037 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006039 | PLP-155-000006040 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006046 | PLP-155-000006047 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006049 | PLP-155-000006050 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006053 | PLP-155-000006058 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006060 | PLP-155-000006060 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000006062 | PLP-155-000006062 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006064 | PLP-155-000006067 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006069 | PLP-155-000006075 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006077 | PLP-155-000006095 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006112 | PLP-155-000006114 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006116 | PLP-155-000006125 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006127 | PLP-155-000006132 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006134 | PLP-155-000006143 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000006145 | PLP-155-000006149 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000006151 | PLP-155-000006152 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006156 | PLP-155-000006157 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006159 | PLP-155-000006160 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006162 | PLP-155-000006162 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006164 | PLP-155-000006164 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006166 | PLP-155-000006166 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006168 | PLP-155-000006168 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000006170 | PLP-155-000006178 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000006180 | PLP-155-000006184 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006186 | PLP-155-000006194 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006196 | PLP-155-000006211 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006213 | PLP-155-000006214 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006216 | PLP-155-000006241 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006243 | PLP-155-000006252 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006255 | PLP-155-000006255 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000006257 | PLP-155-000006257 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000006260 | PLP-155-000006266 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006268 | PLP-155-000006280 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006283 | PLP-155-000006287 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006289 | PLP-155-000006292 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006294 | PLP-155-000006297 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006299 | PLP-155-000006302 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006304 | PLP-155-000006327 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000006329 | PLP-155-000006331 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006334 | PLP-155-000006359 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006361 | PLP-155-000006362 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006364 | PLP-155-000006393 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006396 | PLP-155-000006402 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006404 | PLP-155-000006406 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006408 | PLP-155-000006422 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006424 | PLP-155-000006429 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000006431 | PLP-155-000006442 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006444 | PLP-155-000006452 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006455 | PLP-155-000006455 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006462 | PLP-155-000006467 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006469 | PLP-155-000006471 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006474 | PLP-155-000006476 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006478 | PLP-155-000006493 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006501 | PLP-155-000006505 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000006507 | PLP-155-000006507 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000006509 | PLP-155-000006509 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006511 | PLP-155-000006511 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006514 | PLP-155-000006518 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006521 | PLP-155-000006522 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006524 | PLP-155-000006525 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006527 | PLP-155-000006530 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006534 | PLP-155-000006536 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000006539 | PLP-155-000006542 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000006546 | PLP-155-000006551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006553 | PLP-155-000006556 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006559 | PLP-155-000006564 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006566 | PLP-155-000006573 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006578 | PLP-155-000006578 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006580 | PLP-155-000006581 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006585 | PLP-155-000006591 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000006594 | PLP-155-000006598 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000006600 | PLP-155-000006601 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006604 | PLP-155-000006605 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006608 | PLP-155-000006623 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006625 | PLP-155-000006648 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006650 | PLP-155-000006657 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006659 | PLP-155-000006713 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006715 | PLP-155-000006719 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000006721 | PLP-155-000006729 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000006731 | PLP-155-000006736 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006739 | PLP-155-000006740 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006742 | PLP-155-000006745 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006749 | PLP-155-000006754 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006756 | PLP-155-000006757 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006759 | PLP-155-000006759 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006762 | PLP-155-000006762 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000006765 | PLP-155-000006765 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006768 | PLP-155-000006768 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006770 | PLP-155-000006770 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006772 | PLP-155-000006772 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006775 | PLP-155-000006776 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006778 | PLP-155-000006779 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006781 | PLP-155-000006788 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006791 | PLP-155-000006794 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000006796 | PLP-155-000006799 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000006803 | PLP-155-000006811 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006813 | PLP-155-000006813 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006816 | PLP-155-000006828 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006830 | PLP-155-000006831 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006833 | PLP-155-000006843 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006845 | PLP-155-000006846 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006848 | PLP-155-000006859 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000006861 | PLP-155-000006865 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000006868 | PLP-155-000006872 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006875 | PLP-155-000006875 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006879 | PLP-155-000006880 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006882 | PLP-155-000006883 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006885 | PLP-155-000006894 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006896 | PLP-155-000006898 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006900 | PLP-155-000006903 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000006909 | PLP-155-000006916 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000006919 | PLP-155-000006920 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006923 | PLP-155-000006924 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006926 | PLP-155-000006927 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006929 | PLP-155-000006930 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006932 | PLP-155-000006935 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006939 | PLP-155-000006939 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006944 | PLP-155-000006946 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000006948 | PLP-155-000006948 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006950 | PLP-155-000006953 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006955 | PLP-155-000006958 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006960 | PLP-155-000006969 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006971 | PLP-155-000006971 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006973 | PLP-155-000006974 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006977 | PLP-155-000006991 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006993 | PLP-155-000006993 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000006995 | PLP-155-000007004 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000007006 | PLP-155-000007006 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007008 | PLP-155-000007012 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007014 | PLP-155-000007014 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007019 | PLP-155-000007019 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007021 | PLP-155-000007022 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007024 | PLP-155-000007026 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007028 | PLP-155-000007029 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007031 | PLP-155-000007037 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007040 | PLP-155-000007043 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007045 | PLP-155-000007047 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007049 | PLP-155-000007049 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007051 | PLP-155-000007052 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007055 | PLP-155-000007055 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007057 | PLP-155-000007063 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007065 | PLP-155-000007065 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000007067 | PLP-155-000007070 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007072 | PLP-155-000007074 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007076 | PLP-155-000007079 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007082 | PLP-155-000007083 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007085 | PLP-155-000007085 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007088 | PLP-155-000007088 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007090 | PLP-155-000007099 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007101 | PLP-155-000007108 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000007110 | PLP-155-000007119 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000007121 | PLP-155-000007148 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007151 | PLP-155-000007152 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007154 | PLP-155-000007154 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007156 | PLP-155-000007157 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007159 | PLP-155-000007169 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007171 | PLP-155-000007184 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007186 | PLP-155-000007186 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000007188 | PLP-155-000007191 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|---------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000007193 | PLP-155-000007193 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007195 | PLP-155-000007208 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007211 | PLP-155-000007220 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007222 | PLP-155-000007225 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007227 | PLP-155-000007236 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007238 | PLP-155-000007238 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007240 | PLP-155-000007247 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000007251 | PLP-155-000007258 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|------------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000007260 | PLP-155-000007264 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007267 | PLP-155-000007268 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007273 | PLP-155-000007274 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007276 | PLP-155-000007279 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007283 | PLP-155-000007284 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007286 | PLP-155-000007297 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007299 | PLP-155-000007304 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007306 | PLP-155-000007307 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007313 | PLP-155-000007313 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007315 | PLP-155-000007334 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007337 | PLP-155-000007340 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007342 | PLP-155-000007345 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007347 | PLP-155-000007363 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007365 | PLP-155-000007365 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007367 | PLP-155-000007367 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000007370 | PLP-155-000007371 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000007373 | PLP-155-000007373 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007375 | PLP-155-000007375 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007377 | PLP-155-000007388 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007390 | PLP-155-000007390 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007392 | PLP-155-000007393 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007395 | PLP-155-000007395 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007398 | PLP-155-000007401 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000007404 | PLP-155-000007408 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000007410 | PLP-155-000007416 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007418 | PLP-155-000007431 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007433 | PLP-155-000007433 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007436 | PLP-155-000007436 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007438 | PLP-155-000007440 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007444 | PLP-155-000007444 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007447 | PLP-155-000007461 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000007463 | PLP-155-000007464 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000007466 | PLP-155-000007466 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007468 | PLP-155-000007469 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007471 | PLP-155-000007471 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007473 | PLP-155-000007473 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007475 | PLP-155-000007477 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007479 | PLP-155-000007487 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007491 | PLP-155-000007499 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000007501 | PLP-155-000007535 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007537 | PLP-155-000007538 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007541 | PLP-155-000007544 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007546 | PLP-155-000007566 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007569 | PLP-155-000007569 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007571 | PLP-155-000007575 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007577 | PLP-155-000007578 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007580 | PLP-155-000007580 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000007582 | PLP-155-000007589 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000007591 | PLP-155-000007591 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007593 | PLP-155-000007619 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007622 | PLP-155-000007622 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007624 | PLP-155-000007626 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007628 | PLP-155-000007636 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007638 | PLP-155-000007641 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007643 | PLP-155-000007644 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000007646 | PLP-155-000007649 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000007653 | PLP-155-000007656 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007658 | PLP-155-000007664 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007666 | PLP-155-000007678 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007680 | PLP-155-000007680 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007682 | PLP-155-000007686 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007688 | PLP-155-000007689 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007691 | PLP-155-000007710 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000007712 | PLP-155-000007715 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000007717 | PLP-155-000007720 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007724 | PLP-155-000007724 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007728 | PLP-155-000007729 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007732 | PLP-155-000007733 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007737 | PLP-155-000007746 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007750 | PLP-155-000007750 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007756 | PLP-155-000007761 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000007764 | PLP-155-000007764 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007766 | PLP-155-000007768 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007771 | PLP-155-000007772 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007774 | PLP-155-000007775 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007777 | PLP-155-000007777 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007779 | PLP-155-000007779 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007781 | PLP-155-000007781 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007784 | PLP-155-000007787 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000007792 | PLP-155-000007792 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007799 | PLP-155-000007805 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007807 | PLP-155-000007811 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007815 | PLP-155-000007815 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007817 | PLP-155-000007818 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007820 | PLP-155-000007820 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007822 | PLP-155-000007827 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007830 | PLP-155-000007832 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000007834 | PLP-155-000007871 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000007876 | PLP-155-000007906 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007908 | PLP-155-000007923 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007950 | PLP-155-000007950 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007953 | PLP-155-000007953 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007958 | PLP-155-000007959 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007962 | PLP-155-000007968 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007971 | PLP-155-000007974 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000007983 | PLP-155-000007988 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007991 | PLP-155-000007993 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007995 | PLP-155-000007996 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008000 | PLP-155-000008008 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008011 | PLP-155-000008011 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008013 | PLP-155-000008018 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008021 | PLP-155-000008021 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008028 | PLP-155-000008028 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008033 | PLP-155-000008035 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000008037 | PLP-155-000008038 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008040 | PLP-155-000008041 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008043 | PLP-155-000008048 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008050 | PLP-155-000008050 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008057 | PLP-155-000008060 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008062 | PLP-155-000008062 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008066 | PLP-155-000008066 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008068 | PLP-155-000008079 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000008082 | PLP-155-000008082 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008085 | PLP-155-000008085 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008100 | PLP-155-000008100 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008112 | PLP-155-000008114 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008116 | PLP-155-000008119 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008121 | PLP-155-000008123 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008126 | PLP-155-000008132 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008137 | PLP-155-000008137 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008140 | PLP-155-000008140 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008142 | PLP-155-000008142 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008144 | PLP-155-000008145 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008147 | PLP-155-000008158 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008161 | PLP-155-000008172 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008174 | PLP-155-000008175 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008182 | PLP-155-000008194 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000008201 | PLP-155-000008203 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008206 | PLP-155-000008208 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008210 | PLP-155-000008210 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008235 | PLP-155-000008240 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008244 | PLP-155-000008244 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008251 | PLP-155-000008252 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008254 | PLP-155-000008255 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008258 | PLP-155-000008269 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008271 | PLP-155-000008273 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|------------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000008277 | PLP-155-000008286 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008290 | PLP-155-000008290 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008292 | PLP-155-000008292 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008295 | PLP-155-000008298 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008300 | PLP-155-000008300 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008302 | PLP-155-000008303 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008305 | PLP-155-000008310 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008312 | PLP-155-000008313 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000008318 | PLP-155-000008318 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008325 | PLP-155-000008336 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008338 | PLP-155-000008349 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008353 | PLP-155-000008362 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008364 | PLP-155-000008371 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008373 | PLP-155-000008373 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008376 | PLP-155-000008397 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008399 | PLP-155-000008399 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000008401 | PLP-155-000008408 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008411 | PLP-155-000008411 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008415 | PLP-155-000008425 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008430 | PLP-155-000008431 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008440 | PLP-155-000008440 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008446 | PLP-155-000008448 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008451 | PLP-155-000008454 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000008457 | PLP-155-000008478 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008480 | PLP-155-000008482 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008486 | PLP-155-000008486 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008488 | PLP-155-000008488 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008490 | PLP-155-000008508 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008510 | PLP-155-000008510 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008512 | PLP-155-000008525 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008529 | PLP-155-000008532 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008534 | PLP-155-000008536 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008538 | PLP-155-000008551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008553 | PLP-155-000008553 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008555 | PLP-155-000008560 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008564 | PLP-155-000008564 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008567 | PLP-155-000008578 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008582 | PLP-155-000008589 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008591 | PLP-155-000008592 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008594 | PLP-155-000008594 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000008597 | PLP-155-000008599 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008601 | PLP-155-000008603 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008606 | PLP-155-000008613 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008615 | PLP-155-000008619 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008621 | PLP-155-000008622 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008624 | PLP-155-000008624 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008626 | PLP-155-000008630 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008632 | PLP-155-000008632 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008634 | PLP-155-000008634 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008636 | PLP-155-000008636 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008638 | PLP-155-000008640 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008643 | PLP-155-000008643 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008646 | PLP-155-000008653 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008657 | PLP-155-000008658 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008660 | PLP-155-000008671 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008677 | PLP-155-000008677 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008679 | PLP-155-000008682 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008685 | PLP-155-000008686 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008688 | PLP-155-000008690 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008693 | PLP-155-000008693 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008695 | PLP-155-000008695 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008697 | PLP-155-000008697 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008699 | PLP-155-000008699 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008701 | PLP-155-000008702 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008704 | PLP-155-000008705 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008708 | PLP-155-000008711 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008713 | PLP-155-000008714 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008717 | PLP-155-000008717 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008721 | PLP-155-000008724 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008726 | PLP-155-000008727 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008730 | PLP-155-000008732 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008734 | PLP-155-000008740 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000008743 | PLP-155-000008745 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008749 | PLP-155-000008749 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008753 | PLP-155-000008755 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008757 | PLP-155-000008762 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008768 | PLP-155-000008769 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008776 | PLP-155-000008776 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008779 | PLP-155-000008779 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008783 | PLP-155-000008791 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000008794 | PLP-155-000008798 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008805 | PLP-155-000008808 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008810 | PLP-155-000008810 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008813 | PLP-155-000008833 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008835 | PLP-155-000008835 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008837 | PLP-155-000008838 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008841 | PLP-155-000008844 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008847 | PLP-155-000008847 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000008851 | PLP-155-000008851 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008857 | PLP-155-000008861 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008863 | PLP-155-000008868 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008871 | PLP-155-000008871 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008874 | PLP-155-000008874 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008876 | PLP-155-000008879 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008881 | PLP-155-000008881 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008883 | PLP-155-000008884 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008886 | PLP-155-000008886 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008888 | PLP-155-000008891 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008893 | PLP-155-000008893 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008895 | PLP-155-000008896 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008898 | PLP-155-000008899 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008903 | PLP-155-000008903 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008908 | PLP-155-000008908 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008910 | PLP-155-000008911 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000008913 | PLP-155-000008917 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008922 | PLP-155-000008922 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008928 | PLP-155-000008929 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008931 | PLP-155-000008931 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008933 | PLP-155-000008933 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008935 | PLP-155-000008935 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008941 | PLP-155-000008941 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000008943 | PLP-155-000008946 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008949 | PLP-155-000008952 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008955 | PLP-155-000008956 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008958 | PLP-155-000008964 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008967 | PLP-155-000008967 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008969 | PLP-155-000008969 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008978 | PLP-155-000008978 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008981 | PLP-155-000008981 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000008992 | PLP-155-000008992 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|-------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000008994 | PLP-155-000008996 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008998 | PLP-155-000009000 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009003 | PLP-155-000009019 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009021 | PLP-155-000009022 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009025 | PLP-155-000009027 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009029 | PLP-155-000009034 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009036 | PLP-155-000009044 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009048 | PLP-155-000009048 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009050 | PLP-155-000009058 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009060 | PLP-155-000009075 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009077 | PLP-155-000009079 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009084 | PLP-155-000009085 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009088 | PLP-155-000009088 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009090 | PLP-155-000009095 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009097 | PLP-155-000009098 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000009100 | PLP-155-000009106 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000009109 | PLP-155-000009109 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009112 | PLP-155-000009120 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009123 | PLP-155-000009130 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009134 | PLP-155-000009135 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009137 | PLP-155-000009144 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009146 | PLP-155-000009146 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009159 | PLP-155-000009159 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000009162 | PLP-155-000009164 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009166 | PLP-155-000009166 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009169 | PLP-155-000009177 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009181 | PLP-155-000009181 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009183 | PLP-155-000009186 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009188 | PLP-155-000009188 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009190 | PLP-155-000009198 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009201 | PLP-155-000009209 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000009211 | PLP-155-000009214 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009217 | PLP-155-000009249 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009251 | PLP-155-000009251 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009253 | PLP-155-000009254 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009256 | PLP-155-000009257 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009259 | PLP-155-000009259 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009262 | PLP-155-000009262 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009264 | PLP-155-000009265 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000009267 | PLP-155-000009273 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009275 | PLP-155-000009275 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009277 | PLP-155-000009282 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009285 | PLP-155-000009286 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009288 | PLP-155-000009290 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009297 | PLP-155-000009298 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009305 | PLP-155-000009307 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009309 | PLP-155-000009314 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000009328 | PLP-155-000009328 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000009330 | PLP-155-000009337 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009340 | PLP-155-000009350 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009352 | PLP-155-000009358 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009361 | PLP-155-000009361 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009363 | PLP-155-000009363 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009368 | PLP-155-000009378 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009385 | PLP-155-000009386 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000009396 | PLP-155-000009417 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009419 | PLP-155-000009422 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009425 | PLP-155-000009437 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009439 | PLP-155-000009458 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009474 | PLP-155-000009476 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009479 | PLP-155-000009491 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009494 | PLP-155-000009500 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009509 | PLP-155-000009511 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000009513 | PLP-155-000009515 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000009517 | PLP-155-000009519 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009523 | PLP-155-000009524 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009526 | PLP-155-000009526 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009529 | PLP-155-000009529 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009540 | PLP-155-000009546 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009552 | PLP-155-000009562 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009577 | PLP-155-000009578 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000009580 | PLP-155-000009587 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009589 | PLP-155-000009595 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009597 | PLP-155-000009622 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009626 | PLP-155-000009626 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009630 | PLP-155-000009634 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009648 | PLP-155-000009656 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009658 | PLP-155-000009661 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009663 | PLP-155-000009668 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000009672 | PLP-155-000009674 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000009677 | PLP-155-000009689 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009691 | PLP-155-000009691 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009693 | PLP-155-000009693 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009696 | PLP-155-000009701 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009704 | PLP-155-000009709 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009711 | PLP-155-000009711 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009713 | PLP-155-000009720 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000009727 | PLP-155-000009736 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009738 | PLP-155-000009740 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009742 | PLP-155-000009743 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009746 | PLP-155-000009746 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009748 | PLP-155-000009754 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009756 | PLP-155-000009768 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009772 | PLP-155-000009777 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009779 | PLP-155-000009782 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000009784 | PLP-155-000009799 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009802 | PLP-155-000009802 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009804 | PLP-155-000009804 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009806 | PLP-155-000009809 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009812 | PLP-155-000009817 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009822 | PLP-155-000009822 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009826 | PLP-155-000009830 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009832 | PLP-155-000009837 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000009839 | PLP-155-000009850 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009855 | PLP-155-000009858 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009860 | PLP-155-000009862 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009864 | PLP-155-000009871 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009874 | PLP-155-000009880 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009882 | PLP-155-000009891 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009893 | PLP-155-000009896 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009900 | PLP-155-000009903 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000009905 | PLP-155-000009907 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009912 | PLP-155-000009923 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009925 | PLP-155-000009928 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009937 | PLP-155-000009937 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009940 | PLP-155-000009940 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009942 | PLP-155-000009942 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009946 | PLP-155-000009970 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009972 | PLP-155-000009976 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000009983 | PLP-155-000009985 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000009987 | PLP-155-000009989 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009991 | PLP-155-000010003 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010005 | PLP-155-000010022 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010026 | PLP-155-000010029 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010031 | PLP-155-000010033 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010035 | PLP-155-000010039 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010042 | PLP-155-000010042 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000010046 | PLP-155-000010081 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010083 | PLP-155-000010091 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010093 | PLP-155-000010093 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010095 | PLP-155-000010099 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010101 | PLP-155-000010101 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010103 | PLP-155-000010105 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010108 | PLP-155-000010125 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010128 | PLP-155-000010133 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000010136 | PLP-155-000010144 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010146 | PLP-155-000010188 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010190 | PLP-155-000010200 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010202 | PLP-155-000010203 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010205 | PLP-155-000010211 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010217 | PLP-155-000010217 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010221 | PLP-155-000010233 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010239 | PLP-155-000010239 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000010241 | PLP-155-000010242 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010244 | PLP-155-000010246 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010256 | PLP-155-000010257 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010260 | PLP-155-000010270 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010280 | PLP-155-000010281 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010283 | PLP-155-000010283 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010285 | PLP-155-000010322 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010324 | PLP-155-000010327 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000010329 | PLP-155-000010345 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010347 | PLP-155-000010352 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010359 | PLP-155-000010365 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010368 | PLP-155-000010371 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010374 | PLP-155-000010374 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010376 | PLP-155-000010386 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010389 | PLP-155-000010396 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010398 | PLP-155-000010404 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000010406 | PLP-155-000010406 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000010409 | PLP-155-000010422 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010425 | PLP-155-000010430 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010436 | PLP-155-000010437 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010439 | PLP-155-000010444 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010453 | PLP-155-000010456 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010458 | PLP-155-000010462 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010464 | PLP-155-000010467 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000010469 | PLP-155-000010469 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010471 | PLP-155-000010471 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010473 | PLP-155-000010473 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010475 | PLP-155-000010495 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010501 | PLP-155-000010502 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010504 | PLP-155-000010504 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010506 | PLP-155-000010553 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010557 | PLP-155-000010559 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000010562 | PLP-155-000010569 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|--------------------------------------------------|
| PLP | 155 | PLP-155-000010571 | PLP-155-000010572 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010574 | PLP-155-000010577 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010583 | PLP-155-000010590 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010594 | PLP-155-000010596 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010599 | PLP-155-000010606 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010608 | PLP-155-000010611 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010614 | PLP-155-000010614 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000010616 | PLP-155-000010619 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000010622 | PLP-155-000010628 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010631 | PLP-155-000010637 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010639 | PLP-155-000010650 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010652 | PLP-155-000010655 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010657 | PLP-155-000010660 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010662 | PLP-155-000010665 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010669 | PLP-155-000010669 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000010673 | PLP-155-000010674 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010682 | PLP-155-000010691 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010693 | PLP-155-000010694 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010696 | PLP-155-000010696 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010701 | PLP-155-000010702 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010705 | PLP-155-000010708 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010710 | PLP-155-000010710 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010712 | PLP-155-000010712 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000010714 | PLP-155-000010715 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010717 | PLP-155-000010718 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010732 | PLP-155-000010737 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010740 | PLP-155-000010740 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010742 | PLP-155-000010742 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010744 | PLP-155-000010748 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010751 | PLP-155-000010754 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010760 | PLP-155-000010763 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000010768 | PLP-155-000010769 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000010772 | PLP-155-000010772 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010776 | PLP-155-000010778 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010785 | PLP-155-000010790 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010793 | PLP-155-000010793 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010801 | PLP-155-000010802 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010804 | PLP-155-000010804 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010807 | PLP-155-000010812 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000010815 | PLP-155-000010815 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010817 | PLP-155-000010821 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010823 | PLP-155-000010825 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010827 | PLP-155-000010828 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010830 | PLP-155-000010830 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010833 | PLP-155-000010833 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010835 | PLP-155-000010838 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010840 | PLP-155-000010850 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010853 | PLP-155-000010861 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010864 | PLP-155-000010878 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010881 | PLP-155-000010896 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010898 | PLP-155-000010910 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010913 | PLP-155-000010919 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010921 | PLP-155-000010925 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010927 | PLP-155-000010927 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010929 | PLP-155-000010931 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000010933 | PLP-155-000010957 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010959 | PLP-155-000010963 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010965 | PLP-155-000010965 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010968 | PLP-155-000010968 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010971 | PLP-155-000010971 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010973 | PLP-155-000010974 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010977 | PLP-155-000010977 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010979 | PLP-155-000010979 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000010981 | PLP-155-000010988 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010991 | PLP-155-000010994 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010997 | PLP-155-000010997 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011000 | PLP-155-000011001 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011004 | PLP-155-000011004 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011006 | PLP-155-000011006 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011008 | PLP-155-000011020 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011022 | PLP-155-000011025 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000011027 | PLP-155-000011039 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011041 | PLP-155-000011042 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011049 | PLP-155-000011065 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011067 | PLP-155-000011068 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011070 | PLP-155-000011072 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011085 | PLP-155-000011085 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011093 | PLP-155-000011096 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011098 | PLP-155-000011104 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000011106 | PLP-155-000011109 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011111 | PLP-155-000011113 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011115 | PLP-155-000011123 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011127 | PLP-155-000011132 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011135 | PLP-155-000011137 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011140 | PLP-155-000011144 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011146 | PLP-155-000011154 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011157 | PLP-155-000011159 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000011161 | PLP-155-000011162 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000011165 | PLP-155-000011168 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011171 | PLP-155-000011176 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011189 | PLP-155-000011201 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011204 | PLP-155-000011204 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011206 | PLP-155-000011208 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011210 | PLP-155-000011211 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011214 | PLP-155-000011225 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000011228 | PLP-155-000011228 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011230 | PLP-155-000011230 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011232 | PLP-155-000011233 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011236 | PLP-155-000011262 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011264 | PLP-155-000011266 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011269 | PLP-155-000011269 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011273 | PLP-155-000011273 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011275 | PLP-155-000011275 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000011277 | PLP-155-000011284 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000011286 | PLP-155-000011286 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011288 | PLP-155-000011288 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011290 | PLP-155-000011290 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011292 | PLP-155-000011300 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011302 | PLP-155-000011302 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011304 | PLP-155-000011307 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011310 | PLP-155-000011315 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011317 | PLP-155-000011320 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011322 | PLP-155-000011325 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011339 | PLP-155-000011341 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011345 | PLP-155-000011349 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011351 | PLP-155-000011352 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011354 | PLP-155-000011356 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011358 | PLP-155-000011376 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011378 | PLP-155-000011378 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000011382 | PLP-155-000011389 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011393 | PLP-155-000011394 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011396 | PLP-155-000011412 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011414 | PLP-155-000011439 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011441 | PLP-155-000011441 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011443 | PLP-155-000011443 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011446 | PLP-155-000011449 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011451 | PLP-155-000011466 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000011469 | PLP-155-000011469 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000011472 | PLP-155-000011479 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011481 | PLP-155-000011500 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011502 | PLP-155-000011502 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011507 | PLP-155-000011514 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011520 | PLP-155-000011521 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011523 | PLP-155-000011525 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011531 | PLP-155-000011531 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000011533 | PLP-155-000011537 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|---------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000011539 | PLP-155-000011541 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011548 | PLP-155-000011565 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011567 | PLP-155-000011578 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011580 | PLP-155-000011581 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011583 | PLP-155-000011594 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011602 | PLP-155-000011602 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011609 | PLP-155-000011615 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000011620 | PLP-155-000011624 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011629 | PLP-155-000011637 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011641 | PLP-155-000011641 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011643 | PLP-155-000011653 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011655 | PLP-155-000011657 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011659 | PLP-155-000011664 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011666 | PLP-155-000011675 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011677 | PLP-155-000011677 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000011680 | PLP-155-000011682 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000011684 | PLP-155-000011684 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011686 | PLP-155-000011686 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011688 | PLP-155-000011692 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011695 | PLP-155-000011703 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011717 | PLP-155-000011728 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011733 | PLP-155-000011734 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011741 | PLP-155-000011744 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000011751 | PLP-155-000011788 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000011792 | PLP-155-000011793 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011795 | PLP-155-000011799 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011801 | PLP-155-000011802 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011809 | PLP-155-000011812 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011823 | PLP-155-000011827 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011829 | PLP-155-000011831 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011835 | PLP-155-000011839 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000011841 | PLP-155-000011841 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011845 | PLP-155-000011847 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011850 | PLP-155-000011850 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011853 | PLP-155-000011859 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011861 | PLP-155-000011862 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011864 | PLP-155-000011867 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011869 | PLP-155-000011879 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011881 | PLP-155-000011881 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000011884 | PLP-155-000011884 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000011889 | PLP-155-000011889 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011891 | PLP-155-000011896 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011898 | PLP-155-000011900 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011902 | PLP-155-000011902 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011905 | PLP-155-000011912 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011914 | PLP-155-000011914 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011916 | PLP-155-000011923 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000011926 | PLP-155-000011929 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|------------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000011931 | PLP-155-000011934 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011936 | PLP-155-000011938 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011941 | PLP-155-000011941 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011945 | PLP-155-000011951 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011954 | PLP-155-000011962 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011967 | PLP-155-000011967 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011972 | PLP-155-000011972 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000011976 | PLP-155-000011977 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|-------------------------------|------------------|--------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000011980 | PLP-155-000011989 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011992 | PLP-155-000011995 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012000 | PLP-155-000012001 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012011 | PLP-155-000012021 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012023 | PLP-155-000012023 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012025 | PLP-155-000012029 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012033 | PLP-155-000012047 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000012049 | PLP-155-000012050 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|---------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000012052 | PLP-155-000012056 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012061 | PLP-155-000012069 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012071 | PLP-155-000012071 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012075 | PLP-155-000012078 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012080 | PLP-155-000012082 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012085 | PLP-155-000012091 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012094 | PLP-155-000012095 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012099 | PLP-155-000012099 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012101 | PLP-155-000012105 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012109 | PLP-155-000012110 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012115 | PLP-155-000012117 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012120 | PLP-155-000012121 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012125 | PLP-155-000012130 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012135 | PLP-155-000012135 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012139 | PLP-155-000012140 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000012142 | PLP-155-000012144 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012146 | PLP-155-000012155 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012159 | PLP-155-000012162 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012164 | PLP-155-000012167 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012169 | PLP-155-000012177 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012179 | PLP-155-000012182 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012184 | PLP-155-000012187 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012190 | PLP-155-000012190 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000012192 | PLP-155-000012196 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000012198 | PLP-155-000012198 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012200 | PLP-155-000012200 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012202 | PLP-155-000012204 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012206 | PLP-155-000012208 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012210 | PLP-155-000012211 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012214 | PLP-155-000012214 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012216 | PLP-155-000012230 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012232 | PLP-155-000012233 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012235 | PLP-155-000012250 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012252 | PLP-155-000012253 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012259 | PLP-155-000012260 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012264 | PLP-155-000012268 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012273 | PLP-155-000012278 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012282 | PLP-155-000012282 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012285 | PLP-155-000012285 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000012289 | PLP-155-000012289 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012291 | PLP-155-000012291 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012295 | PLP-155-000012295 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012302 | PLP-155-000012303 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012306 | PLP-155-000012306 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012308 | PLP-155-000012309 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012314 | PLP-155-000012314 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012316 | PLP-155-000012316 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000012331 | PLP-155-000012332 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000012334 | PLP-155-000012334 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012336 | PLP-155-000012336 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012338 | PLP-155-000012339 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012350 | PLP-155-000012352 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012354 | PLP-155-000012356 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012360 | PLP-155-000012363 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012365 | PLP-155-000012368 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000012370 | PLP-155-000012375 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000012377 | PLP-155-000012377 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012379 | PLP-155-000012380 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012383 | PLP-155-000012383 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012386 | PLP-155-000012395 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012401 | PLP-155-000012402 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012412 | PLP-155-000012415 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012419 | PLP-155-000012428 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000012431 | PLP-155-000012431 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|------------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000012434 | PLP-155-000012436 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012438 | PLP-155-000012446 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012452 | PLP-155-000012452 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012454 | PLP-155-000012455 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012457 | PLP-155-000012460 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012463 | PLP-155-000012467 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012470 | PLP-155-000012477 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000012479 | PLP-155-000012479 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000012481 | PLP-155-000012520 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012523 | PLP-155-000012540 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012544 | PLP-155-000012544 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012546 | PLP-155-000012546 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012549 | PLP-155-000012550 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012552 | PLP-155-000012555 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012557 | PLP-155-000012559 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000012561 | PLP-155-000012562 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012564 | PLP-155-000012564 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012567 | PLP-155-000012567 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012570 | PLP-155-000012570 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012572 | PLP-155-000012583 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012585 | PLP-155-000012601 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012603 | PLP-155-000012611 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012613 | PLP-155-000012622 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000012624 | PLP-155-000012648 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012650 | PLP-155-000012650 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012652 | PLP-155-000012652 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012654 | PLP-155-000012664 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012667 | PLP-155-000012695 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012697 | PLP-155-000012708 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012712 | PLP-155-000012713 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012715 | PLP-155-000012715 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000012717 | PLP-155-000012719 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000012721 | PLP-155-000012724 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012727 | PLP-155-000012728 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012730 | PLP-155-000012733 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012736 | PLP-155-000012736 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012739 | PLP-155-000012740 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012742 | PLP-155-000012743 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012745 | PLP-155-000012747 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000012749 | PLP-155-000012751 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000012753 | PLP-155-000012756 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012759 | PLP-155-000012759 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012761 | PLP-155-000012761 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012764 | PLP-155-000012769 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012771 | PLP-155-000012771 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012773 | PLP-155-000012780 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012782 | PLP-155-000012791 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000012794 | PLP-155-000012795 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000012797 | PLP-155-000012801 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012803 | PLP-155-000012809 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012813 | PLP-155-000012816 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012819 | PLP-155-000012819 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012821 | PLP-155-000012823 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012825 | PLP-155-000012830 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012832 | PLP-155-000012832 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000012836 | PLP-155-000012839 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|---------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000012844 | PLP-155-000012850 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012853 | PLP-155-000012854 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012859 | PLP-155-000012868 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012870 | PLP-155-000012873 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012876 | PLP-155-000012876 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012878 | PLP-155-000012878 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012883 | PLP-155-000012895 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000012897 | PLP-155-000012902 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|------------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000012905 | PLP-155-000012913 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012915 | PLP-155-000012917 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012919 | PLP-155-000012923 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012928 | PLP-155-000012928 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012932 | PLP-155-000012938 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012940 | PLP-155-000012948 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012950 | PLP-155-000012956 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000012959 | PLP-155-000012959 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000012961 | PLP-155-000012964 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012966 | PLP-155-000012966 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012970 | PLP-155-000012974 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012977 | PLP-155-000012977 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012979 | PLP-155-000012979 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012981 | PLP-155-000012982 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012984 | PLP-155-000012984 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000012990 | PLP-155-000012991 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012993 | PLP-155-000012993 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012996 | PLP-155-000012998 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013000 | PLP-155-000013004 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013006 | PLP-155-000013015 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013017 | PLP-155-000013023 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013026 | PLP-155-000013030 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013032 | PLP-155-000013033 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013035 | PLP-155-000013036 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013041 | PLP-155-000013047 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013050 | PLP-155-000013053 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013056 | PLP-155-000013056 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013058 | PLP-155-000013066 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013068 | PLP-155-000013070 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013072 | PLP-155-000013083 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013088 | PLP-155-000013088 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013090 | PLP-155-000013096 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000013101 | PLP-155-000013108 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013110 | PLP-155-000013123 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013125 | PLP-155-000013125 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013128 | PLP-155-000013133 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013135 | PLP-155-000013142 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013144 | PLP-155-000013144 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013146 | PLP-155-000013149 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013151 | PLP-155-000013151 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013154 | PLP-155-000013156 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013159 | PLP-155-000013163 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013167 | PLP-155-000013169 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013171 | PLP-155-000013173 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013175 | PLP-155-000013175 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013177 | PLP-155-000013189 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013192 | PLP-155-000013192 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013194 | PLP-155-000013195 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013197 | PLP-155-000013197 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013201 | PLP-155-000013206 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013208 | PLP-155-000013208 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013210 | PLP-155-000013210 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013212 | PLP-155-000013214 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013217 | PLP-155-000013220 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013222 | PLP-155-000013230 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013233 | PLP-155-000013239 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000013242 | PLP-155-000013245 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013250 | PLP-155-000013255 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013258 | PLP-155-000013258 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013260 | PLP-155-000013270 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013272 | PLP-155-000013272 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013274 | PLP-155-000013276 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013278 | PLP-155-000013285 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013287 | PLP-155-000013297 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013299 | PLP-155-000013309 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013312 | PLP-155-000013324 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013326 | PLP-155-000013329 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013331 | PLP-155-000013343 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013345 | PLP-155-000013367 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013369 | PLP-155-000013378 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013380 | PLP-155-000013385 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013387 | PLP-155-000013388 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000013390 | PLP-155-000013390 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013392 | PLP-155-000013398 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013400 | PLP-155-000013411 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013413 | PLP-155-000013414 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013416 | PLP-155-000013416 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013418 | PLP-155-000013420 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013422 | PLP-155-000013427 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013430 | PLP-155-000013432 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000013434 | PLP-155-000013436 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013438 | PLP-155-000013443 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013445 | PLP-155-000013450 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013453 | PLP-155-000013455 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013457 | PLP-155-000013460 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013462 | PLP-155-000013472 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013474 | PLP-155-000013477 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013479 | PLP-155-000013479 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000013483 | PLP-155-000013486 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013488 | PLP-155-000013488 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013491 | PLP-155-000013492 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013494 | PLP-155-000013494 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013496 | PLP-155-000013502 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013506 | PLP-155-000013509 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013513 | PLP-155-000013513 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013515 | PLP-155-000013522 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------|-------|
| PLP | 155 | PLP-155-000013526 | PLP-155-000013526 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013528 | PLP-155-000013529 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013531 | PLP-155-000013538 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013541 | PLP-155-000013541 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013544 | PLP-155-000013548 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013550 | PLP-155-000013560 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013562 | PLP-155-000013574 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013576 | PLP-155-000013577 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013580 | PLP-155-000013581 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013583 | PLP-155-000013587 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013590 | PLP-155-000013590 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013593 | PLP-155-000013593 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013599 | PLP-155-000013607 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013609 | PLP-155-000013610 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013612 | PLP-155-000013615 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013617 | PLP-155-000013628 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000013633 | PLP-155-000013648 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013650 | PLP-155-000013650 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013653 | PLP-155-000013656 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013658 | PLP-155-000013661 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013663 | PLP-155-000013670 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013673 | PLP-155-000013673 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013678 | PLP-155-000013681 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013684 | PLP-155-000013685 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000013688 | PLP-155-000013689 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013691 | PLP-155-000013691 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013695 | PLP-155-000013697 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013700 | PLP-155-000013700 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013702 | PLP-155-000013707 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013711 | PLP-155-000013712 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013714 | PLP-155-000013714 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013716 | PLP-155-000013718 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013720 | PLP-155-000013722 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013724 | PLP-155-000013726 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013728 | PLP-155-000013728 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013730 | PLP-155-000013730 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013732 | PLP-155-000013733 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013736 | PLP-155-000013738 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013740 | PLP-155-000013745 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013747 | PLP-155-000013748 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000013751 | PLP-155-000013759 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013762 | PLP-155-000013766 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013768 | PLP-155-000013771 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013773 | PLP-155-000013782 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013786 | PLP-155-000013792 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013794 | PLP-155-000013796 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013798 | PLP-155-000013799 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013801 | PLP-155-000013808 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|---------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000013810 | PLP-155-000013813 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013815 | PLP-155-000013825 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013828 | PLP-155-000013842 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013844 | PLP-155-000013847 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013849 | PLP-155-000013882 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013885 | PLP-155-000013886 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013890 | PLP-155-000013890 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013893 | PLP-155-000013894 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013901 | PLP-155-000013901 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013903 | PLP-155-000013908 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013910 | PLP-155-000013910 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013912 | PLP-155-000013928 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013930 | PLP-155-000013931 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013935 | PLP-155-000013940 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013942 | PLP-155-000013943 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000013948 | PLP-155-000013951 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000013953 | PLP-155-000013954 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013956 | PLP-155-000013961 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013963 | PLP-155-000013973 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013975 | PLP-155-000013976 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013978 | PLP-155-000013985 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013990 | PLP-155-000013992 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013994 | PLP-155-000013998 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000014000 | PLP-155-000014018 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000014020 | PLP-155-000014025 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014035 | PLP-155-000014036 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014038 | PLP-155-000014050 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014052 | PLP-155-000014053 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014055 | PLP-155-000014055 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014057 | PLP-155-000014063 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014069 | PLP-155-000014078 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000014082 | PLP-155-000014087 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000014090 | PLP-155-000014095 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014097 | PLP-155-000014103 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014106 | PLP-155-000014117 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014119 | PLP-155-000014121 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014124 | PLP-155-000014126 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014128 | PLP-155-000014139 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014142 | PLP-155-000014142 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000014144 | PLP-155-000014149 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|-----------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------|-------------------------------------------|
| PLP | 155 | PLP-155-000014152 | PLP-155-000014156 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014159 | PLP-155-000014164 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014168 | PLP-155-000014178 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014182 | PLP-155-000014183 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014187 | PLP-155-000014213 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014215 | PLP-155-000014248 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014250 | PLP-155-000014252 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000014254 | PLP-155-000014254 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000014256 | PLP-155-000014256 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014259 | PLP-155-000014261 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014263 | PLP-155-000014264 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014266 | PLP-155-000014269 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014271 | PLP-155-000014273 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014275 | PLP-155-000014275 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014278 | PLP-155-000014278 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000014280 | PLP-155-000014282 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000014284 | PLP-155-000014287 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014289 | PLP-155-000014305 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014307 | PLP-155-000014311 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014314 | PLP-155-000014321 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014323 | PLP-155-000014341 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014343 | PLP-155-000014352 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014354 | PLP-155-000014356 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000014358 | PLP-155-000014358 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000014360 | PLP-155-000014367 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014369 | PLP-155-000014393 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014395 | PLP-155-000014400 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014402 | PLP-155-000014403 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014405 | PLP-155-000014417 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014419 | PLP-155-000014461 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014464 | PLP-155-000014492 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000014498 | PLP-155-000014500 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000014502 | PLP-155-000014513 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014515 | PLP-155-000014516 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014518 | PLP-155-000014533 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014535 | PLP-155-000014539 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014542 | PLP-155-000014551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014553 | PLP-155-000014555 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014557 | PLP-155-000014558 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000014562 | PLP-155-000014563 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000014566 | PLP-155-000014568 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014573 | PLP-155-000014574 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014582 | PLP-155-000014606 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014608 | PLP-155-000014611 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014613 | PLP-155-000014615 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014617 | PLP-155-000014628 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014631 | PLP-155-000014637 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000014640 | PLP-155-000014641 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000014645 | PLP-155-000014649 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014651 | PLP-155-000014651 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014653 | PLP-155-000014657 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014659 | PLP-155-000014659 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014661 | PLP-155-000014663 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014665 | PLP-155-000014666 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014668 | PLP-155-000014673 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000014677 | PLP-155-000014680 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000014682 | PLP-155-000014694 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014696 | PLP-155-000014705 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014707 | PLP-155-000014712 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014714 | PLP-155-000014737 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014739 | PLP-155-000014740 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014742 | PLP-155-000014764 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014768 | PLP-155-000014768 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000014770 | PLP-155-000014795 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000014797 | PLP-155-000014802 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014804 | PLP-155-000014808 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014812 | PLP-155-000014813 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014815 | PLP-155-000014815 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014817 | PLP-155-000014823 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014826 | PLP-155-000014832 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014834 | PLP-155-000014842 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000014844 | PLP-155-000014851 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000014854 | PLP-155-000014857 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014859 | PLP-155-000014895 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014897 | PLP-155-000014904 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014906 | PLP-155-000014907 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014909 | PLP-155-000014918 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014920 | PLP-155-000014925 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014928 | PLP-155-000014928 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000014931 | PLP-155-000014931 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000014934 | PLP-155-000014942 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014944 | PLP-155-000014944 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014946 | PLP-155-000014971 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014973 | PLP-155-000014987 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014989 | PLP-155-000014999 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015001 | PLP-155-000015006 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015008 | PLP-155-000015009 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000015011 | PLP-155-000015029 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015033 | PLP-155-000015043 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015045 | PLP-155-000015063 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015065 | PLP-155-000015070 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015072 | PLP-155-000015085 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015087 | PLP-155-000015087 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015089 | PLP-155-000015101 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015104 | PLP-155-000015111 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000015113 | PLP-155-000015113 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000015116 | PLP-155-000015116 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015118 | PLP-155-000015123 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015126 | PLP-155-000015126 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015128 | PLP-155-000015141 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015143 | PLP-155-000015144 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015146 | PLP-155-000015146 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015148 | PLP-155-000015149 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000015154 | PLP-155-000015166 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015168 | PLP-155-000015171 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015174 | PLP-155-000015188 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015190 | PLP-155-000015192 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015195 | PLP-155-000015208 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015210 | PLP-155-000015247 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015249 | PLP-155-000015254 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015256 | PLP-155-000015261 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000015263 | PLP-155-000015267 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015269 | PLP-155-000015269 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015272 | PLP-155-000015306 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015308 | PLP-155-000015310 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015312 | PLP-155-000015324 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015326 | PLP-155-000015327 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015330 | PLP-155-000015330 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015332 | PLP-155-000015332 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000015334 | PLP-155-000015334 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000015336 | PLP-155-000015336 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015338 | PLP-155-000015338 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015343 | PLP-155-000015343 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015348 | PLP-155-000015348 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015350 | PLP-155-000015351 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015353 | PLP-155-000015353 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015356 | PLP-155-000015357 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000015360 | PLP-155-000015360 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015362 | PLP-155-000015363 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015366 | PLP-155-000015375 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015377 | PLP-155-000015390 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015393 | PLP-155-000015395 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015397 | PLP-155-000015400 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015402 | PLP-155-000015404 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015409 | PLP-155-000015425 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000015430 | PLP-155-000015430 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015441 | PLP-155-000015441 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015444 | PLP-155-000015456 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015458 | PLP-155-000015461 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015463 | PLP-155-000015463 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015465 | PLP-155-000015473 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015477 | PLP-155-000015484 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015486 | PLP-155-000015487 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000015489 | PLP-155-000015489 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000015491 | PLP-155-000015492 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015494 | PLP-155-000015494 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015496 | PLP-155-000015502 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015504 | PLP-155-000015504 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015507 | PLP-155-000015521 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015523 | PLP-155-000015523 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015525 | PLP-155-000015527 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015529 | PLP-155-000015530 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015534 | PLP-155-000015534 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015537 | PLP-155-000015538 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015541 | PLP-155-000015541 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015543 | PLP-155-000015545 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015547 | PLP-155-000015547 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015550 | PLP-155-000015550 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015555 | PLP-155-000015555 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000015557 | PLP-155-000015557 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000015559 | PLP-155-000015565 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015575 | PLP-155-000015577 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015579 | PLP-155-000015586 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015588 | PLP-155-000015600 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015603 | PLP-155-000015606 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015613 | PLP-155-000015625 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015629 | PLP-155-000015629 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000015636 | PLP-155-000015643 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015645 | PLP-155-000015646 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015648 | PLP-155-000015652 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015656 | PLP-155-000015656 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015663 | PLP-155-000015663 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015665 | PLP-155-000015667 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015671 | PLP-155-000015676 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015678 | PLP-155-000015678 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000015680 | PLP-155-000015681 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000015684 | PLP-155-000015686 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015691 | PLP-155-000015693 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015695 | PLP-155-000015697 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015699 | PLP-155-000015701 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015703 | PLP-155-000015705 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015711 | PLP-155-000015712 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015714 | PLP-155-000015717 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000015721 | PLP-155-000015730 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000015732 | PLP-155-000015734 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015736 | PLP-155-000015736 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015738 | PLP-155-000015740 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015742 | PLP-155-000015742 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015744 | PLP-155-000015745 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015748 | PLP-155-000015748 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015751 | PLP-155-000015751 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000015759 | PLP-155-000015761 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015763 | PLP-155-000015772 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015777 | PLP-155-000015777 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015780 | PLP-155-000015783 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015785 | PLP-155-000015785 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015787 | PLP-155-000015791 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015797 | PLP-155-000015798 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015800 | PLP-155-000015800 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000015806 | PLP-155-000015809 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000015819 | PLP-155-000015820 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015823 | PLP-155-000015823 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015829 | PLP-155-000015829 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015833 | PLP-155-000015834 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015836 | PLP-155-000015839 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015841 | PLP-155-000015853 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015858 | PLP-155-000015877 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015879 | PLP-155-000015890 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015894 | PLP-155-000015894 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015897 | PLP-155-000015899 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015901 | PLP-155-000015924 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015927 | PLP-155-000015931 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015934 | PLP-155-000015942 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015944 | PLP-155-000015946 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015949 | PLP-155-000015953 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000015957 | PLP-155-000015962 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015964 | PLP-155-000015964 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015966 | PLP-155-000015966 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015972 | PLP-155-000015973 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015975 | PLP-155-000015978 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015981 | PLP-155-000015981 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015985 | PLP-155-000015995 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016000 | PLP-155-000016004 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016007 | PLP-155-000016008 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016012 | PLP-155-000016012 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016014 | PLP-155-000016014 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016026 | PLP-155-000016032 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016034 | PLP-155-000016034 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016037 | PLP-155-000016037 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016045 | PLP-155-000016045 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016054 | PLP-155-000016063 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016071 | PLP-155-000016079 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016083 | PLP-155-000016084 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016086 | PLP-155-000016087 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016089 | PLP-155-000016094 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016098 | PLP-155-000016100 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016102 | PLP-155-000016108 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016112 | PLP-155-000016112 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016115 | PLP-155-000016129 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016134 | PLP-155-000016135 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000016142 | PLP-155-000016145 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016147 | PLP-155-000016149 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016156 | PLP-155-000016161 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016167 | PLP-155-000016175 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016180 | PLP-155-000016181 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016185 | PLP-155-000016186 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016189 | PLP-155-000016192 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016194 | PLP-155-000016194 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016196 | PLP-155-000016196 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016198 | PLP-155-000016201 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016204 | PLP-155-000016205 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016207 | PLP-155-000016209 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016211 | PLP-155-000016211 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016213 | PLP-155-000016219 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016223 | PLP-155-000016224 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016226 | PLP-155-000016226 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016228 | PLP-155-000016234 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016238 | PLP-155-000016253 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016255 | PLP-155-000016255 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016257 | PLP-155-000016257 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016259 | PLP-155-000016259 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016261 | PLP-155-000016267 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016271 | PLP-155-000016272 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016274 | PLP-155-000016276 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000016278 | PLP-155-000016296 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016301 | PLP-155-000016302 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016304 | PLP-155-000016323 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016328 | PLP-155-000016329 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016331 | PLP-155-000016338 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016341 | PLP-155-000016341 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016343 | PLP-155-000016343 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016345 | PLP-155-000016349 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016353 | PLP-155-000016355 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016360 | PLP-155-000016367 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016369 | PLP-155-000016369 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016373 | PLP-155-000016376 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016379 | PLP-155-000016379 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016381 | PLP-155-000016382 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016384 | PLP-155-000016384 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016388 | PLP-155-000016403 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016406 | PLP-155-000016409 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016411 | PLP-155-000016411 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016413 | PLP-155-000016422 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016427 | PLP-155-000016428 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016430 | PLP-155-000016438 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016441 | PLP-155-000016443 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016445 | PLP-155-000016445 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016447 | PLP-155-000016458 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|-------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000016462 | PLP-155-000016472 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016474 | PLP-155-000016474 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016476 | PLP-155-000016477 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016480 | PLP-155-000016482 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016487 | PLP-155-000016496 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016498 | PLP-155-000016501 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016503 | PLP-155-000016503 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016505 | PLP-155-000016508 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016517 | PLP-155-000016521 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016523 | PLP-155-000016529 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016532 | PLP-155-000016533 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016539 | PLP-155-000016539 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016543 | PLP-155-000016551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016553 | PLP-155-000016553 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016555 | PLP-155-000016555 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016557 | PLP-155-000016558 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000016560 | PLP-155-000016568 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016572 | PLP-155-000016576 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016582 | PLP-155-000016582 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016584 | PLP-155-000016595 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016598 | PLP-155-000016599 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016603 | PLP-155-000016604 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016606 | PLP-155-000016607 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016610 | PLP-155-000016610 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016614 | PLP-155-000016615 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016617 | PLP-155-000016621 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016624 | PLP-155-000016646 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016648 | PLP-155-000016652 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016654 | PLP-155-000016657 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016659 | PLP-155-000016659 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016663 | PLP-155-000016665 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016667 | PLP-155-000016667 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016669 | PLP-155-000016682 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016684 | PLP-155-000016695 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016697 | PLP-155-000016697 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016699 | PLP-155-000016701 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016705 | PLP-155-000016712 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016718 | PLP-155-000016720 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016722 | PLP-155-000016725 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016727 | PLP-155-000016727 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016730 | PLP-155-000016730 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016733 | PLP-155-000016733 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016735 | PLP-155-000016735 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016740 | PLP-155-000016740 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016749 | PLP-155-000016749 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016754 | PLP-155-000016754 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016762 | PLP-155-000016762 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016766 | PLP-155-000016770 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000016772 | PLP-155-000016774 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016783 | PLP-155-000016783 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016791 | PLP-155-000016797 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016800 | PLP-155-000016801 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016805 | PLP-155-000016812 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016814 | PLP-155-000016820 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016825 | PLP-155-000016825 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016827 | PLP-155-000016830 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016834 | PLP-155-000016840 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016842 | PLP-155-000016843 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016846 | PLP-155-000016846 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016849 | PLP-155-000016851 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016853 | PLP-155-000016855 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016857 | PLP-155-000016858 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016860 | PLP-155-000016860 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016863 | PLP-155-000016870 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016880 | PLP-155-000016881 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016883 | PLP-155-000016894 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016898 | PLP-155-000016913 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016917 | PLP-155-000016917 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016919 | PLP-155-000016919 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016925 | PLP-155-000016927 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016934 | PLP-155-000016934 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016942 | PLP-155-000016942 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000016951 | PLP-155-000016952 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016954 | PLP-155-000016955 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016959 | PLP-155-000016960 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016962 | PLP-155-000016963 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016966 | PLP-155-000016966 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016968 | PLP-155-000016968 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016971 | PLP-155-000016974 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000016977 | PLP-155-000016986 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016988 | PLP-155-000016988 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016990 | PLP-155-000016994 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016998 | PLP-155-000016998 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017001 | PLP-155-000017001 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017003 | PLP-155-000017003 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017007 | PLP-155-000017007 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017009 | PLP-155-000017010 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017012 | PLP-155-000017012 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017015 | PLP-155-000017022 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017024 | PLP-155-000017025 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017030 | PLP-155-000017031 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017033 | PLP-155-000017044 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017046 | PLP-155-000017053 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017055 | PLP-155-000017056 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017060 | PLP-155-000017061 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017066 | PLP-155-000017067 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017070 | PLP-155-000017074 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017076 | PLP-155-000017080 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017082 | PLP-155-000017085 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017087 | PLP-155-000017088 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017090 | PLP-155-000017090 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017093 | PLP-155-000017094 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017096 | PLP-155-000017096 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017099 | PLP-155-000017099 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017101 | PLP-155-000017101 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017103 | PLP-155-000017108 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017110 | PLP-155-000017110 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017112 | PLP-155-000017112 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017114 | PLP-155-000017117 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017119 | PLP-155-000017120 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017122 | PLP-155-000017123 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017134 | PLP-155-000017134 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017136 | PLP-155-000017138 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017140 | PLP-155-000017140 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017144 | PLP-155-000017144 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017147 | PLP-155-000017147 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017153 | PLP-155-000017154 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017158 | PLP-155-000017158 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017161 | PLP-155-000017165 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017167 | PLP-155-000017168 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017171 | PLP-155-000017178 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017180 | PLP-155-000017181 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017183 | PLP-155-000017183 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017186 | PLP-155-000017206 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017208 | PLP-155-000017208 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017210 | PLP-155-000017211 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017213 | PLP-155-000017216 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017219 | PLP-155-000017233 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000017235 | PLP-155-000017238 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017242 | PLP-155-000017247 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017250 | PLP-155-000017254 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017256 | PLP-155-000017261 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017265 | PLP-155-000017266 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017269 | PLP-155-000017276 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017278 | PLP-155-000017284 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017287 | PLP-155-000017291 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017294 | PLP-155-000017294 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017296 | PLP-155-000017299 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017301 | PLP-155-000017301 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017303 | PLP-155-000017308 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017310 | PLP-155-000017313 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017323 | PLP-155-000017323 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017325 | PLP-155-000017326 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017328 | PLP-155-000017330 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000017333 | PLP-155-000017343 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017345 | PLP-155-000017346 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017348 | PLP-155-000017348 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017351 | PLP-155-000017351 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017354 | PLP-155-000017359 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017361 | PLP-155-000017362 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017365 | PLP-155-000017389 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017391 | PLP-155-000017397 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000017401 | PLP-155-000017402 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017405 | PLP-155-000017405 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017409 | PLP-155-000017425 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017430 | PLP-155-000017431 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017433 | PLP-155-000017438 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017440 | PLP-155-000017453 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017455 | PLP-155-000017462 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017466 | PLP-155-000017468 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000017470 | PLP-155-000017483 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017485 | PLP-155-000017485 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017488 | PLP-155-000017503 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017505 | PLP-155-000017512 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017514 | PLP-155-000017514 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017517 | PLP-155-000017519 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017521 | PLP-155-000017522 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017529 | PLP-155-000017532 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017535 | PLP-155-000017547 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017551 | PLP-155-000017559 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017561 | PLP-155-000017568 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017570 | PLP-155-000017579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017581 | PLP-155-000017588 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017591 | PLP-155-000017597 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017599 | PLP-155-000017604 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017607 | PLP-155-000017608 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000017610 | PLP-155-000017612 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017614 | PLP-155-000017618 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017621 | PLP-155-000017631 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017633 | PLP-155-000017633 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017636 | PLP-155-000017637 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017640 | PLP-155-000017654 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017656 | PLP-155-000017656 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017659 | PLP-155-000017664 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017666 | PLP-155-000017670 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017672 | PLP-155-000017672 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017675 | PLP-155-000017675 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017679 | PLP-155-000017683 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017685 | PLP-155-000017685 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017687 | PLP-155-000017697 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017700 | PLP-155-000017702 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017704 | PLP-155-000017706 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000017709 | PLP-155-000017712 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017714 | PLP-155-000017715 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017719 | PLP-155-000017720 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017723 | PLP-155-000017724 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017726 | PLP-155-000017732 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017738 | PLP-155-000017741 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017743 | PLP-155-000017746 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017748 | PLP-155-000017753 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017755 | PLP-155-000017759 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017761 | PLP-155-000017765 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017767 | PLP-155-000017767 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017769 | PLP-155-000017769 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017772 | PLP-155-000017773 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017775 | PLP-155-000017777 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017782 | PLP-155-000017795 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017805 | PLP-155-000017808 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000017810 | PLP-155-000017811 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017813 | PLP-155-000017813 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017815 | PLP-155-000017815 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017817 | PLP-155-000017824 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017826 | PLP-155-000017829 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017831 | PLP-155-000017837 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017839 | PLP-155-000017844 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017847 | PLP-155-000017847 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017849 | PLP-155-000017851 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017856 | PLP-155-000017858 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017860 | PLP-155-000017866 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017870 | PLP-155-000017874 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017877 | PLP-155-000017877 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017879 | PLP-155-000017896 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017904 | PLP-155-000017904 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017907 | PLP-155-000017912 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017915 | PLP-155-000017916 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017918 | PLP-155-000017921 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017923 | PLP-155-000017926 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017930 | PLP-155-000017932 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017934 | PLP-155-000017935 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017939 | PLP-155-000017940 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017944 | PLP-155-000017945 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000017947 | PLP-155-000017954 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017957 | PLP-155-000017961 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017964 | PLP-155-000017971 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017973 | PLP-155-000017983 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017985 | PLP-155-000017987 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017989 | PLP-155-000017990 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017993 | PLP-155-000017995 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017999 | PLP-155-000018001 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018003 | PLP-155-000018009 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000018011 | PLP-155-000018012 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018016 | PLP-155-000018022 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018024 | PLP-155-000018024 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018027 | PLP-155-000018028 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018031 | PLP-155-000018031 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018033 | PLP-155-000018034 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018036 | PLP-155-000018045 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018048 | PLP-155-000018058 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000018060 | PLP-155-000018062 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018064 | PLP-155-000018069 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018073 | PLP-155-000018081 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018083 | PLP-155-000018086 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018089 | PLP-155-000018089 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018091 | PLP-155-000018092 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018094 | PLP-155-000018094 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018096 | PLP-155-000018107 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000018112 | PLP-155-000018113 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018115 | PLP-155-000018118 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018121 | PLP-155-000018122 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018124 | PLP-155-000018124 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018129 | PLP-155-000018134 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018136 | PLP-155-000018136 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018140 | PLP-155-000018140 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018143 | PLP-155-000018148 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|---------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000018150 | PLP-155-000018153 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018156 | PLP-155-000018160 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018163 | PLP-155-000018163 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018165 | PLP-155-000018179 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018181 | PLP-155-000018182 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018184 | PLP-155-000018184 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018186 | PLP-155-000018187 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018190 | PLP-155-000018195 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000018197 | PLP-155-000018200 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018203 | PLP-155-000018203 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018205 | PLP-155-000018206 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018209 | PLP-155-000018210 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018212 | PLP-155-000018214 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018216 | PLP-155-000018216 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018219 | PLP-155-000018220 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018223 | PLP-155-000018228 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018230 | PLP-155-000018230 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018238 | PLP-155-000018247 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018249 | PLP-155-000018249 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018251 | PLP-155-000018260 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018263 | PLP-155-000018298 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018304 | PLP-155-000018304 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018306 | PLP-155-000018306 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018309 | PLP-155-000018315 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000018317 | PLP-155-000018317 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018319 | PLP-155-000018319 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018321 | PLP-155-000018322 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018324 | PLP-155-000018324 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018326 | PLP-155-000018326 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018329 | PLP-155-000018331 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018333 | PLP-155-000018333 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018335 | PLP-155-000018338 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000018340 | PLP-155-000018341 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018343 | PLP-155-000018351 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018361 | PLP-155-000018374 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018376 | PLP-155-000018383 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018386 | PLP-155-000018387 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018390 | PLP-155-000018397 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018400 | PLP-155-000018413 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018415 | PLP-155-000018418 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000018421 | PLP-155-000018422 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018424 | PLP-155-000018433 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018435 | PLP-155-000018435 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018437 | PLP-155-000018437 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018439 | PLP-155-000018439 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018441 | PLP-155-000018441 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018445 | PLP-155-000018445 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 155 | PLP-155-000018448 | PLP-155-000018448 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|-------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 155 | PLP-155-000018451 | PLP-155-000018451 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018453 | PLP-155-000018455 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018457 | PLP-155-000018463 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018466 | PLP-155-000018477 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018488 | PLP-155-000018492 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018494 | PLP-155-000018498 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018503 | PLP-155-000018511 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018519 | PLP-155-000018521 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018523 | PLP-155-000018551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018553 | PLP-155-000018555 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018557 | PLP-155-000018557 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018559 | PLP-155-000018568 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018571 | PLP-155-000018571 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018574 | PLP-155-000018574 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018576 | PLP-155-000018577 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018582 | PLP-155-000018599 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018602 | PLP-155-000018604 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018607 | PLP-155-000018608 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018610 | PLP-155-000018620 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018625 | PLP-155-000018640 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018642 | PLP-155-000018642 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018644 | PLP-155-000018644 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018647 | PLP-155-000018647 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018649 | PLP-155-000018662 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000018664 | PLP-155-000018664 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018667 | PLP-155-000018673 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018677 | PLP-155-000018679 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018682 | PLP-155-000018683 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018686 | PLP-155-000018686 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018688 | PLP-155-000018691 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018693 | PLP-155-000018695 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018699 | PLP-155-000018710 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000018712 | PLP-155-000018712 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018714 | PLP-155-000018720 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018726 | PLP-155-000018730 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018736 | PLP-155-000018740 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018743 | PLP-155-000018750 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018753 | PLP-155-000018754 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018757 | PLP-155-000018757 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018759 | PLP-155-000018770 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018772 | PLP-155-000018783 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018785 | PLP-155-000018791 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018793 | PLP-155-000018817 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018819 | PLP-155-000018821 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018823 | PLP-155-000018826 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018828 | PLP-155-000018829 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018831 | PLP-155-000018836 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018838 | PLP-155-000018839 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000018842 | PLP-155-000018848 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018854 | PLP-155-000018864 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018866 | PLP-155-000018871 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018873 | PLP-155-000018873 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018877 | PLP-155-000018889 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018893 | PLP-155-000018894 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018896 | PLP-155-000018897 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018899 | PLP-155-000018902 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018909 | PLP-155-000018910 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018914 | PLP-155-000018919 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018922 | PLP-155-000018928 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018933 | PLP-155-000018934 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018936 | PLP-155-000018943 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018945 | PLP-155-000018946 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018948 | PLP-155-000018952 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000018954 | PLP-155-000018955 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000018957 | PLP-155-000018959 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018961 | PLP-155-000018964 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018966 | PLP-155-000018967 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018969 | PLP-155-000018971 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018975 | PLP-155-000018989 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018994 | PLP-155-000018997 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018999 | PLP-155-000019005 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000019007 | PLP-155-000019009 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000019014 | PLP-155-000019018 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019027 | PLP-155-000019028 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019030 | PLP-155-000019035 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019038 | PLP-155-000019045 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019049 | PLP-155-000019049 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019051 | PLP-155-000019054 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019056 | PLP-155-000019058 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000019060 | PLP-155-000019071 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000019073 | PLP-155-000019081 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019083 | PLP-155-000019084 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019088 | PLP-155-000019091 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019093 | PLP-155-000019094 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019097 | PLP-155-000019107 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019109 | PLP-155-000019110 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019121 | PLP-155-000019130 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000019132 | PLP-155-000019132 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 155 | PLP-155-000019134 | PLP-155-000019144 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019146 | PLP-155-000019146 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019149 | PLP-155-000019156 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019158 | PLP-155-000019173 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019176 | PLP-155-000019181 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019184 | PLP-155-000019192 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019194 | PLP-155-000019195 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 155 | PLP-155-000019198 | PLP-155-000019200 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|-----------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 155 | PLP-155-000019203 | PLP-155-000019203 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019206 | PLP-155-000019206 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019211 | PLP-155-000019216 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019230 | PLP-155-000019231 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019233 | PLP-155-000019234 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019238 | PLP-155-000019238 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019240 | PLP-155-000019243 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000000001 | PLP-157-000000002 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000000005 | PLP-157-000000008 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000010 | PLP-157-000000020 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000023 | PLP-157-000000026 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000028 | PLP-157-000000030 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000032 | PLP-157-000000034 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000037 | PLP-157-000000037 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000041 | PLP-157-000000043 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000000045 | PLP-157-000000045 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000000047 | PLP-157-000000048 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000051 | PLP-157-000000052 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000055 | PLP-157-000000055 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000058 | PLP-157-000000066 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000068 | PLP-157-000000068 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000073 | PLP-157-000000074 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000076 | PLP-157-000000081 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000000084 | PLP-157-000000088 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 157 | PLP-157-000000090 | PLP-157-000000091 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000101 | PLP-157-000000102 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000104 | PLP-157-000000109 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000112 | PLP-157-000000112 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000115 | PLP-157-000000117 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000119 | PLP-157-000000134 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000136 | PLP-157-000000140 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000000142 | PLP-157-000000143 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000145 | PLP-157-000000146 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000149 | PLP-157-000000153 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000155 | PLP-157-000000165 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000167 | PLP-157-000000167 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000170 | PLP-157-000000174 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000177 | PLP-157-000000177 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000179 | PLP-157-000000182 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000000185 | PLP-157-000000185 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000187 | PLP-157-000000187 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000190 | PLP-157-000000194 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000196 | PLP-157-000000196 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000199 | PLP-157-000000203 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000206 | PLP-157-000000207 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000210 | PLP-157-000000211 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000213 | PLP-157-000000213 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000000215 | PLP-157-000000219 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000221 | PLP-157-000000223 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000225 | PLP-157-000000226 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000229 | PLP-157-000000232 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000234 | PLP-157-000000235 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000238 | PLP-157-000000242 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000244 | PLP-157-000000244 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000246 | PLP-157-000000246 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000000248 | PLP-157-000000250 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000252 | PLP-157-000000259 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000261 | PLP-157-000000261 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000263 | PLP-157-000000263 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000267 | PLP-157-000000267 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000271 | PLP-157-000000271 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000274 | PLP-157-000000276 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000278 | PLP-157-000000282 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000000288 | PLP-157-000000290 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000000294 | PLP-157-000000294 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000298 | PLP-157-000000300 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000302 | PLP-157-000000309 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000311 | PLP-157-000000311 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000313 | PLP-157-000000313 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000316 | PLP-157-000000320 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000322 | PLP-157-000000326 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000000329 | PLP-157-000000329 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000000332 | PLP-157-000000344 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000347 | PLP-157-000000348 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000350 | PLP-157-000000355 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000357 | PLP-157-000000357 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000359 | PLP-157-000000361 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000365 | PLP-157-000000366 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000369 | PLP-157-000000375 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000378 | PLP-157-000000380 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000382 | PLP-157-000000387 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000389 | PLP-157-000000389 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000391 | PLP-157-000000391 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000393 | PLP-157-000000397 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000399 | PLP-157-000000401 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000403 | PLP-157-000000403 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000405 | PLP-157-000000406 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000000408 | PLP-157-000000409 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000000414 | PLP-157-000000414 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000418 | PLP-157-000000419 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000426 | PLP-157-000000429 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000432 | PLP-157-000000438 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000440 | PLP-157-000000441 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000443 | PLP-157-000000446 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000449 | PLP-157-000000450 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000000452 | PLP-157-000000455 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000000460 | PLP-157-000000467 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000469 | PLP-157-000000474 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000476 | PLP-157-000000477 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000480 | PLP-157-000000485 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000489 | PLP-157-000000489 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000492 | PLP-157-000000494 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000496 | PLP-157-000000496 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000000501 | PLP-157-000000501 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000508 | PLP-157-000000508 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000510 | PLP-157-000000513 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000516 | PLP-157-000000522 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000527 | PLP-157-000000527 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000530 | PLP-157-000000530 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000537 | PLP-157-000000540 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000543 | PLP-157-000000543 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000000547 | PLP-157-000000556 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000558 | PLP-157-000000559 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000561 | PLP-157-000000561 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000563 | PLP-157-000000570 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000574 | PLP-157-000000579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000581 | PLP-157-000000584 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000586 | PLP-157-000000601 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000604 | PLP-157-000000616 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000000621 | PLP-157-000000623 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000000625 | PLP-157-000000628 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000630 | PLP-157-000000630 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000636 | PLP-157-000000691 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000693 | PLP-157-000000714 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000716 | PLP-157-000000724 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000727 | PLP-157-000000734 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000737 | PLP-157-000000793 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000000798 | PLP-157-000000900 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000902 | PLP-157-000000922 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000925 | PLP-157-000000942 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000944 | PLP-157-000000951 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000956 | PLP-157-000000960 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000962 | PLP-157-000000970 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000972 | PLP-157-000000978 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000980 | PLP-157-000000991 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000000995 | PLP-157-000000996 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001007 | PLP-157-000001009 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001011 | PLP-157-000001014 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001016 | PLP-157-000001020 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001024 | PLP-157-000001024 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001029 | PLP-157-000001044 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001046 | PLP-157-000001055 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001058 | PLP-157-000001058 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000001060 | PLP-157-000001060 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000001062 | PLP-157-000001066 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001068 | PLP-157-000001072 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001075 | PLP-157-000001076 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001080 | PLP-157-000001080 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001082 | PLP-157-000001086 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001089 | PLP-157-000001090 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001092 | PLP-157-000001098 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000001101 | PLP-157-000001103 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001106 | PLP-157-000001121 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001123 | PLP-157-000001139 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001144 | PLP-157-000001144 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001146 | PLP-157-000001148 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001151 | PLP-157-000001151 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001153 | PLP-157-000001156 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001162 | PLP-157-000001188 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000001194 | PLP-157-000001194 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001197 | PLP-157-000001201 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001206 | PLP-157-000001219 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001221 | PLP-157-000001222 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001224 | PLP-157-000001226 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001233 | PLP-157-000001233 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001238 | PLP-157-000001242 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001245 | PLP-157-000001245 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000001247 | PLP-157-000001253 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001258 | PLP-157-000001259 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001261 | PLP-157-000001262 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001266 | PLP-157-000001268 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001270 | PLP-157-000001276 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001278 | PLP-157-000001280 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001283 | PLP-157-000001283 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001285 | PLP-157-000001285 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000001290 | PLP-157-000001291 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001295 | PLP-157-000001296 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001299 | PLP-157-000001312 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001316 | PLP-157-000001316 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001319 | PLP-157-000001323 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001325 | PLP-157-000001331 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001334 | PLP-157-000001335 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001338 | PLP-157-000001339 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000001341 | PLP-157-000001341 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001343 | PLP-157-000001343 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001350 | PLP-157-000001353 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001364 | PLP-157-000001368 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001372 | PLP-157-000001375 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001378 | PLP-157-000001379 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001382 | PLP-157-000001382 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001393 | PLP-157-000001395 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000001398 | PLP-157-000001400 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001404 | PLP-157-000001405 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001410 | PLP-157-000001415 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001419 | PLP-157-000001421 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001424 | PLP-157-000001425 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001427 | PLP-157-000001427 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001431 | PLP-157-000001431 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001433 | PLP-157-000001433 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000001440 | PLP-157-000001447 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001453 | PLP-157-000001457 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001459 | PLP-157-000001471 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001473 | PLP-157-000001474 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001476 | PLP-157-000001495 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001500 | PLP-157-000001506 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001509 | PLP-157-000001514 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001516 | PLP-157-000001516 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000001521 | PLP-157-000001542 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000001545 | PLP-157-000001550 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001552 | PLP-157-000001552 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001554 | PLP-157-000001586 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001588 | PLP-157-000001589 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001594 | PLP-157-000001596 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001598 | PLP-157-000001598 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001611 | PLP-157-000001615 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000001617 | PLP-157-000001625 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000001627 | PLP-157-000001627 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001629 | PLP-157-000001629 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001631 | PLP-157-000001631 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001641 | PLP-157-000001642 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001647 | PLP-157-000001652 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001655 | PLP-157-000001656 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001658 | PLP-157-000001658 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000001660 | PLP-157-000001660 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001663 | PLP-157-000001665 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001670 | PLP-157-000001679 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001681 | PLP-157-000001686 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001688 | PLP-157-000001693 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001696 | PLP-157-000001708 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001710 | PLP-157-000001710 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001712 | PLP-157-000001712 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000001716 | PLP-157-000001716 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000001718 | PLP-157-000001718 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001720 | PLP-157-000001723 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001725 | PLP-157-000001725 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001730 | PLP-157-000001736 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001769 | PLP-157-000001769 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001771 | PLP-157-000001771 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001775 | PLP-157-000001775 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000001777 | PLP-157-000001777 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000001780 | PLP-157-000001780 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001786 | PLP-157-000001786 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001788 | PLP-157-000001788 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001797 | PLP-157-000001797 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001799 | PLP-157-000001810 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001813 | PLP-157-000001813 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001815 | PLP-157-000001815 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000001817 | PLP-157-000001829 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000001831 | PLP-157-000001844 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001850 | PLP-157-000001850 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001858 | PLP-157-000001858 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001861 | PLP-157-000001862 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001866 | PLP-157-000001873 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001878 | PLP-157-000001901 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001905 | PLP-157-000001905 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000001911 | PLP-157-000001913 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000001917 | PLP-157-000001919 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001924 | PLP-157-000001929 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001931 | PLP-157-000001938 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001941 | PLP-157-000001971 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001974 | PLP-157-000002004 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002009 | PLP-157-000002011 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002019 | PLP-157-000002024 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000002026 | PLP-157-000002048 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002050 | PLP-157-000002053 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002055 | PLP-157-000002060 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002062 | PLP-157-000002120 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002122 | PLP-157-000002132 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002134 | PLP-157-000002145 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002148 | PLP-157-000002167 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002170 | PLP-157-000002173 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000002175 | PLP-157-000002183 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002185 | PLP-157-000002186 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002190 | PLP-157-000002191 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002193 | PLP-157-000002196 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002200 | PLP-157-000002200 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002204 | PLP-157-000002209 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002211 | PLP-157-000002214 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002216 | PLP-157-000002216 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000002219 | PLP-157-000002226 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000002228 | PLP-157-000002251 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002256 | PLP-157-000002256 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002258 | PLP-157-000002260 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002263 | PLP-157-000002263 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002267 | PLP-157-000002283 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002287 | PLP-157-000002287 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002290 | PLP-157-000002291 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000002293 | PLP-157-000002321 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 157 | PLP-157-000002323 | PLP-157-000002323 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002329 | PLP-157-000002333 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002338 | PLP-157-000002339 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002346 | PLP-157-000002352 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002354 | PLP-157-000002355 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002357 | PLP-157-000002357 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002361 | PLP-157-000002364 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000002367 | PLP-157-000002367 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000002369 | PLP-157-000002371 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002373 | PLP-157-000002373 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002375 | PLP-157-000002376 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002378 | PLP-157-000002378 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002381 | PLP-157-000002382 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002384 | PLP-157-000002386 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002388 | PLP-157-000002388 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000002391 | PLP-157-000002397 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000002399 | PLP-157-000002400 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002402 | PLP-157-000002404 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002417 | PLP-157-000002418 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002420 | PLP-157-000002423 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002427 | PLP-157-000002427 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002431 | PLP-157-000002437 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002441 | PLP-157-000002442 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000002444 | PLP-157-000002446 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002449 | PLP-157-000002451 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002453 | PLP-157-000002453 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002455 | PLP-157-000002455 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002457 | PLP-157-000002457 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002459 | PLP-157-000002461 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002468 | PLP-157-000002470 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002472 | PLP-157-000002474 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000002479 | PLP-157-000002479 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002482 | PLP-157-000002482 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002491 | PLP-157-000002491 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002496 | PLP-157-000002496 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002500 | PLP-157-000002501 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002504 | PLP-157-000002508 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002511 | PLP-157-000002515 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002518 | PLP-157-000002520 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000002526 | PLP-157-000002531 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000002534 | PLP-157-000002534 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002541 | PLP-157-000002544 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002549 | PLP-157-000002550 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002554 | PLP-157-000002556 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002560 | PLP-157-000002562 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002564 | PLP-157-000002566 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002568 | PLP-157-000002568 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000002570 | PLP-157-000002572 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|---------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000002574 | PLP-157-000002579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002581 | PLP-157-000002581 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002587 | PLP-157-000002587 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002589 | PLP-157-000002603 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002605 | PLP-157-000002605 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002607 | PLP-157-000002607 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002617 | PLP-157-000002617 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000002619 | PLP-157-000002619 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002622 | PLP-157-000002635 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002637 | PLP-157-000002646 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002648 | PLP-157-000002648 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002655 | PLP-157-000002655 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002657 | PLP-157-000002660 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002662 | PLP-157-000002665 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002667 | PLP-157-000002672 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000002674 | PLP-157-000002681 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000002684 | PLP-157-000002685 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002688 | PLP-157-000002688 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002692 | PLP-157-000002699 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002702 | PLP-157-000002703 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002706 | PLP-157-000002706 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002708 | PLP-157-000002733 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002735 | PLP-157-000002743 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000002746 | PLP-157-000002747 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|------------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000002749 | PLP-157-000002751 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002753 | PLP-157-000002760 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002762 | PLP-157-000002765 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002769 | PLP-157-000002769 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002771 | PLP-157-000002771 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002773 | PLP-157-000002773 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002775 | PLP-157-000002777 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002785 | PLP-157-000002791 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002794 | PLP-157-000002801 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002803 | PLP-157-000002804 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002808 | PLP-157-000002812 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002819 | PLP-157-000002820 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002822 | PLP-157-000002823 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002827 | PLP-157-000002830 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002832 | PLP-157-000002832 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000002841 | PLP-157-000002844 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002861 | PLP-157-000002869 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002872 | PLP-157-000002873 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002875 | PLP-157-000002877 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002879 | PLP-157-000002882 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002884 | PLP-157-000002894 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002896 | PLP-157-000002901 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002904 | PLP-157-000002904 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000002906 | PLP-157-000002906 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000002908 | PLP-157-000002908 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002910 | PLP-157-000002910 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002912 | PLP-157-000002917 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002919 | PLP-157-000002919 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002925 | PLP-157-000002926 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002929 | PLP-157-000002929 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002933 | PLP-157-000002937 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000002942 | PLP-157-000002946 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002948 | PLP-157-000002957 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002962 | PLP-157-000002971 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002973 | PLP-157-000002979 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002981 | PLP-157-000002981 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002983 | PLP-157-000002986 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002992 | PLP-157-000002993 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002996 | PLP-157-000002996 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000002998 | PLP-157-000003002 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000003009 | PLP-157-000003009 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003011 | PLP-157-000003011 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003018 | PLP-157-000003018 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003022 | PLP-157-000003022 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003024 | PLP-157-000003025 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003027 | PLP-157-000003031 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003033 | PLP-157-000003033 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003036 | PLP-157-000003037 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000003039 | PLP-157-000003039 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003042 | PLP-157-000003042 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003045 | PLP-157-000003045 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003050 | PLP-157-000003053 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003055 | PLP-157-000003067 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003070 | PLP-157-000003071 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003073 | PLP-157-000003075 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003078 | PLP-157-000003085 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 157 | PLP-157-000003088 | PLP-157-000003093 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003095 | PLP-157-000003113 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003115 | PLP-157-000003115 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003117 | PLP-157-000003125 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003128 | PLP-157-000003134 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003136 | PLP-157-000003141 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003149 | PLP-157-000003149 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003151 | PLP-157-000003153 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003156 | PLP-157-000003156 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003165 | PLP-157-000003167 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003170 | PLP-157-000003170 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003172 | PLP-157-000003172 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003178 | PLP-157-000003178 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003180 | PLP-157-000003184 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003189 | PLP-157-000003190 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003192 | PLP-157-000003195 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000003198 | PLP-157-000003206 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003210 | PLP-157-000003210 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003214 | PLP-157-000003214 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003217 | PLP-157-000003217 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003219 | PLP-157-000003219 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003221 | PLP-157-000003222 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003226 | PLP-157-000003227 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003230 | PLP-157-000003230 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000003235 | PLP-157-000003249 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003251 | PLP-157-000003252 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003256 | PLP-157-000003260 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003262 | PLP-157-000003263 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003273 | PLP-157-000003273 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003279 | PLP-157-000003279 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003283 | PLP-157-000003286 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003288 | PLP-157-000003290 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003292 | PLP-157-000003295 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003297 | PLP-157-000003300 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003302 | PLP-157-000003303 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003305 | PLP-157-000003312 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003319 | PLP-157-000003324 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003326 | PLP-157-000003326 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003330 | PLP-157-000003333 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003335 | PLP-157-000003339 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003341 | PLP-157-000003347 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003349 | PLP-157-000003349 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003351 | PLP-157-000003356 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003358 | PLP-157-000003360 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003362 | PLP-157-000003362 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003366 | PLP-157-000003366 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003371 | PLP-157-000003372 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003374 | PLP-157-000003375 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000003377 | PLP-157-000003383 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003385 | PLP-157-000003387 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003389 | PLP-157-000003392 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003395 | PLP-157-000003396 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003398 | PLP-157-000003401 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003403 | PLP-157-000003403 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003406 | PLP-157-000003406 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003410 | PLP-157-000003410 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003412 | PLP-157-000003413 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003418 | PLP-157-000003424 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003428 | PLP-157-000003429 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003431 | PLP-157-000003442 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003444 | PLP-157-000003448 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003451 | PLP-157-000003494 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003496 | PLP-157-000003511 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000003513 | PLP-157-000003517 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000003521 | PLP-157-000003523 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003526 | PLP-157-000003526 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003528 | PLP-157-000003529 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003531 | PLP-157-000003531 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003533 | PLP-157-000003534 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003536 | PLP-157-000003547 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003550 | PLP-157-000003551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003556 | PLP-157-000003556 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003560 | PLP-157-000003560 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003562 | PLP-157-000003563 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003565 | PLP-157-000003565 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003567 | PLP-157-000003567 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003571 | PLP-157-000003572 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003579 | PLP-157-000003579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003581 | PLP-157-000003583 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003585 | PLP-157-000003588 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003593 | PLP-157-000003595 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003597 | PLP-157-000003597 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003602 | PLP-157-000003602 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003616 | PLP-157-000003618 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003621 | PLP-157-000003621 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003627 | PLP-157-000003627 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003649 | PLP-157-000003650 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003652 | PLP-157-000003652 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|----------------------------------------------|
| PLP | 157 | PLP-157-000003656 | PLP-157-000003656 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003659 | PLP-157-000003661 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003670 | PLP-157-000003670 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003673 | PLP-157-000003675 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003678 | PLP-157-000003687 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003691 | PLP-157-000003692 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003699 | PLP-157-000003701 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003705 | PLP-157-000003714 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003716 | PLP-157-000003728 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003730 | PLP-157-000003737 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003744 | PLP-157-000003744 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003746 | PLP-157-000003747 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003749 | PLP-157-000003749 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003751 | PLP-157-000003753 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003756 | PLP-157-000003757 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000003763 | PLP-157-000003763 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003765 | PLP-157-000003765 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003768 | PLP-157-000003768 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003777 | PLP-157-000003779 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003783 | PLP-157-000003784 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003786 | PLP-157-000003786 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003788 | PLP-157-000003789 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003793 | PLP-157-000003793 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003795 | PLP-157-000003796 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003800 | PLP-157-000003802 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003804 | PLP-157-000003804 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003810 | PLP-157-000003810 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003820 | PLP-157-000003821 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003823 | PLP-157-000003830 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003832 | PLP-157-000003832 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003834 | PLP-157-000003837 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003839 | PLP-157-000003839 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000003842 | PLP-157-000003845 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003847 | PLP-157-000003847 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003850 | PLP-157-000003850 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003855 | PLP-157-000003856 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003858 | PLP-157-000003860 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003864 | PLP-157-000003865 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003867 | PLP-157-000003869 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000003871 | PLP-157-000003871 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003873 | PLP-157-000003876 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003878 | PLP-157-000003882 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003885 | PLP-157-000003886 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003888 | PLP-157-000003889 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003891 | PLP-157-000003891 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003894 | PLP-157-000003901 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003903 | PLP-157-000003903 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003905 | PLP-157-000003907 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003909 | PLP-157-000003916 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003920 | PLP-157-000003921 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003923 | PLP-157-000003923 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003925 | PLP-157-000003929 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003933 | PLP-157-000003935 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003940 | PLP-157-000003944 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003946 | PLP-157-000003959 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000003964 | PLP-157-000003965 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003968 | PLP-157-000003968 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003973 | PLP-157-000003976 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003979 | PLP-157-000003983 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003986 | PLP-157-000004003 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004007 | PLP-157-000004022 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004026 | PLP-157-000004028 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004030 | PLP-157-000004040 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004043 | PLP-157-000004049 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000004052 | PLP-157-000004053 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004055 | PLP-157-000004064 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004066 | PLP-157-000004066 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004068 | PLP-157-000004072 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004074 | PLP-157-000004089 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004091 | PLP-157-000004104 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004106 | PLP-157-000004106 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004111 | PLP-157-000004111 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004113 | PLP-157-000004114 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004119 | PLP-157-000004119 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004121 | PLP-157-000004122 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004124 | PLP-157-000004128 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004130 | PLP-157-000004130 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004142 | PLP-157-000004159 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004161 | PLP-157-000004171 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004173 | PLP-157-000004177 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004184 | PLP-157-000004184 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004190 | PLP-157-000004191 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004193 | PLP-157-000004195 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004197 | PLP-157-000004197 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004199 | PLP-157-000004200 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004202 | PLP-157-000004209 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004211 | PLP-157-000004211 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004213 | PLP-157-000004215 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|---------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000004217 | PLP-157-000004217 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004219 | PLP-157-000004219 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004223 | PLP-157-000004225 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004227 | PLP-157-000004236 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004238 | PLP-157-000004238 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004242 | PLP-157-000004242 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004246 | PLP-157-000004246 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004248 | PLP-157-000004256 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000004258 | PLP-157-000004263 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004265 | PLP-157-000004265 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004267 | PLP-157-000004268 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004270 | PLP-157-000004271 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004276 | PLP-157-000004281 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004283 | PLP-157-000004285 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004290 | PLP-157-000004292 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004296 | PLP-157-000004296 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004300 | PLP-157-000004305 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004308 | PLP-157-000004308 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004310 | PLP-157-000004320 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004322 | PLP-157-000004324 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004326 | PLP-157-000004358 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004363 | PLP-157-000004364 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004366 | PLP-157-000004373 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004375 | PLP-157-000004376 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004379 | PLP-157-000004380 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004382 | PLP-157-000004388 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004390 | PLP-157-000004402 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004404 | PLP-157-000004404 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004406 | PLP-157-000004411 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004413 | PLP-157-000004413 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004416 | PLP-157-000004426 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000004434 | PLP-157-000004434 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004436 | PLP-157-000004454 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004456 | PLP-157-000004457 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004459 | PLP-157-000004460 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004463 | PLP-157-000004463 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004465 | PLP-157-000004465 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004469 | PLP-157-000004469 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004471 | PLP-157-000004473 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004475 | PLP-157-000004476 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004479 | PLP-157-000004482 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004487 | PLP-157-000004488 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004490 | PLP-157-000004498 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004500 | PLP-157-000004500 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004502 | PLP-157-000004502 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004507 | PLP-157-000004507 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004511 | PLP-157-000004511 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004513 | PLP-157-000004515 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000004517 | PLP-157-000004518 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004520 | PLP-157-000004520 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004525 | PLP-157-000004525 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004530 | PLP-157-000004533 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004537 | PLP-157-000004538 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004548 | PLP-157-000004549 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004558 | PLP-157-000004558 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004561 | PLP-157-000004561 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 157 | PLP-157-000004563 | PLP-157-000004563 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004565 | PLP-157-000004572 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004575 | PLP-157-000004576 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004580 | PLP-157-000004580 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004582 | PLP-157-000004584 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004588 | PLP-157-000004589 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004591 | PLP-157-000004592 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000004594 | PLP-157-000004595 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 157 | PLP-157-000004598 | PLP-157-000004598 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004600 | PLP-157-000004600 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004603 | PLP-157-000004612 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004614 | PLP-157-000004623 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004626 | PLP-157-000004629 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004631 | PLP-157-000004631 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004633 | PLP-157-000004634 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004636 | PLP-157-000004637 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000004639 | PLP-157-000004640 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004642 | PLP-157-000004653 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004655 | PLP-157-000004657 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004659 | PLP-157-000004666 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004672 | PLP-157-000004672 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004675 | PLP-157-000004679 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004681 | PLP-157-000004681 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004684 | PLP-157-000004687 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004691 | PLP-157-000004691 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004693 | PLP-157-000004693 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004696 | PLP-157-000004697 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004699 | PLP-157-000004699 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004701 | PLP-157-000004701 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004706 | PLP-157-000004712 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004714 | PLP-157-000004722 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004725 | PLP-157-000004734 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000004737 | PLP-157-000004738 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004741 | PLP-157-000004742 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004745 | PLP-157-000004747 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004750 | PLP-157-000004751 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004753 | PLP-157-000004755 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004757 | PLP-157-000004759 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004762 | PLP-157-000004765 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004767 | PLP-157-000004767 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004772 | PLP-157-000004772 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004774 | PLP-157-000004774 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004778 | PLP-157-000004779 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004782 | PLP-157-000004782 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004787 | PLP-157-000004787 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004790 | PLP-157-000004790 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004796 | PLP-157-000004796 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000004798 | PLP-157-000004798 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004800 | PLP-157-000004804 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004807 | PLP-157-000004817 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004819 | PLP-157-000004821 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004823 | PLP-157-000004823 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004825 | PLP-157-000004825 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004831 | PLP-157-000004831 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004835 | PLP-157-000004835 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004838 | PLP-157-000004838 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004840 | PLP-157-000004841 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004844 | PLP-157-000004844 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004850 | PLP-157-000004852 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004855 | PLP-157-000004855 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004861 | PLP-157-000004864 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004866 | PLP-157-000004866 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004868 | PLP-157-000004870 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004875 | PLP-157-000004876 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000004878 | PLP-157-000004879 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004881 | PLP-157-000004885 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004895 | PLP-157-000004895 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004897 | PLP-157-000004897 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004899 | PLP-157-000004902 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004904 | PLP-157-000004907 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004910 | PLP-157-000004918 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004920 | PLP-157-000004921 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000004925 | PLP-157-000004931 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004934 | PLP-157-000004940 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004942 | PLP-157-000004952 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004954 | PLP-157-000004955 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004958 | PLP-157-000004981 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004983 | PLP-157-000004986 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004988 | PLP-157-000004992 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000004996 | PLP-157-000004996 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000005000 | PLP-157-000005008 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005011 | PLP-157-000005011 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005014 | PLP-157-000005028 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005030 | PLP-157-000005035 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005037 | PLP-157-000005038 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005040 | PLP-157-000005040 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005043 | PLP-157-000005043 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005047 | PLP-157-000005047 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005052 | PLP-157-000005052 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005055 | PLP-157-000005055 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005058 | PLP-157-000005058 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005063 | PLP-157-000005064 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005067 | PLP-157-000005068 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005070 | PLP-157-000005071 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005074 | PLP-157-000005076 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005079 | PLP-157-000005082 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005085 | PLP-157-000005090 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005092 | PLP-157-000005097 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005099 | PLP-157-000005102 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005105 | PLP-157-000005105 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005109 | PLP-157-000005111 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005113 | PLP-157-000005113 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005120 | PLP-157-000005126 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005128 | PLP-157-000005129 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000005134 | PLP-157-000005134 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005136 | PLP-157-000005136 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005138 | PLP-157-000005138 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005141 | PLP-157-000005141 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005143 | PLP-157-000005144 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005147 | PLP-157-000005148 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005160 | PLP-157-000005161 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005163 | PLP-157-000005163 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|---------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000005165 | PLP-157-000005165 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005169 | PLP-157-000005169 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005175 | PLP-157-000005177 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005179 | PLP-157-000005181 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005183 | PLP-157-000005185 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005187 | PLP-157-000005192 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005195 | PLP-157-000005196 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005199 | PLP-157-000005199 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000005201 | PLP-157-000005201 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005204 | PLP-157-000005204 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005206 | PLP-157-000005208 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005214 | PLP-157-000005214 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005218 | PLP-157-000005218 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005222 | PLP-157-000005223 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005225 | PLP-157-000005228 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005230 | PLP-157-000005230 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005232 | PLP-157-000005232 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005234 | PLP-157-000005234 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005237 | PLP-157-000005241 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005243 | PLP-157-000005244 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005246 | PLP-157-000005248 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005250 | PLP-157-000005253 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005258 | PLP-157-000005259 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005263 | PLP-157-000005264 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000005266 | PLP-157-000005275 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005282 | PLP-157-000005294 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005296 | PLP-157-000005296 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005298 | PLP-157-000005298 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005300 | PLP-157-000005300 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005303 | PLP-157-000005303 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005305 | PLP-157-000005308 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005311 | PLP-157-000005311 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005314 | PLP-157-000005315 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005318 | PLP-157-000005323 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005325 | PLP-157-000005330 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005332 | PLP-157-000005333 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005335 | PLP-157-000005336 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005338 | PLP-157-000005339 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005341 | PLP-157-000005352 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005357 | PLP-157-000005358 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 157 | PLP-157-000005361 | PLP-157-000005361 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005367 | PLP-157-000005367 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005378 | PLP-157-000005378 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005381 | PLP-157-000005390 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005392 | PLP-157-000005397 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005400 | PLP-157-000005406 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005410 | PLP-157-000005412 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000005417 | PLP-157-000005417 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000005421 | PLP-157-000005422 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005424 | PLP-157-000005424 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005426 | PLP-157-000005427 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005429 | PLP-157-000005430 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005432 | PLP-157-000005433 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005435 | PLP-157-000005435 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005437 | PLP-157-000005437 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005439 | PLP-157-000005442 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000005444 | PLP-157-000005447 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005449 | PLP-157-000005458 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005461 | PLP-157-000005462 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005464 | PLP-157-000005472 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005474 | PLP-157-000005474 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005476 | PLP-157-000005476 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005479 | PLP-157-000005496 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005498 | PLP-157-000005499 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000005501 | PLP-157-000005506 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005508 | PLP-157-000005510 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005512 | PLP-157-000005519 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005521 | PLP-157-000005524 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005526 | PLP-157-000005526 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005530 | PLP-157-000005532 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005536 | PLP-157-000005540 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005542 | PLP-157-000005542 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005544 | PLP-157-000005544 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005546 | PLP-157-000005547 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005556 | PLP-157-000005557 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005563 | PLP-157-000005563 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005565 | PLP-157-000005567 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005573 | PLP-157-000005573 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005576 | PLP-157-000005576 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005581 | PLP-157-000005585 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005587 | PLP-157-000005588 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005590 | PLP-157-000005590 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005592 | PLP-157-000005598 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005602 | PLP-157-000005602 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005604 | PLP-157-000005604 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005609 | PLP-157-000005610 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005613 | PLP-157-000005614 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005623 | PLP-157-000005626 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000005628 | PLP-157-000005628 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005630 | PLP-157-000005635 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005638 | PLP-157-000005638 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005640 | PLP-157-000005645 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005647 | PLP-157-000005648 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005650 | PLP-157-000005656 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005665 | PLP-157-000005667 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005669 | PLP-157-000005669 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005671 | PLP-157-000005671 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005673 | PLP-157-000005673 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005675 | PLP-157-000005675 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005677 | PLP-157-000005678 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005681 | PLP-157-000005684 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005691 | PLP-157-000005692 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005700 | PLP-157-000005703 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005712 | PLP-157-000005712 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005717 | PLP-157-000005718 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005720 | PLP-157-000005725 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005742 | PLP-157-000005743 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005747 | PLP-157-000005750 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005752 | PLP-157-000005755 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005757 | PLP-157-000005758 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005768 | PLP-157-000005768 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005771 | PLP-157-000005771 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005773 | PLP-157-000005773 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005779 | PLP-157-000005781 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005786 | PLP-157-000005800 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005803 | PLP-157-000005829 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005838 | PLP-157-000005840 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005844 | PLP-157-000005844 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005847 | PLP-157-000005856 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005858 | PLP-157-000005861 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005869 | PLP-157-000005874 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005879 | PLP-157-000005879 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005885 | PLP-157-000005886 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005888 | PLP-157-000005888 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005890 | PLP-157-000005891 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005899 | PLP-157-000005899 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005905 | PLP-157-000005908 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005927 | PLP-157-000005927 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000005929 | PLP-157-000005929 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005931 | PLP-157-000005931 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005936 | PLP-157-000005937 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005939 | PLP-157-000005939 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005944 | PLP-157-000005944 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005956 | PLP-157-000005956 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005960 | PLP-157-000005961 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000005967 | PLP-157-000005969 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000005971 | PLP-157-000005972 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005975 | PLP-157-000005975 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005977 | PLP-157-000005978 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005980 | PLP-157-000005980 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005983 | PLP-157-000005983 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005991 | PLP-157-000005991 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005993 | PLP-157-000006001 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000006005 | PLP-157-000006007 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006012 | PLP-157-000006012 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006016 | PLP-157-000006019 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006022 | PLP-157-000006022 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006025 | PLP-157-000006029 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006033 | PLP-157-000006033 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006050 | PLP-157-000006056 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006062 | PLP-157-000006070 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000006075 | PLP-157-000006087 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000006089 | PLP-157-000006090 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006098 | PLP-157-000006101 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006105 | PLP-157-000006106 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006116 | PLP-157-000006117 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006119 | PLP-157-000006123 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006125 | PLP-157-000006125 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006137 | PLP-157-000006137 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000006139 | PLP-157-000006146 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006153 | PLP-157-000006154 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006156 | PLP-157-000006157 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006159 | PLP-157-000006161 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006163 | PLP-157-000006166 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006171 | PLP-157-000006172 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006174 | PLP-157-000006177 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006183 | PLP-157-000006184 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000006186 | PLP-157-000006186 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006202 | PLP-157-000006203 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006211 | PLP-157-000006211 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006221 | PLP-157-000006227 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006229 | PLP-157-000006236 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006239 | PLP-157-000006239 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006241 | PLP-157-000006242 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006244 | PLP-157-000006245 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000006247 | PLP-157-000006247 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000006251 | PLP-157-000006254 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006258 | PLP-157-000006275 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006278 | PLP-157-000006279 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006281 | PLP-157-000006281 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006283 | PLP-157-000006286 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006288 | PLP-157-000006292 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006297 | PLP-157-000006297 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000006299 | PLP-157-000006300 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000006304 | PLP-157-000006304 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006306 | PLP-157-000006312 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006315 | PLP-157-000006319 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006321 | PLP-157-000006322 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006326 | PLP-157-000006329 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006332 | PLP-157-000006332 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006337 | PLP-157-000006339 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000006341 | PLP-157-000006345 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000006347 | PLP-157-000006351 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006353 | PLP-157-000006356 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006361 | PLP-157-000006361 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006367 | PLP-157-000006367 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006370 | PLP-157-000006374 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006382 | PLP-157-000006385 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006393 | PLP-157-000006398 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006401 | PLP-157-000006402 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006407 | PLP-157-000006408 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006410 | PLP-157-000006410 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006412 | PLP-157-000006412 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006414 | PLP-157-000006417 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006441 | PLP-157-000006443 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006447 | PLP-157-000006447 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006454 | PLP-157-000006455 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000006457 | PLP-157-000006457 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006468 | PLP-157-000006468 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006472 | PLP-157-000006474 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006476 | PLP-157-000006481 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006483 | PLP-157-000006484 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006486 | PLP-157-000006489 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006491 | PLP-157-000006491 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006494 | PLP-157-000006502 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000006504 | PLP-157-000006507 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006509 | PLP-157-000006509 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006511 | PLP-157-000006511 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006518 | PLP-157-000006518 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006520 | PLP-157-000006523 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006525 | PLP-157-000006526 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006537 | PLP-157-000006545 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006552 | PLP-157-000006553 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000006556 | PLP-157-000006557 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006559 | PLP-157-000006560 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006564 | PLP-157-000006570 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006573 | PLP-157-000006574 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006577 | PLP-157-000006583 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006586 | PLP-157-000006587 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006591 | PLP-157-000006591 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006595 | PLP-157-000006596 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000006598 | PLP-157-000006606 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006610 | PLP-157-000006611 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006616 | PLP-157-000006621 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006623 | PLP-157-000006624 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006629 | PLP-157-000006629 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006631 | PLP-157-000006631 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006637 | PLP-157-000006641 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006643 | PLP-157-000006646 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000006648 | PLP-157-000006648 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000006660 | PLP-157-000006663 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006666 | PLP-157-000006666 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006672 | PLP-157-000006676 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006678 | PLP-157-000006680 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006682 | PLP-157-000006684 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006689 | PLP-157-000006695 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006699 | PLP-157-000006702 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000006709 | PLP-157-000006709 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006714 | PLP-157-000006714 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006717 | PLP-157-000006722 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006727 | PLP-157-000006730 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006732 | PLP-157-000006732 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006738 | PLP-157-000006738 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006740 | PLP-157-000006740 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006744 | PLP-157-000006748 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000006750 | PLP-157-000006753 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006755 | PLP-157-000006757 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006759 | PLP-157-000006760 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006762 | PLP-157-000006763 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006765 | PLP-157-000006765 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006767 | PLP-157-000006780 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006784 | PLP-157-000006784 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006787 | PLP-157-000006793 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000006797 | PLP-157-000006797 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 157 | PLP-157-000006799 | PLP-157-000006799 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006802 | PLP-157-000006802 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006804 | PLP-157-000006810 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006813 | PLP-157-000006815 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006821 | PLP-157-000006826 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006830 | PLP-157-000006830 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006833 | PLP-157-000006847 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000006853 | PLP-157-000006854 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006856 | PLP-157-000006857 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006861 | PLP-157-000006869 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006871 | PLP-157-000006871 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006873 | PLP-157-000006879 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006896 | PLP-157-000006898 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006912 | PLP-157-000006913 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006918 | PLP-157-000006919 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000006923 | PLP-157-000006925 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000006929 | PLP-157-000006929 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006931 | PLP-157-000006933 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006935 | PLP-157-000006938 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006943 | PLP-157-000006949 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006960 | PLP-157-000006963 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006967 | PLP-157-000006967 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006969 | PLP-157-000006969 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000006981 | PLP-157-000006983 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000006986 | PLP-157-000006987 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006989 | PLP-157-000006990 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006992 | PLP-157-000007004 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007021 | PLP-157-000007022 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007024 | PLP-157-000007024 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007028 | PLP-157-000007028 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007030 | PLP-157-000007030 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007035 | PLP-157-000007035 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000007039 | PLP-157-000007039 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007041 | PLP-157-000007041 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007051 | PLP-157-000007055 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007057 | PLP-157-000007057 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007059 | PLP-157-000007061 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007069 | PLP-157-000007069 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007087 | PLP-157-000007088 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007090 | PLP-157-000007093 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007095 | PLP-157-000007095 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007097 | PLP-157-000007099 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007101 | PLP-157-000007101 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007103 | PLP-157-000007107 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007114 | PLP-157-000007117 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007128 | PLP-157-000007133 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007137 | PLP-157-000007140 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007155 | PLP-157-000007155 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000007157 | PLP-157-000007160 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007163 | PLP-157-000007167 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007169 | PLP-157-000007169 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007171 | PLP-157-000007172 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007175 | PLP-157-000007175 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007186 | PLP-157-000007186 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007195 | PLP-157-000007201 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007203 | PLP-157-000007204 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 157 | PLP-157-000007207 | PLP-157-000007207 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007209 | PLP-157-000007211 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007213 | PLP-157-000007215 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007219 | PLP-157-000007220 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007225 | PLP-157-000007230 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007233 | PLP-157-000007234 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007259 | PLP-157-000007259 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007265 | PLP-157-000007265 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007268 | PLP-157-000007269 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007271 | PLP-157-000007271 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007274 | PLP-157-000007278 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007280 | PLP-157-000007302 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007307 | PLP-157-000007307 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007309 | PLP-157-000007311 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007314 | PLP-157-000007314 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007319 | PLP-157-000007319 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000007321 | PLP-157-000007321 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007323 | PLP-157-000007323 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007326 | PLP-157-000007326 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007328 | PLP-157-000007328 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007333 | PLP-157-000007339 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007341 | PLP-157-000007341 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007344 | PLP-157-000007346 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007351 | PLP-157-000007352 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007356 | PLP-157-000007356 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007362 | PLP-157-000007362 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007365 | PLP-157-000007365 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007370 | PLP-157-000007370 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007372 | PLP-157-000007374 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007376 | PLP-157-000007376 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007380 | PLP-157-000007380 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007382 | PLP-157-000007391 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007394 | PLP-157-000007395 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007397 | PLP-157-000007397 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007400 | PLP-157-000007403 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007405 | PLP-157-000007405 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007410 | PLP-157-000007411 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007414 | PLP-157-000007415 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007419 | PLP-157-000007423 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007425 | PLP-157-000007430 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 157 | PLP-157-000007433 | PLP-157-000007437 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007439 | PLP-157-000007439 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007442 | PLP-157-000007447 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007449 | PLP-157-000007449 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007451 | PLP-157-000007451 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007463 | PLP-157-000007470 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007473 | PLP-157-000007474 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007476 | PLP-157-000007476 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|------------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 157 | PLP-157-000007478 | PLP-157-000007478 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007481 | PLP-157-000007482 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007484 | PLP-157-000007491 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007494 | PLP-157-000007495 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007497 | PLP-157-000007497 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007499 | PLP-157-000007503 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007505 | PLP-157-000007505 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007507 | PLP-157-000007507 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 157 | PLP-157-000007510 | PLP-157-000007513 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007516 | PLP-157-000007524 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007528 | PLP-157-000007528 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007530 | PLP-157-000007530 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007532 | PLP-157-000007533 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007535 | PLP-157-000007536 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007540 | PLP-157-000007545 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007550 | PLP-157-000007550 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007552 | PLP-157-000007554 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007556 | PLP-157-000007557 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007559 | PLP-157-000007561 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007564 | PLP-157-000007566 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007574 | PLP-157-000007575 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007590 | PLP-157-000007592 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007598 | PLP-157-000007598 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007602 | PLP-157-000007602 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------|----------------------------------------------|
| PLP | 157 | PLP-157-000007605 | PLP-157-000007609 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007611 | PLP-157-000007612 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007627 | PLP-157-000007630 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007634 | PLP-157-000007637 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007639 | PLP-157-000007644 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007650 | PLP-157-000007650 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007652 | PLP-157-000007653 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007656 | PLP-157-000007660 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000007664 | PLP-157-000007666 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007669 | PLP-157-000007669 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007675 | PLP-157-000007675 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007678 | PLP-157-000007679 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007681 | PLP-157-000007681 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007683 | PLP-157-000007683 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007686 | PLP-157-000007686 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007689 | PLP-157-000007689 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007693 | PLP-157-000007696 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007699 | PLP-157-000007699 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007702 | PLP-157-000007703 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007707 | PLP-157-000007707 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007709 | PLP-157-000007709 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007711 | PLP-157-000007712 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007716 | PLP-157-000007716 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007719 | PLP-157-000007721 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000007731 | PLP-157-000007731 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007739 | PLP-157-000007740 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007744 | PLP-157-000007744 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007746 | PLP-157-000007749 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007759 | PLP-157-000007765 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007767 | PLP-157-000007770 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007775 | PLP-157-000007776 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007778 | PLP-157-000007779 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|-------------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000007781 | PLP-157-000007783 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007790 | PLP-157-000007790 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007795 | PLP-157-000007795 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007799 | PLP-157-000007799 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007805 | PLP-157-000007805 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007807 | PLP-157-000007807 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007809 | PLP-157-000007810 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000007817 | PLP-157-000007817 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007823 | PLP-157-000007828 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007833 | PLP-157-000007833 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007835 | PLP-157-000007835 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007837 | PLP-157-000007837 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007840 | PLP-157-000007840 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007842 | PLP-157-000007842 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007849 | PLP-157-000007849 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007853 | PLP-157-000007855 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007857 | PLP-157-000007857 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007860 | PLP-157-000007861 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007864 | PLP-157-000007865 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007867 | PLP-157-000007874 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007882 | PLP-157-000007886 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007891 | PLP-157-000007894 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007896 | PLP-157-000007896 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007902 | PLP-157-000007903 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007910 | PLP-157-000007910 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007917 | PLP-157-000007917 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007923 | PLP-157-000007923 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007927 | PLP-157-000007929 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007933 | PLP-157-000007943 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007945 | PLP-157-000007946 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007951 | PLP-157-000007951 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000007953 | PLP-157-000007954 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007956 | PLP-157-000007959 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007962 | PLP-157-000007965 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007967 | PLP-157-000007971 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007977 | PLP-157-000007981 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007983 | PLP-157-000007983 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007990 | PLP-157-000007991 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007994 | PLP-157-000007994 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007996 | PLP-157-000008002 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008004 | PLP-157-000008004 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008006 | PLP-157-000008007 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008010 | PLP-157-000008012 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008014 | PLP-157-000008014 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008016 | PLP-157-000008023 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008027 | PLP-157-000008029 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008031 | PLP-157-000008031 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008052 | PLP-157-000008054 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000008064 | PLP-157-000008064 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008066 | PLP-157-000008068 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008070 | PLP-157-000008071 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008079 | PLP-157-000008085 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008087 | PLP-157-000008088 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008091 | PLP-157-000008091 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008104 | PLP-157-000008105 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008109 | PLP-157-000008109 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008111 | PLP-157-000008112 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008115 | PLP-157-000008115 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008119 | PLP-157-000008123 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008125 | PLP-157-000008128 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008131 | PLP-157-000008131 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008135 | PLP-157-000008135 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008137 | PLP-157-000008139 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008142 | PLP-157-000008142 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000008148 | PLP-157-000008148 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008151 | PLP-157-000008151 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008153 | PLP-157-000008163 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008165 | PLP-157-000008165 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008172 | PLP-157-000008172 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008193 | PLP-157-000008193 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008195 | PLP-157-000008195 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008201 | PLP-157-000008201 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008203 | PLP-157-000008203 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008206 | PLP-157-000008208 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008210 | PLP-157-000008212 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008214 | PLP-157-000008220 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008228 | PLP-157-000008228 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008230 | PLP-157-000008230 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008232 | PLP-157-000008233 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000008236 | PLP-157-000008237 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000008242 | PLP-157-000008243 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008246 | PLP-157-000008248 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008255 | PLP-157-000008255 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008259 | PLP-157-000008262 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008264 | PLP-157-000008264 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008275 | PLP-157-000008276 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008278 | PLP-157-000008278 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008280 | PLP-157-000008280 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008289 | PLP-157-000008289 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008295 | PLP-157-000008295 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008306 | PLP-157-000008307 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008309 | PLP-157-000008309 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008312 | PLP-157-000008313 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008315 | PLP-157-000008322 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008329 | PLP-157-000008329 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008331 | PLP-157-000008331 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000008334 | PLP-157-000008338 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008341 | PLP-157-000008342 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008344 | PLP-157-000008347 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008355 | PLP-157-000008355 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008357 | PLP-157-000008359 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008363 | PLP-157-000008368 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008371 | PLP-157-000008372 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008374 | PLP-157-000008374 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008376 | PLP-157-000008376 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008381 | PLP-157-000008386 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008401 | PLP-157-000008401 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008405 | PLP-157-000008406 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008408 | PLP-157-000008408 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008411 | PLP-157-000008417 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008423 | PLP-157-000008423 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008428 | PLP-157-000008432 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008439 | PLP-157-000008439 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008446 | PLP-157-000008446 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008448 | PLP-157-000008448 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008450 | PLP-157-000008451 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008454 | PLP-157-000008454 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008462 | PLP-157-000008474 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008476 | PLP-157-000008479 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008486 | PLP-157-000008487 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000008489 | PLP-157-000008490 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008494 | PLP-157-000008494 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008497 | PLP-157-000008497 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008501 | PLP-157-000008505 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008508 | PLP-157-000008508 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008513 | PLP-157-000008516 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008518 | PLP-157-000008519 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008525 | PLP-157-000008525 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008528 | PLP-157-000008532 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008534 | PLP-157-000008535 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008537 | PLP-157-000008539 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008541 | PLP-157-000008542 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008544 | PLP-157-000008544 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008547 | PLP-157-000008547 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008557 | PLP-157-000008559 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008564 | PLP-157-000008566 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008571 | PLP-157-000008578 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008582 | PLP-157-000008582 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008587 | PLP-157-000008587 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008589 | PLP-157-000008590 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008593 | PLP-157-000008593 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008596 | PLP-157-000008596 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008610 | PLP-157-000008618 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008622 | PLP-157-000008622 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008629 | PLP-157-000008629 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008631 | PLP-157-000008634 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008636 | PLP-157-000008639 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008648 | PLP-157-000008649 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008651 | PLP-157-000008653 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008656 | PLP-157-000008659 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008661 | PLP-157-000008661 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008664 | PLP-157-000008666 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008668 | PLP-157-000008668 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008670 | PLP-157-000008670 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008674 | PLP-157-000008674 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008680 | PLP-157-000008680 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008683 | PLP-157-000008685 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008690 | PLP-157-000008697 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008699 | PLP-157-000008702 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008704 | PLP-157-000008704 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008706 | PLP-157-000008734 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008736 | PLP-157-000008736 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008744 | PLP-157-000008745 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008748 | PLP-157-000008752 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008754 | PLP-157-000008754 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008757 | PLP-157-000008757 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008759 | PLP-157-000008760 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000008765 | PLP-157-000008765 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008767 | PLP-157-000008767 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008773 | PLP-157-000008773 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008775 | PLP-157-000008776 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008778 | PLP-157-000008778 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008780 | PLP-157-000008780 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008784 | PLP-157-000008784 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008787 | PLP-157-000008791 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008793 | PLP-157-000008793 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008795 | PLP-157-000008799 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008803 | PLP-157-000008803 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008805 | PLP-157-000008805 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008809 | PLP-157-000008809 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008812 | PLP-157-000008813 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008815 | PLP-157-000008815 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008817 | PLP-157-000008822 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008825 | PLP-157-000008826 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008832 | PLP-157-000008832 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008840 | PLP-157-000008841 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008844 | PLP-157-000008844 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008846 | PLP-157-000008846 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008848 | PLP-157-000008849 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008851 | PLP-157-000008855 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008859 | PLP-157-000008859 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000008861 | PLP-157-000008865 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000008869 | PLP-157-000008875 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008879 | PLP-157-000008879 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008886 | PLP-157-000008887 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008892 | PLP-157-000008892 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008894 | PLP-157-000008895 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008899 | PLP-157-000008904 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008910 | PLP-157-000008910 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| PLP | 157 | PLP-157-000008914 | PLP-157-000008915 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|---------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000008917 | PLP-157-000008932 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008934 | PLP-157-000008935 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008957 | PLP-157-000008958 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008960 | PLP-157-000008960 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008965 | PLP-157-000008965 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008968 | PLP-157-000008971 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008973 | PLP-157-000008974 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008976 | PLP-157-000008981 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008988 | PLP-157-000008994 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008997 | PLP-157-000008997 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008999 | PLP-157-000009007 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009013 | PLP-157-000009019 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009021 | PLP-157-000009024 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009029 | PLP-157-000009029 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009031 | PLP-157-000009033 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000009042 | PLP-157-000009042 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000009048 | PLP-157-000009049 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009052 | PLP-157-000009055 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009057 | PLP-157-000009063 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009068 | PLP-157-000009068 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009070 | PLP-157-000009071 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009074 | PLP-157-000009076 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009080 | PLP-157-000009080 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000009096 | PLP-157-000009096 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 157 | PLP-157-000009101 | PLP-157-000009102 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009104 | PLP-157-000009106 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009109 | PLP-157-000009111 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009113 | PLP-157-000009113 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009116 | PLP-157-000009118 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009121 | PLP-157-000009121 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009130 | PLP-157-000009130 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000009132 | PLP-157-000009132 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000009134 | PLP-157-000009134 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009138 | PLP-157-000009165 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009167 | PLP-157-000009176 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009180 | PLP-157-000009184 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009187 | PLP-157-000009188 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009193 | PLP-157-000009194 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009197 | PLP-157-000009197 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000009218 | PLP-157-000009218 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000009221 | PLP-157-000009221 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009223 | PLP-157-000009223 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009226 | PLP-157-000009232 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009235 | PLP-157-000009245 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009247 | PLP-157-000009247 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009249 | PLP-157-000009249 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009260 | PLP-157-000009261 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000009267 | PLP-157-000009269 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000009271 | PLP-157-000009273 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009276 | PLP-157-000009279 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009283 | PLP-157-000009283 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009298 | PLP-157-000009298 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009302 | PLP-157-000009302 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009306 | PLP-157-000009306 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009308 | PLP-157-000009311 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000009313 | PLP-157-000009313 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 157 | PLP-157-000009315 | PLP-157-000009315 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009329 | PLP-157-000009334 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009336 | PLP-157-000009336 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009338 | PLP-157-000009338 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009341 | PLP-157-000009343 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009348 | PLP-157-000009350 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009352 | PLP-157-000009352 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000009358 | PLP-157-000009360 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000009362 | PLP-157-000009362 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009367 | PLP-157-000009370 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009376 | PLP-157-000009380 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009384 | PLP-157-000009388 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009390 | PLP-157-000009390 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009393 | PLP-157-000009398 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009401 | PLP-157-000009401 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| PLP | 157 | PLP-157-000009404 | PLP-157-000009404 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000009406 | PLP-157-000009410 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009413 | PLP-157-000009420 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009422 | PLP-157-000009424 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009429 | PLP-157-000009432 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009443 | PLP-157-000009455 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009458 | PLP-157-000009458 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009464 | PLP-157-000009471 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000000001 | RLP-116-000000001 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000000004 | RLP-116-000000010 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000012 | RLP-116-000000014 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000016 | RLP-116-000000021 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000023 | RLP-116-000000024 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000026 | RLP-116-000000029 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000031 | RLP-116-000000054 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000061 | RLP-116-000000066 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000000068 | RLP-116-000000072 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 116 | RLP-116-000000075 | RLP-116-000000075 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000079 | RLP-116-000000083 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000087 | RLP-116-000000088 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000091 | RLP-116-000000092 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000095 | RLP-116-000000095 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000099 | RLP-116-000000099 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000102 | RLP-116-000000107 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000000109 | RLP-116-000000115 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000118 | RLP-116-000000122 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000124 | RLP-116-000000124 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000126 | RLP-116-000000133 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000137 | RLP-116-000000152 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000154 | RLP-116-000000205 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000207 | RLP-116-000000207 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000211 | RLP-116-000000213 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000000215 | RLP-116-000000225 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000000228 | RLP-116-000000228 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000230 | RLP-116-000000231 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000233 | RLP-116-000000233 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000236 | RLP-116-000000238 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000240 | RLP-116-000000240 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000242 | RLP-116-000000246 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000287 | RLP-116-000000287 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000000301 | RLP-116-000000326 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000000328 | RLP-116-000000336 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000338 | RLP-116-000000341 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000343 | RLP-116-000000343 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000346 | RLP-116-000000348 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000350 | RLP-116-000000353 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000355 | RLP-116-000000358 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000362 | RLP-116-000000363 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000000365 | RLP-116-000000366 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000000368 | RLP-116-000000369 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000372 | RLP-116-000000383 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000387 | RLP-116-000000389 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000392 | RLP-116-000000396 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000401 | RLP-116-000000401 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000405 | RLP-116-000000405 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000429 | RLP-116-000000432 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000000441 | RLP-116-000000477 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000479 | RLP-116-000000489 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000491 | RLP-116-000000499 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000501 | RLP-116-000000501 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000503 | RLP-116-000000509 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000512 | RLP-116-000000524 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000533 | RLP-116-000000537 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000540 | RLP-116-000000547 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000000550 | RLP-116-000000551 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000000553 | RLP-116-000000555 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000557 | RLP-116-000000557 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000565 | RLP-116-000000566 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000570 | RLP-116-000000573 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000575 | RLP-116-000000582 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000584 | RLP-116-000000584 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000599 | RLP-116-000000604 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000000616 | RLP-116-000000618 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000000635 | RLP-116-000000638 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000651 | RLP-116-000000652 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000657 | RLP-116-000000675 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000677 | RLP-116-000000696 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000698 | RLP-116-000000698 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000702 | RLP-116-000000705 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000710 | RLP-116-000000716 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000000719 | RLP-116-000000723 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000000774 | RLP-116-000000796 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000834 | RLP-116-000000834 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000836 | RLP-116-000000837 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000839 | RLP-116-000000841 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000844 | RLP-116-000000857 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000859 | RLP-116-000000871 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000873 | RLP-116-000000873 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000000875 | RLP-116-000000878 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000000880 | RLP-116-000000881 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000884 | RLP-116-000000887 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000890 | RLP-116-000000892 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000894 | RLP-116-000000900 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000902 | RLP-116-000000903 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000912 | RLP-116-000000952 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000954 | RLP-116-000001024 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000001026 | RLP-116-000001032 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001034 | RLP-116-000001060 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001063 | RLP-116-000001085 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001087 | RLP-116-000001098 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001100 | RLP-116-000001133 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001136 | RLP-116-000001136 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001142 | RLP-116-000001157 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001159 | RLP-116-000001175 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000001177 | RLP-116-000001190 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001192 | RLP-116-000001203 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001206 | RLP-116-000001206 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001210 | RLP-116-000001217 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001219 | RLP-116-000001239 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001241 | RLP-116-000001258 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001260 | RLP-116-000001260 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001262 | RLP-116-000001269 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001272 | RLP-116-000001272 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001276 | RLP-116-000001287 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001289 | RLP-116-000001289 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001291 | RLP-116-000001315 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001318 | RLP-116-000001332 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001334 | RLP-116-000001338 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001340 | RLP-116-000001370 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001372 | RLP-116-000001372 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000001374 | RLP-116-000001410 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001412 | RLP-116-000001413 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001415 | RLP-116-000001533 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001535 | RLP-116-000001564 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001566 | RLP-116-000001576 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001578 | RLP-116-000001581 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001583 | RLP-116-000001586 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001589 | RLP-116-000001589 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000001592 | RLP-116-000001594 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001599 | RLP-116-000001643 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001645 | RLP-116-000001656 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001658 | RLP-116-000001658 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001660 | RLP-116-000001666 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001668 | RLP-116-000001670 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001672 | RLP-116-000001672 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001674 | RLP-116-000001680 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000001682 | RLP-116-000001687 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001689 | RLP-116-000001698 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001700 | RLP-116-000001701 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001703 | RLP-116-000001710 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001715 | RLP-116-000001719 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001722 | RLP-116-000001724 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001727 | RLP-116-000001735 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001738 | RLP-116-000001738 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001740 | RLP-116-000001740 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001742 | RLP-116-000001742 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001744 | RLP-116-000001746 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001749 | RLP-116-000001750 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001752 | RLP-116-000001768 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001770 | RLP-116-000001783 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001785 | RLP-116-000001785 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001787 | RLP-116-000001789 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000001791 | RLP-116-000001802 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001804 | RLP-116-000001807 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001809 | RLP-116-000001812 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001814 | RLP-116-000001815 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001819 | RLP-116-000001841 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001843 | RLP-116-000001859 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001861 | RLP-116-000001865 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001868 | RLP-116-000001870 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000001872 | RLP-116-000001874 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000001876 | RLP-116-000001881 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001883 | RLP-116-000001906 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001908 | RLP-116-000001917 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001919 | RLP-116-000001919 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001922 | RLP-116-000001922 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001924 | RLP-116-000001925 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001927 | RLP-116-000001965 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000001967 | RLP-116-000001975 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001977 | RLP-116-000002019 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002021 | RLP-116-000002026 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002029 | RLP-116-000002029 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002031 | RLP-116-000002034 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002036 | RLP-116-000002040 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002043 | RLP-116-000002048 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002051 | RLP-116-000002064 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000002069 | RLP-116-000002106 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000002108 | RLP-116-000002114 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002116 | RLP-116-000002123 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002125 | RLP-116-000002126 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002128 | RLP-116-000002142 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002144 | RLP-116-000002146 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002148 | RLP-116-000002179 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002181 | RLP-116-000002186 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000002188 | RLP-116-000002222 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000002225 | RLP-116-000002226 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002230 | RLP-116-000002233 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002235 | RLP-116-000002236 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002238 | RLP-116-000002264 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002266 | RLP-116-000002288 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002290 | RLP-116-000002301 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002303 | RLP-116-000002306 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000002310 | RLP-116-000002318 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000002320 | RLP-116-000002321 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002323 | RLP-116-000002325 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002327 | RLP-116-000002327 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002330 | RLP-116-000002336 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002338 | RLP-116-000002354 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002357 | RLP-116-000002366 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002369 | RLP-116-000002379 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000002381 | RLP-116-000002381 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002383 | RLP-116-000002386 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002388 | RLP-116-000002422 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002425 | RLP-116-000002432 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002439 | RLP-116-000002445 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002447 | RLP-116-000002448 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002451 | RLP-116-000002451 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002453 | RLP-116-000002461 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000002463 | RLP-116-000002471 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002474 | RLP-116-000002480 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002482 | RLP-116-000002528 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002531 | RLP-116-000002543 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002547 | RLP-116-000002592 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002597 | RLP-116-000002597 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002600 | RLP-116-000002602 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002605 | RLP-116-000002617 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000002619 | RLP-116-000002636 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000002638 | RLP-116-000002645 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002648 | RLP-116-000002651 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002653 | RLP-116-000002657 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002659 | RLP-116-000002683 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002689 | RLP-116-000002701 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002703 | RLP-116-000002708 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002710 | RLP-116-000002736 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000002738 | RLP-116-000002738 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000002743 | RLP-116-000002744 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002746 | RLP-116-000002779 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002783 | RLP-116-000002802 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002804 | RLP-116-000002804 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002806 | RLP-116-000002849 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002851 | RLP-116-000002874 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002876 | RLP-116-000002877 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000002879 | RLP-116-000002886 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000002889 | RLP-116-000002890 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002903 | RLP-116-000002939 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002941 | RLP-116-000002941 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002943 | RLP-116-000002943 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002945 | RLP-116-000002997 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002999 | RLP-116-000003065 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003068 | RLP-116-000003112 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000003114 | RLP-116-000003114 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000003116 | RLP-116-000003116 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003118 | RLP-116-000003119 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003121 | RLP-116-000003121 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003123 | RLP-116-000003125 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003127 | RLP-116-000003127 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003135 | RLP-116-000003150 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003152 | RLP-116-000003152 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000003158 | RLP-116-000003221 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000003227 | RLP-116-000003227 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003229 | RLP-116-000003394 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003396 | RLP-116-000003396 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003400 | RLP-116-000003406 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003409 | RLP-116-000003409 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003411 | RLP-116-000003411 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003415 | RLP-116-000003415 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000003418 | RLP-116-000003418 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000003420 | RLP-116-000003420 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003424 | RLP-116-000003424 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003426 | RLP-116-000003435 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003440 | RLP-116-000003455 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003457 | RLP-116-000003537 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003541 | RLP-116-000003546 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003550 | RLP-116-000003550 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000003553 | RLP-116-000003553 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|--------------------------------------------------------------------------------|----------------------------------------|
| RLP | 116 | RLP-116-000003555 | RLP-116-000003556 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003559 | RLP-116-000003559 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003561 | RLP-116-000003561 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003564 | RLP-116-000003564 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003566 | RLP-116-000003566 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003568 | RLP-116-000003568 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003570 | RLP-116-000003570 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000003572 | RLP-116-000003581 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-------------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000003583 | RLP-116-000003583 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003588 | RLP-116-000003594 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003598 | RLP-116-000003598 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003607 | RLP-116-000003607 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003611 | RLP-116-000003709 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003711 | RLP-116-000003713 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003719 | RLP-116-000003756 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000003769 | RLP-116-000003815 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000003820 | RLP-116-000003820 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003822 | RLP-116-000003822 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003828 | RLP-116-000003828 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003832 | RLP-116-000003832 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003836 | RLP-116-000003839 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003842 | RLP-116-000003867 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003873 | RLP-116-000003873 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000003881 | RLP-116-000003900 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000003916 | RLP-116-000003940 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003942 | RLP-116-000003958 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003964 | RLP-116-000003964 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003970 | RLP-116-000003970 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003974 | RLP-116-000003991 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003994 | RLP-116-000004041 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004043 | RLP-116-000004118 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000004120 | RLP-116-000004167 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000004170 | RLP-116-000004207 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004220 | RLP-116-000004330 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004343 | RLP-116-000004349 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004351 | RLP-116-000004355 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004357 | RLP-116-000004358 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004361 | RLP-116-000004362 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004364 | RLP-116-000004364 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000004367 | RLP-116-000004373 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000004388 | RLP-116-000004394 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004398 | RLP-116-000004441 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004443 | RLP-116-000004452 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004454 | RLP-116-000004457 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004459 | RLP-116-000004462 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004465 | RLP-116-000004466 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004477 | RLP-116-000004493 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000004506 | RLP-116-000004507 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000004509 | RLP-116-000004519 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004522 | RLP-116-000004526 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004529 | RLP-116-000004529 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004531 | RLP-116-000004531 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004533 | RLP-116-000004534 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004547 | RLP-116-000004547 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004559 | RLP-116-000004592 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000004596 | RLP-116-000004598 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000004613 | RLP-116-000004614 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004616 | RLP-116-000004622 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004624 | RLP-116-000004625 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004627 | RLP-116-000004627 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004629 | RLP-116-000004629 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004631 | RLP-116-000004631 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004633 | RLP-116-000004633 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000004639 | RLP-116-000004640 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000004642 | RLP-116-000004642 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004644 | RLP-116-000004644 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004646 | RLP-116-000004646 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004648 | RLP-116-000004671 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004673 | RLP-116-000004689 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004692 | RLP-116-000004695 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004697 | RLP-116-000004698 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000004700 | RLP-116-000004703 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000004713 | RLP-116-000004729 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004731 | RLP-116-000004742 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004745 | RLP-116-000004761 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004763 | RLP-116-000004767 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004771 | RLP-116-000004771 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004782 | RLP-116-000004785 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004787 | RLP-116-000004787 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000004800 | RLP-116-000004805 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000004811 | RLP-116-000004823 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004839 | RLP-116-000004842 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004844 | RLP-116-000004847 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004861 | RLP-116-000004874 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004886 | RLP-116-000004891 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004914 | RLP-116-000004914 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004917 | RLP-116-000004917 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000004919 | RLP-116-000004920 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000004922 | RLP-116-000004935 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004937 | RLP-116-000004945 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004955 | RLP-116-000004955 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004959 | RLP-116-000005031 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005033 | RLP-116-000005033 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005035 | RLP-116-000005035 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005048 | RLP-116-000005056 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000005058 | RLP-116-000005063 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000005065 | RLP-116-000005071 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005073 | RLP-116-000005077 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005079 | RLP-116-000005091 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005097 | RLP-116-000005107 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005109 | RLP-116-000005109 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005111 | RLP-116-000005131 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005133 | RLP-116-000005137 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000005140 | RLP-116-000005140 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000005144 | RLP-116-000005153 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005155 | RLP-116-000005173 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005175 | RLP-116-000005175 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005177 | RLP-116-000005177 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005179 | RLP-116-000005179 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005181 | RLP-116-000005181 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005183 | RLP-116-000005184 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000005186 | RLP-116-000005186 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000005191 | RLP-116-000005192 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005196 | RLP-116-000005196 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005199 | RLP-116-000005199 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005201 | RLP-116-000005201 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005203 | RLP-116-000005208 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005211 | RLP-116-000005229 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005231 | RLP-116-000005231 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000005233 | RLP-116-000005233 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000005235 | RLP-116-000005262 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005269 | RLP-116-000005270 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005278 | RLP-116-000005286 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005288 | RLP-116-000005290 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005307 | RLP-116-000005308 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005310 | RLP-116-000005314 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005330 | RLP-116-000005330 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000005344 | RLP-116-000005345 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|--------------------------------------------------------------------------------|----------------------------------------|
| RLP | 116 | RLP-116-000005347 | RLP-116-000005349 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005351 | RLP-116-000005359 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005364 | RLP-116-000005364 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005366 | RLP-116-000005367 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005369 | RLP-116-000005370 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005373 | RLP-116-000005373 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005378 | RLP-116-000005386 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000005401 | RLP-116-000005401 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------|----------------------------------------|
| RLP | 116 | RLP-116-000005405 | RLP-116-000005405 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005408 | RLP-116-000005410 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005414 | RLP-116-000005432 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005434 | RLP-116-000005434 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005446 | RLP-116-000005459 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005465 | RLP-116-000005465 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005473 | RLP-116-000005495 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000005498 | RLP-116-000005501 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005503 | RLP-116-000005512 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005525 | RLP-116-000005527 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005529 | RLP-116-000005529 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005531 | RLP-116-000005531 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005537 | RLP-116-000005537 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005544 | RLP-116-000005572 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005576 | RLP-116-000005577 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000005592 | RLP-116-000005593 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000005595 | RLP-116-000005601 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005607 | RLP-116-000005609 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005625 | RLP-116-000005638 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005640 | RLP-116-000005654 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005671 | RLP-116-000005672 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005684 | RLP-116-000005685 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005687 | RLP-116-000005687 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000005689 | RLP-116-000005709 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000005711 | RLP-116-000005716 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005720 | RLP-116-000005722 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005724 | RLP-116-000005746 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005749 | RLP-116-000005749 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005751 | RLP-116-000005799 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005801 | RLP-116-000005855 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005886 | RLP-116-000005889 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000005892 | RLP-116-000005892 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000005896 | RLP-116-000005898 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005900 | RLP-116-000005918 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005920 | RLP-116-000005930 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005932 | RLP-116-000005932 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005934 | RLP-116-000005950 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005952 | RLP-116-000005952 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005954 | RLP-116-000005954 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000005956 | RLP-116-000005956 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005958 | RLP-116-000005959 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005962 | RLP-116-000005973 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005975 | RLP-116-000005979 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005981 | RLP-116-000005985 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005987 | RLP-116-000005988 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005990 | RLP-116-000005992 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005994 | RLP-116-000006001 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006005 | RLP-116-000006015 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006017 | RLP-116-000006020 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006023 | RLP-116-000006026 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006028 | RLP-116-000006034 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006036 | RLP-116-000006041 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006043 | RLP-116-000006050 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006053 | RLP-116-000006055 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006057 | RLP-116-000006058 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006060 | RLP-116-000006061 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000006065 | RLP-116-000006065 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006068 | RLP-116-000006068 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006070 | RLP-116-000006071 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006073 | RLP-116-000006090 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006092 | RLP-116-000006092 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006094 | RLP-116-000006095 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006097 | RLP-116-000006103 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006106 | RLP-116-000006107 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000006110 | RLP-116-000006111 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006113 | RLP-116-000006130 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006132 | RLP-116-000006135 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006137 | RLP-116-000006138 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006140 | RLP-116-000006143 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006145 | RLP-116-000006150 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006153 | RLP-116-000006155 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006157 | RLP-116-000006166 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006168 | RLP-116-000006168 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006170 | RLP-116-000006178 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006181 | RLP-116-000006181 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006185 | RLP-116-000006186 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006192 | RLP-116-000006192 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006194 | RLP-116-000006197 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006199 | RLP-116-000006199 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006201 | RLP-116-000006202 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000006205 | RLP-116-000006205 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006207 | RLP-116-000006207 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006210 | RLP-116-000006210 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006217 | RLP-116-000006219 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006222 | RLP-116-000006222 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006224 | RLP-116-000006225 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006227 | RLP-116-000006232 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000006234 | RLP-116-000006237 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006239 | RLP-116-000006244 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006246 | RLP-116-000006248 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006250 | RLP-116-000006250 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006252 | RLP-116-000006253 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006255 | RLP-116-000006256 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006259 | RLP-116-000006259 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006262 | RLP-116-000006263 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006265 | RLP-116-000006266 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|---------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000006269 | RLP-116-000006279 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006281 | RLP-116-000006281 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006283 | RLP-116-000006284 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006286 | RLP-116-000006286 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006288 | RLP-116-000006289 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006291 | RLP-116-000006291 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006293 | RLP-116-000006300 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006302 | RLP-116-000006306 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006308 | RLP-116-000006308 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006310 | RLP-116-000006310 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006313 | RLP-116-000006313 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006316 | RLP-116-000006317 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006319 | RLP-116-000006319 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006324 | RLP-116-000006324 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006328 | RLP-116-000006329 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006337 | RLP-116-000006338 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006341 | RLP-116-000006343 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006346 | RLP-116-000006351 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006353 | RLP-116-000006359 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006361 | RLP-116-000006362 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006364 | RLP-116-000006365 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006368 | RLP-116-000006368 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006372 | RLP-116-000006372 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006374 | RLP-116-000006376 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006378 | RLP-116-000006379 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006382 | RLP-116-000006383 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006385 | RLP-116-000006386 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006389 | RLP-116-000006395 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006398 | RLP-116-000006399 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006402 | RLP-116-000006402 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006404 | RLP-116-000006406 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006408 | RLP-116-000006410 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006412 | RLP-116-000006412 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006414 | RLP-116-000006421 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006423 | RLP-116-000006431 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006436 | RLP-116-000006439 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006442 | RLP-116-000006448 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006451 | RLP-116-000006451 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006454 | RLP-116-000006454 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006456 | RLP-116-000006458 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006465 | RLP-116-000006465 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006468 | RLP-116-000006471 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006473 | RLP-116-000006473 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006477 | RLP-116-000006487 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006490 | RLP-116-000006494 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006496 | RLP-116-000006497 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006500 | RLP-116-000006500 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006502 | RLP-116-000006505 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006507 | RLP-116-000006507 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006510 | RLP-116-000006512 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006515 | RLP-116-000006515 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006519 | RLP-116-000006520 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006522 | RLP-116-000006538 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006540 | RLP-116-000006546 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006549 | RLP-116-000006555 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006557 | RLP-116-000006557 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006559 | RLP-116-000006559 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006561 | RLP-116-000006561 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006563 | RLP-116-000006563 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006565 | RLP-116-000006576 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006578 | RLP-116-000006579 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006582 | RLP-116-000006585 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006587 | RLP-116-000006587 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006589 | RLP-116-000006591 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006593 | RLP-116-000006597 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006599 | RLP-116-000006599 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006601 | RLP-116-000006601 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006610 | RLP-116-000006629 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006635 | RLP-116-000006637 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006639 | RLP-116-000006640 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006642 | RLP-116-000006645 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006647 | RLP-116-000006647 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006649 | RLP-116-000006653 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006656 | RLP-116-000006674 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006676 | RLP-116-000006676 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006681 | RLP-116-000006686 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006688 | RLP-116-000006691 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006694 | RLP-116-000006696 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006698 | RLP-116-000006700 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000006704 | RLP-116-000006708 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006712 | RLP-116-000006712 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006716 | RLP-116-000006718 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006720 | RLP-116-000006722 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006724 | RLP-116-000006724 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006727 | RLP-116-000006729 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006732 | RLP-116-000006732 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006734 | RLP-116-000006742 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006745 | RLP-116-000006745 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000006747 | RLP-116-000006751 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006754 | RLP-116-000006776 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006778 | RLP-116-000006780 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006782 | RLP-116-000006783 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006786 | RLP-116-000006788 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006790 | RLP-116-000006807 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006809 | RLP-116-000006817 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006819 | RLP-116-000006829 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006831 | RLP-116-000006833 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006835 | RLP-116-000006836 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006838 | RLP-116-000006844 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006846 | RLP-116-000006851 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006853 | RLP-116-000006854 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006856 | RLP-116-000006859 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006862 | RLP-116-000006864 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006867 | RLP-116-000006876 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006878 | RLP-116-000006893 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006895 | RLP-116-000006912 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006914 | RLP-116-000006915 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006917 | RLP-116-000006943 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006947 | RLP-116-000006949 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006951 | RLP-116-000006952 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006954 | RLP-116-000006959 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000006961 | RLP-116-000006966 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006969 | RLP-116-000006976 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006978 | RLP-116-000006988 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006991 | RLP-116-000007007 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007009 | RLP-116-000007009 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007011 | RLP-116-000007033 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007035 | RLP-116-000007038 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007040 | RLP-116-000007048 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000007050 | RLP-116-000007050 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 116 | RLP-116-000007052 | RLP-116-000007056 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007058 | RLP-116-000007059 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007062 | RLP-116-000007066 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007068 | RLP-116-000007070 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007075 | RLP-116-000007076 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007079 | RLP-116-000007085 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007087 | RLP-116-000007089 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000007091 | RLP-116-000007095 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000007099 | RLP-116-000007109 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007118 | RLP-116-000007124 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007126 | RLP-116-000007128 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007130 | RLP-116-000007203 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007205 | RLP-116-000007226 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007228 | RLP-116-000007244 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007249 | RLP-116-000007256 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000007258 | RLP-116-000007262 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000007264 | RLP-116-000007268 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007274 | RLP-116-000007285 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007289 | RLP-116-000007289 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007294 | RLP-116-000007297 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007303 | RLP-116-000007325 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007329 | RLP-116-000007336 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007340 | RLP-116-000007340 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000007342 | RLP-116-000007348 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000007351 | RLP-116-000007358 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007361 | RLP-116-000007390 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007397 | RLP-116-000007398 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007400 | RLP-116-000007415 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007417 | RLP-116-000007417 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007419 | RLP-116-000007419 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007422 | RLP-116-000007452 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000007454 | RLP-116-000007460 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-------------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000007462 | RLP-116-000007462 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007464 | RLP-116-000007466 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007468 | RLP-116-000007477 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007479 | RLP-116-000007479 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007481 | RLP-116-000007511 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007514 | RLP-116-000007514 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007516 | RLP-116-000007526 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000007528 | RLP-116-000007541 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|--------------------------------------------------------------------------------|----------------------------------------|
| RLP | 116 | RLP-116-000007543 | RLP-116-000007545 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007550 | RLP-116-000007551 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007560 | RLP-116-000007560 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007569 | RLP-116-000007570 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007572 | RLP-116-000007572 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007574 | RLP-116-000007575 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007578 | RLP-116-000007578 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000007583 | RLP-116-000007584 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000007592 | RLP-116-000007615 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007626 | RLP-116-000007626 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007635 | RLP-116-000007639 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007643 | RLP-116-000007643 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007645 | RLP-116-000007651 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007653 | RLP-116-000007658 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007661 | RLP-116-000007668 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000007670 | RLP-116-000007697 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000007704 | RLP-116-000007704 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007707 | RLP-116-000007711 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007733 | RLP-116-000007740 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007742 | RLP-116-000007747 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007749 | RLP-116-000007761 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007763 | RLP-116-000007844 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007846 | RLP-116-000007862 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000007864 | RLP-116-000007867 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000007869 | RLP-116-000007870 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007872 | RLP-116-000007884 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007886 | RLP-116-000007935 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007937 | RLP-116-000007937 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007939 | RLP-116-000007946 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007948 | RLP-116-000007948 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007950 | RLP-116-000007951 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000007953 | RLP-116-000007954 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-----------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000007957 | RLP-116-000007963 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007966 | RLP-116-000007982 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007984 | RLP-116-000007984 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007986 | RLP-116-000008033 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008035 | RLP-116-000008049 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008051 | RLP-116-000008052 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008054 | RLP-116-000008056 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000008058 | RLP-116-000008060 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008062 | RLP-116-000008082 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008084 | RLP-116-000008090 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008092 | RLP-116-000008102 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008105 | RLP-116-000008111 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008113 | RLP-116-000008151 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008153 | RLP-116-000008164 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008168 | RLP-116-000008185 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000008187 | RLP-116-000008188 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008190 | RLP-116-000008197 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008200 | RLP-116-000008201 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008203 | RLP-116-000008203 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008205 | RLP-116-000008210 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008212 | RLP-116-000008225 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008227 | RLP-116-000008286 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008291 | RLP-116-000008293 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000008295 | RLP-116-000008315 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008317 | RLP-116-000008322 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008325 | RLP-116-000008339 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008341 | RLP-116-000008341 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008343 | RLP-116-000008359 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008361 | RLP-116-000008362 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008364 | RLP-116-000008364 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008366 | RLP-116-000008366 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000008369 | RLP-116-000008373 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008375 | RLP-116-000008382 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008385 | RLP-116-000008396 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008399 | RLP-116-000008399 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008402 | RLP-116-000008405 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008407 | RLP-116-000008410 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008412 | RLP-116-000008422 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008424 | RLP-116-000008425 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008427 | RLP-116-000008431 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008434 | RLP-116-000008434 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008437 | RLP-116-000008440 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008444 | RLP-116-000008467 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008469 | RLP-116-000008469 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008472 | RLP-116-000008473 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008475 | RLP-116-000008475 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008477 | RLP-116-000008478 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000008480 | RLP-116-000008482 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008484 | RLP-116-000008484 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008486 | RLP-116-000008491 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008493 | RLP-116-000008498 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008500 | RLP-116-000008503 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008506 | RLP-116-000008509 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008512 | RLP-116-000008514 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008516 | RLP-116-000008518 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000008521 | RLP-116-000008521 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008523 | RLP-116-000008531 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008534 | RLP-116-000008534 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008537 | RLP-116-000008539 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008541 | RLP-116-000008543 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008545 | RLP-116-000008545 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008548 | RLP-116-000008551 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008553 | RLP-116-000008555 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000008559 | RLP-116-000008559 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000008567 | RLP-116-000008567 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008570 | RLP-116-000008571 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008574 | RLP-116-000008574 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008576 | RLP-116-000008576 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008578 | RLP-116-000008582 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008585 | RLP-116-000008586 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008589 | RLP-116-000008589 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000008592 | RLP-116-000008600 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008602 | RLP-116-000008606 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008608 | RLP-116-000008612 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008615 | RLP-116-000008615 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008618 | RLP-116-000008620 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008623 | RLP-116-000008623 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008625 | RLP-116-000008640 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008642 | RLP-116-000008643 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000008647 | RLP-116-000008647 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008649 | RLP-116-000008649 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008653 | RLP-116-000008653 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008655 | RLP-116-000008658 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008660 | RLP-116-000008661 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008663 | RLP-116-000008666 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008668 | RLP-116-000008668 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008670 | RLP-116-000008676 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000008682 | RLP-116-000008691 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008693 | RLP-116-000008693 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008695 | RLP-116-000008707 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008710 | RLP-116-000008726 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008736 | RLP-116-000008736 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008738 | RLP-116-000008739 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008741 | RLP-116-000008742 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008745 | RLP-116-000008754 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000008758 | RLP-116-000008769 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008774 | RLP-116-000008774 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008776 | RLP-116-000008776 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008783 | RLP-116-000008783 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008785 | RLP-116-000008792 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008795 | RLP-116-000008795 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008798 | RLP-116-000008800 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008802 | RLP-116-000008807 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000008810 | RLP-116-000008811 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008814 | RLP-116-000008815 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008817 | RLP-116-000008817 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008820 | RLP-116-000008820 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008825 | RLP-116-000008828 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008830 | RLP-116-000008831 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008834 | RLP-116-000008834 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008836 | RLP-116-000008841 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000008843 | RLP-116-000008845 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008847 | RLP-116-000008847 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008851 | RLP-116-000008853 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008857 | RLP-116-000008860 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008862 | RLP-116-000008868 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008871 | RLP-116-000008871 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008874 | RLP-116-000008875 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008877 | RLP-116-000008880 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000008882 | RLP-116-000008886 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008888 | RLP-116-000008891 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008893 | RLP-116-000008906 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008908 | RLP-116-000008915 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008917 | RLP-116-000008922 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008925 | RLP-116-000008932 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008934 | RLP-116-000008936 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008939 | RLP-116-000008944 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000008946 | RLP-116-000008948 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000008952 | RLP-116-000008952 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008954 | RLP-116-000008954 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008956 | RLP-116-000008957 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008959 | RLP-116-000008959 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008963 | RLP-116-000008970 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008972 | RLP-116-000008974 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008976 | RLP-116-000008985 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000008987 | RLP-116-000008987 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008989 | RLP-116-000008989 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008991 | RLP-116-000008996 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008998 | RLP-116-000008998 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009000 | RLP-116-000009006 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009010 | RLP-116-000009014 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009017 | RLP-116-000009017 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009019 | RLP-116-000009019 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000009022 | RLP-116-000009046 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000009050 | RLP-116-000009050 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009052 | RLP-116-000009059 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009062 | RLP-116-000009074 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009076 | RLP-116-000009077 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009079 | RLP-116-000009089 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009091 | RLP-116-000009102 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009104 | RLP-116-000009114 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000009116 | RLP-116-000009139 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000009141 | RLP-116-000009141 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009143 | RLP-116-000009147 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009150 | RLP-116-000009153 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009155 | RLP-116-000009169 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009171 | RLP-116-000009175 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009177 | RLP-116-000009189 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009192 | RLP-116-000009193 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000009195 | RLP-116-000009203 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|--------------------------------------------------------------------------------|----------------------------------------|
| RLP | 116 | RLP-116-000009206 | RLP-116-000009208 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009210 | RLP-116-000009216 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009218 | RLP-116-000009241 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009243 | RLP-116-000009250 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009252 | RLP-116-000009253 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009255 | RLP-116-000009258 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009260 | RLP-116-000009260 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000009263 | RLP-116-000009263 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000009266 | RLP-116-000009268 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009270 | RLP-116-000009271 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009275 | RLP-116-000009278 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009281 | RLP-116-000009283 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009285 | RLP-116-000009290 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009293 | RLP-116-000009305 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009307 | RLP-116-000009309 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000009313 | RLP-116-000009325 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000009327 | RLP-116-000009327 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009329 | RLP-116-000009329 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009331 | RLP-116-000009332 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009334 | RLP-116-000009338 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009340 | RLP-116-000009342 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009349 | RLP-116-000009354 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009356 | RLP-116-000009378 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000009382 | RLP-116-000009383 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000009386 | RLP-116-000009398 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009400 | RLP-116-000009411 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009413 | RLP-116-000009414 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009419 | RLP-116-000009427 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009429 | RLP-116-000009429 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009431 | RLP-116-000009434 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009439 | RLP-116-000009441 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000009443 | RLP-116-000009446 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|------------------|------------------|------------------------------|---------------------|-------|-----------|--------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000009451 | RLP-116-000009456 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009458 | RLP-116-000009460 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009462 | RLP-116-000009462 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009465 | RLP-116-000009465 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009468 | RLP-116-000009470 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009474 | RLP-116-000009477 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009480 | RLP-116-000009497 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000009501 | RLP-116-000009503 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009505 | RLP-116-000009506 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009508 | RLP-116-000009514 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009516 | RLP-116-000009526 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009528 | RLP-116-000009530 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009532 | RLP-116-000009534 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009553 | RLP-116-000009554 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009556 | RLP-116-000009558 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000009560 | RLP-116-000009580 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|---------------------------------------|----------------------------------------|
| RLP | 116 | RLP-116-000009582 | RLP-116-000009584 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009592 | RLP-116-000009593 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009596 | RLP-116-000009605 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009607 | RLP-116-000009609 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009625 | RLP-116-000009632 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009636 | RLP-116-000009663 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009666 | RLP-116-000009669 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000009673 | RLP-116-000009673 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000009675 | RLP-116-000009677 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009679 | RLP-116-000009693 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009695 | RLP-116-000009696 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009698 | RLP-116-000009701 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009705 | RLP-116-000009713 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009716 | RLP-116-000009734 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009736 | RLP-116-000009739 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000009741 | RLP-116-000009741 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000009743 | RLP-116-000009743 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009752 | RLP-116-000009752 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009769 | RLP-116-000009769 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009774 | RLP-116-000009799 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009803 | RLP-116-000009803 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009805 | RLP-116-000009808 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009811 | RLP-116-000009812 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000009818 | RLP-116-000009822 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000009825 | RLP-116-000009825 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009830 | RLP-116-000009837 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009839 | RLP-116-000009839 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009842 | RLP-116-000009844 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009846 | RLP-116-000009873 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009875 | RLP-116-000009875 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009878 | RLP-116-000009884 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000009890 | RLP-116-000009894 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000009896 | RLP-116-000009898 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009902 | RLP-116-000009914 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009916 | RLP-116-000009916 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009918 | RLP-116-000009925 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009932 | RLP-116-000009937 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009939 | RLP-116-000009966 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009969 | RLP-116-000009969 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000009973 | RLP-116-000009978 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------|----------------------------------------|
| RLP | 116 | RLP-116-000009981 | RLP-116-000009984 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009987 | RLP-116-000009987 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009989 | RLP-116-000009997 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009999 | RLP-116-000009999 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010001 | RLP-116-000010003 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010007 | RLP-116-000010028 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010038 | RLP-116-000010038 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000010042 | RLP-116-000010045 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010047 | RLP-116-000010054 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010057 | RLP-116-000010057 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010069 | RLP-116-000010069 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010074 | RLP-116-000010076 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010078 | RLP-116-000010083 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010085 | RLP-116-000010085 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010087 | RLP-116-000010087 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000010089 | RLP-116-000010089 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|---------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000010095 | RLP-116-000010111 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010113 | RLP-116-000010128 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010131 | RLP-116-000010153 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010155 | RLP-116-000010158 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010163 | RLP-116-000010177 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010183 | RLP-116-000010196 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010198 | RLP-116-000010198 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000010200 | RLP-116-000010203 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010219 | RLP-116-000010219 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010221 | RLP-116-000010228 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010236 | RLP-116-000010250 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010252 | RLP-116-000010252 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010257 | RLP-116-000010263 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010266 | RLP-116-000010275 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010277 | RLP-116-000010277 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000010280 | RLP-116-000010282 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010284 | RLP-116-000010290 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010292 | RLP-116-000010300 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010308 | RLP-116-000010309 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010311 | RLP-116-000010321 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010324 | RLP-116-000010336 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010338 | RLP-116-000010344 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010347 | RLP-116-000010347 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000010349 | RLP-116-000010349 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010351 | RLP-116-000010351 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010353 | RLP-116-000010353 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010358 | RLP-116-000010362 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010364 | RLP-116-000010376 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010379 | RLP-116-000010379 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010381 | RLP-116-000010385 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010387 | RLP-116-000010391 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000010395 | RLP-116-000010395 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000010397 | RLP-116-000010399 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010401 | RLP-116-000010401 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010403 | RLP-116-000010409 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010411 | RLP-116-000010414 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010416 | RLP-116-000010423 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010426 | RLP-116-000010431 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010433 | RLP-116-000010505 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000010511 | RLP-116-000010528 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010538 | RLP-116-000010543 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010545 | RLP-116-000010546 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010548 | RLP-116-000010551 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010553 | RLP-116-000010553 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010556 | RLP-116-000010559 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010562 | RLP-116-000010569 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010573 | RLP-116-000010579 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000010582 | RLP-116-000010585 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010587 | RLP-116-000010587 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010589 | RLP-116-000010593 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010595 | RLP-116-000010596 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010602 | RLP-116-000010608 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010611 | RLP-116-000010636 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010638 | RLP-116-000010639 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010641 | RLP-116-000010658 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000010660 | RLP-116-000010660 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010663 | RLP-116-000010664 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010666 | RLP-116-000010676 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010678 | RLP-116-000010679 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010681 | RLP-116-000010681 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010684 | RLP-116-000010684 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010688 | RLP-116-000010688 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010694 | RLP-116-000010694 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000010696 | RLP-116-000010696 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010700 | RLP-116-000010703 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010706 | RLP-116-000010715 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010718 | RLP-116-000010737 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010739 | RLP-116-000010745 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010747 | RLP-116-000010752 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010755 | RLP-116-000010759 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010761 | RLP-116-000010764 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000010768 | RLP-116-000010788 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010798 | RLP-116-000010799 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010801 | RLP-116-000010801 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010803 | RLP-116-000010803 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010805 | RLP-116-000010814 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010821 | RLP-116-000010822 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010824 | RLP-116-000010825 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010827 | RLP-116-000010831 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000010833 | RLP-116-000010833 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000010835 | RLP-116-000010835 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010837 | RLP-116-000010838 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010840 | RLP-116-000010871 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010873 | RLP-116-000010874 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010876 | RLP-116-000010879 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010881 | RLP-116-000010881 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010883 | RLP-116-000010887 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000010889 | RLP-116-000010891 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000010893 | RLP-116-000010914 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010916 | RLP-116-000010916 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010918 | RLP-116-000010926 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010932 | RLP-116-000010933 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010937 | RLP-116-000010937 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010940 | RLP-116-000010941 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010943 | RLP-116-000010954 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000010956 | RLP-116-000010966 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010968 | RLP-116-000010968 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010970 | RLP-116-000010976 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010978 | RLP-116-000010995 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010997 | RLP-116-000010997 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010999 | RLP-116-000011034 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011036 | RLP-116-000011053 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011058 | RLP-116-000011060 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000011062 | RLP-116-000011062 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011067 | RLP-116-000011073 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011075 | RLP-116-000011076 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011078 | RLP-116-000011082 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011086 | RLP-116-000011086 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011088 | RLP-116-000011088 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011090 | RLP-116-000011092 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011094 | RLP-116-000011094 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000011096 | RLP-116-000011097 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000011102 | RLP-116-000011106 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011108 | RLP-116-000011111 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011113 | RLP-116-000011115 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011117 | RLP-116-000011118 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011120 | RLP-116-000011121 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011123 | RLP-116-000011124 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011126 | RLP-116-000011134 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000011136 | RLP-116-000011138 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011140 | RLP-116-000011143 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011145 | RLP-116-000011145 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011147 | RLP-116-000011149 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011151 | RLP-116-000011152 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011154 | RLP-116-000011162 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011165 | RLP-116-000011170 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011173 | RLP-116-000011176 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000011179 | RLP-116-000011189 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011193 | RLP-116-000011221 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011223 | RLP-116-000011225 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011232 | RLP-116-000011238 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011242 | RLP-116-000011246 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011248 | RLP-116-000011250 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011253 | RLP-116-000011268 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011271 | RLP-116-000011271 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011274 | RLP-116-000011274 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011276 | RLP-116-000011276 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011280 | RLP-116-000011280 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011285 | RLP-116-000011287 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011289 | RLP-116-000011292 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011294 | RLP-116-000011300 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011302 | RLP-116-000011305 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011307 | RLP-116-000011307 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000011309 | RLP-116-000011309 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000011311 | RLP-116-000011312 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011314 | RLP-116-000011314 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011316 | RLP-116-000011316 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011318 | RLP-116-000011318 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011320 | RLP-116-000011320 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011322 | RLP-116-000011325 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011330 | RLP-116-000011342 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000011344 | RLP-116-000011391 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000011394 | RLP-116-000011398 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011400 | RLP-116-000011412 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011414 | RLP-116-000011414 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011417 | RLP-116-000011461 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011463 | RLP-116-000011464 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011471 | RLP-116-000011478 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011480 | RLP-116-000011481 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000011483 | RLP-116-000011494 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000011496 | RLP-116-000011497 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011502 | RLP-116-000011525 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011527 | RLP-116-000011527 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011529 | RLP-116-000011552 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011556 | RLP-116-000011574 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011578 | RLP-116-000011578 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011584 | RLP-116-000011586 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000011588 | RLP-116-000011594 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011608 | RLP-116-000011608 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011610 | RLP-116-000011610 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011612 | RLP-116-000011612 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011629 | RLP-116-000011629 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011631 | RLP-116-000011631 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011633 | RLP-116-000011645 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011647 | RLP-116-000011663 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000011666 | RLP-116-000011666 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011668 | RLP-116-000011677 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011679 | RLP-116-000011682 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011684 | RLP-116-000011693 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011695 | RLP-116-000011695 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011698 | RLP-116-000011698 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011701 | RLP-116-000011702 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011705 | RLP-116-000011721 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000011724 | RLP-116-000011724 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011726 | RLP-116-000011739 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011742 | RLP-116-000011754 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011756 | RLP-116-000011784 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011787 | RLP-116-000011787 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011789 | RLP-116-000011792 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011795 | RLP-116-000011795 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011797 | RLP-116-000011812 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000011814 | RLP-116-000011814 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011816 | RLP-116-000011819 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011821 | RLP-116-000011823 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011825 | RLP-116-000011827 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011829 | RLP-116-000011835 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011838 | RLP-116-000011842 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011844 | RLP-116-000011848 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011850 | RLP-116-000011926 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000011928 | RLP-116-000011928 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011931 | RLP-116-000011935 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011937 | RLP-116-000011946 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011948 | RLP-116-000011984 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011987 | RLP-116-000012011 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012013 | RLP-116-000012013 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012017 | RLP-116-000012017 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012028 | RLP-116-000012029 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000012036 | RLP-116-000012036 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000012048 | RLP-116-000012048 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012051 | RLP-116-000012051 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012054 | RLP-116-000012054 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012056 | RLP-116-000012056 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012058 | RLP-116-000012058 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012060 | RLP-116-000012060 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012063 | RLP-116-000012077 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000012079 | RLP-116-000012099 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000012101 | RLP-116-000012114 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012129 | RLP-116-000012136 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012138 | RLP-116-000012143 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012147 | RLP-116-000012153 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012155 | RLP-116-000012157 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012159 | RLP-116-000012164 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012166 | RLP-116-000012166 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000012168 | RLP-116-000012169 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|---------------------------------------|----------------------------------------|
| RLP | 116 | RLP-116-000012171 | RLP-116-000012172 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012174 | RLP-116-000012174 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012176 | RLP-116-000012176 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012183 | RLP-116-000012192 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012195 | RLP-116-000012195 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012198 | RLP-116-000012210 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012212 | RLP-116-000012215 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000012217 | RLP-116-000012218 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000012220 | RLP-116-000012231 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012236 | RLP-116-000012236 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012239 | RLP-116-000012250 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012253 | RLP-116-000012253 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012259 | RLP-116-000012259 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012262 | RLP-116-000012263 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012269 | RLP-116-000012269 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000012271 | RLP-116-000012281 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|------------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000012283 | RLP-116-000012290 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012292 | RLP-116-000012307 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012309 | RLP-116-000012339 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012344 | RLP-116-000012346 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012348 | RLP-116-000012348 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012350 | RLP-116-000012375 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012379 | RLP-116-000012385 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| RLP | 116 | RLP-116-000012387 | RLP-116-000012388 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000012392 | RLP-116-000012396 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012398 | RLP-116-000012442 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012445 | RLP-116-000012450 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012453 | RLP-116-000012456 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012458 | RLP-116-000012458 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012460 | RLP-116-000012468 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012470 | RLP-116-000012472 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000012477 | RLP-116-000012515 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 116 | RLP-116-000012519 | RLP-116-000012534 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012536 | RLP-116-000012537 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012539 | RLP-116-000012539 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012541 | RLP-116-000012541 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012546 | RLP-116-000012546 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012549 | RLP-116-000012560 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012563 | RLP-116-000012566 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000012571 | RLP-116-000012572 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000012577 | RLP-116-000012580 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012586 | RLP-116-000012587 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012591 | RLP-116-000012591 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012595 | RLP-116-000012601 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012605 | RLP-116-000012607 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012609 | RLP-116-000012629 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012631 | RLP-116-000012632 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000012634 | RLP-116-000012648 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 116 | RLP-116-000012651 | RLP-116-000012652 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012654 | RLP-116-000012654 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012657 | RLP-116-000012661 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012663 | RLP-116-000012673 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012676 | RLP-116-000012676 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012679 | RLP-116-000012679 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012681 | RLP-116-000012692 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000012694 | RLP-116-000012696 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|--------------------------------------------------------------------------------|----------------------------------------|
| RLP | 116 | RLP-116-000012698 | RLP-116-000012699 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012702 | RLP-116-000012716 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012718 | RLP-116-000012734 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012736 | RLP-116-000012745 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012747 | RLP-116-000012753 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012755 | RLP-116-000012758 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012760 | RLP-116-000012762 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000012764 | RLP-116-000012777 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000012779 | RLP-116-000012781 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012783 | RLP-116-000012793 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012796 | RLP-116-000012818 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012821 | RLP-116-000012822 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012824 | RLP-116-000012827 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012831 | RLP-116-000012846 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012851 | RLP-116-000012851 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000012854 | RLP-116-000012856 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000012859 | RLP-116-000012865 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012867 | RLP-116-000012870 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012873 | RLP-116-000012874 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012877 | RLP-116-000012885 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012887 | RLP-116-000012897 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012899 | RLP-116-000012937 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012939 | RLP-116-000012948 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000012951 | RLP-116-000012958 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000012961 | RLP-116-000013013 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013017 | RLP-116-000013018 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013022 | RLP-116-000013030 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013032 | RLP-116-000013032 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013034 | RLP-116-000013046 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013050 | RLP-116-000013080 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013082 | RLP-116-000013114 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000013117 | RLP-116-000013120 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------|
| RLP | 116 | RLP-116-000013124 | RLP-116-000013216 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013219 | RLP-116-000013226 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013228 | RLP-116-000013239 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013241 | RLP-116-000013254 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013257 | RLP-116-000013262 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013264 | RLP-116-000013268 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013270 | RLP-116-000013272 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| RLP | 116 | RLP-116-000013274 | RLP-116-000013363 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------------|-------|-----------|----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 116 | RLP-116-000013370 | RLP-116-000013449 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013456 | RLP-116-000013464 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013466 | RLP-116-000013482 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013484 | RLP-116-000013498 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013500 | RLP-116-000013505 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013514 | RLP-116-000013517 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC724 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |