UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ———————————————————— | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ———————————————————— | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-258-000000001 | to | ELP-258-000000002 |
| ELP-258-000000005 | to | ELP-258-000000026 |
| ELP-258-000000028 | to | ELP-258-000000029 |
| ELP-258-000000032 | to | ELP-258-000000045 |
| ELP-258-000000047 | to | ELP-258-000000048 |
| ELP-258-000000050 | to | ELP-258-000000053 |
| ELP-258-000000055 | to | ELP-258-000000058 |
| ELP-258-000000060 | to | ELP-258-000000070 |
| ELP-258-000000072 | to | ELP-258-000000075 |
| ELP-258-000000077 | to | ELP-258-000000095 |
| ELP-258-000000097 | to | ELP-258-000000097 |
| ELP-258-000000099 | to | ELP-258-000000110 |
| ELP-258-000000113 | to | ELP-258-000000116 |
| ELP-258-000000118 | to | ELP-258-000000127 |
| ELP-258-000000129 | to | ELP-258-000000147 |
| ELP-258-000000149 | to | ELP-258-000000151 |
| ELP-258-000000153 | to | ELP-258-000000155 |
| ELP-258-000000157 | to | ELP-258-000000180 |
| ELP-258-000000182 | to | ELP-258-000000193 |
| ELP-258-000000195 | to | ELP-258-000000195 |
| ELP-258-000000197 | to | ELP-258-000000203 |
| ELP-258-000000206 | to | ELP-258-000000206 |
| ELP-258-000000209 | to | ELP-258-000000210 |
| ELP-258-000000212 | to | ELP-258-000000214 |
| ELP-258-000000217 | to | ELP-258-000000226 |
| ELP-258-000000228 | to | ELP-258-000000228 |
| ELP-258-000000230 | to | ELP-258-000000253 |
| ELP-258-000000255 | to | ELP-258-000000258 |
| ELP-258-000000260 | to | ELP-258-000000272 |
| ELP-258-000000276 | to | ELP-258-000000276 |
| ELP-258-000000278 | to | ELP-258-000000284 |
| ELP-258-000000286 | to | ELP-258-000000286 |
| ELP-258-000000289 | to | ELP-258-000000289 |
| ELP-258-000000291 | to | ELP-258-000000294 |
| ELP-258-000000301 | to | ELP-258-000000301 |
| ELP-258-000000304 | to | ELP-258-000000304 |
| ELP-258-000000306 | to | ELP-258-000000308 |
| ELP-258-000000312 | to | ELP-258-000000313 |
| ELP-258-000000317 | to | ELP-258-000000317 |
| ELP-258-000000319 | to | ELP-258-000000326 |
| ELP-258-000000328 | to | ELP-258-000000328 |
| ELP-258-000000335 | to | ELP-258-000000341 |
| ELP-258-000000343 | to | ELP-258-000000346 |
| ELP-258-000000350 | to | ELP-258-000000356 |

| | | |
|---|---|---|
| ELP-258-000000361 | to | ELP-258-000000364 |
| ELP-258-000000374 | to | ELP-258-000000380 |
| ELP-258-000000382 | to | ELP-258-000000389 |
| ELP-258-000000393 | to | ELP-258-000000393 |
| ELP-258-000000395 | to | ELP-258-000000396 |
| ELP-258-000000398 | to | ELP-258-000000400 |
| ELP-258-000000402 | to | ELP-258-000000407 |
| ELP-258-000000409 | to | ELP-258-000000409 |
| ELP-258-000000411 | to | ELP-258-000000417 |
| ELP-258-000000419 | to | ELP-258-000000424 |
| ELP-258-000000426 | to | ELP-258-000000429 |
| ELP-258-000000431 | to | ELP-258-000000432 |
| ELP-258-000000434 | to | ELP-258-000000463 |
| ELP-258-000000465 | to | ELP-258-000000501 |
| ELP-258-000000503 | to | ELP-258-000000516 |
| ELP-258-000000518 | to | ELP-258-000000525 |
| ELP-258-000000527 | to | ELP-258-000000531 |
| ELP-258-000000533 | to | ELP-258-000000536 |
| ELP-258-000000538 | to | ELP-258-000000538 |
| ELP-258-000000540 | to | ELP-258-000000547 |
| ELP-258-000000549 | to | ELP-258-000000552 |
| ELP-258-000000554 | to | ELP-258-000000555 |
| ELP-258-000000557 | to | ELP-258-000000557 |
| ELP-258-000000559 | to | ELP-258-000000566 |
| ELP-258-000000568 | to | ELP-258-000000571 |
| ELP-258-000000573 | to | ELP-258-000000574 |
| ELP-258-000000576 | to | ELP-258-000000577 |
| ELP-258-000000580 | to | ELP-258-000000581 |
| ELP-258-000000583 | to | ELP-258-000000585 |
| ELP-258-000000588 | to | ELP-258-000000590 |
| ELP-258-000000592 | to | ELP-258-000000605 |
| ELP-258-000000607 | to | ELP-258-000000609 |
| ELP-258-000000611 | to | ELP-258-000000614 |
| ELP-258-000000616 | to | ELP-258-000000625 |
| ELP-258-000000628 | to | ELP-258-000000632 |
| ELP-258-000000636 | to | ELP-258-000000636 |
| ELP-258-000000639 | to | ELP-258-000000643 |
| ELP-258-000000646 | to | ELP-258-000000657 |
| ELP-258-000000659 | to | ELP-258-000000670 |
| ELP-258-000000673 | to | ELP-258-000000673 |
| ELP-258-000000675 | to | ELP-258-000000680 |
| ELP-258-000000682 | to | ELP-258-000000684 |
| ELP-258-000000686 | to | ELP-258-000000686 |
| ELP-258-000000688 | to | ELP-258-000000688 |

| | | |
|---|---|---|
| ELP-258-000000693 | to | ELP-258-000000710 |
| ELP-258-000000712 | to | ELP-258-000000712 |
| ELP-258-000000714 | to | ELP-258-000000714 |
| ELP-258-000000716 | to | ELP-258-000000724 |
| ELP-258-000000726 | to | ELP-258-000000726 |
| ELP-258-000000729 | to | ELP-258-000000730 |
| ELP-258-000000732 | to | ELP-258-000000734 |
| ELP-258-000000736 | to | ELP-258-000000739 |
| ELP-258-000000741 | to | ELP-258-000000749 |
| ELP-258-000000751 | to | ELP-258-000000751 |
| ELP-258-000000753 | to | ELP-258-000000757 |
| ELP-258-000000759 | to | ELP-258-000000766 |
| ELP-258-000000768 | to | ELP-258-000000769 |
| ELP-258-000000772 | to | ELP-258-000000773 |
| ELP-258-000000775 | to | ELP-258-000000779 |
| ELP-258-000000782 | to | ELP-258-000000786 |
| ELP-258-000000788 | to | ELP-258-000000788 |
| ELP-258-000000791 | to | ELP-258-000000801 |
| ELP-258-000000803 | to | ELP-258-000000803 |
| ELP-258-000000806 | to | ELP-258-000000807 |
| ELP-258-000000809 | to | ELP-258-000000813 |
| ELP-258-000000815 | to | ELP-258-000000830 |
| ELP-258-000000832 | to | ELP-258-000000835 |
| ELP-258-000000837 | to | ELP-258-000000837 |
| ELP-258-000000839 | to | ELP-258-000000840 |
| ELP-258-000000842 | to | ELP-258-000000842 |
| ELP-258-000000844 | to | ELP-258-000000848 |
| ELP-258-000000850 | to | ELP-258-000000851 |
| ELP-258-000000854 | to | ELP-258-000000859 |
| ELP-258-000000861 | to | ELP-258-000000863 |
| ELP-258-000000865 | to | ELP-258-000000866 |
| ELP-258-000000868 | to | ELP-258-000000872 |
| ELP-258-000000874 | to | ELP-258-000000883 |
| ELP-258-000000885 | to | ELP-258-000000903 |
| ELP-258-000000905 | to | ELP-258-000000909 |
| ELP-258-000000911 | to | ELP-258-000000911 |
| ELP-258-000000913 | to | ELP-258-000000913 |
| ELP-258-000000915 | to | ELP-258-000000918 |
| ELP-258-000000920 | to | ELP-258-000000923 |
| ELP-258-000000925 | to | ELP-258-000000926 |
| ELP-258-000000929 | to | ELP-258-000000929 |
| ELP-258-000000932 | to | ELP-258-000000948 |
| ELP-258-000000950 | to | ELP-258-000000957 |
| ELP-258-000000960 | to | ELP-258-000000973 |

| | | |
|---|---|---|
| ELP-258-000000975 | to | ELP-258-000000976 |
| ELP-258-000000978 | to | ELP-258-000000984 |
| ELP-258-000000986 | to | ELP-258-000000987 |
| ELP-258-000000989 | to | ELP-258-000000990 |
| ELP-258-000000992 | to | ELP-258-000000995 |
| ELP-258-000000997 | to | ELP-258-000001005 |
| ELP-258-000001008 | to | ELP-258-000001013 |
| ELP-258-000001016 | to | ELP-258-000001030 |
| ELP-258-000001032 | to | ELP-258-000001033 |
| ELP-258-000001035 | to | ELP-258-000001039 |
| ELP-258-000001041 | to | ELP-258-000001042 |
| ELP-258-000001044 | to | ELP-258-000001047 |
| ELP-258-000001049 | to | ELP-258-000001057 |
| ELP-258-000001059 | to | ELP-258-000001059 |
| ELP-258-000001061 | to | ELP-258-000001068 |
| ELP-258-000001071 | to | ELP-258-000001084 |
| ELP-258-000001086 | to | ELP-258-000001092 |
| ELP-258-000001094 | to | ELP-258-000001094 |
| ELP-258-000001098 | to | ELP-258-000001100 |
| ELP-258-000001102 | to | ELP-258-000001104 |
| ELP-258-000001108 | to | ELP-258-000001110 |
| ELP-258-000001112 | to | ELP-258-000001113 |
| ELP-258-000001115 | to | ELP-258-000001117 |
| ELP-258-000001120 | to | ELP-258-000001120 |
| ELP-258-000001127 | to | ELP-258-000001139 |
| ELP-258-000001142 | to | ELP-258-000001142 |
| ELP-258-000001144 | to | ELP-258-000001144 |
| ELP-258-000001146 | to | ELP-258-000001146 |
| ELP-258-000001148 | to | ELP-258-000001160 |
| ELP-258-000001165 | to | ELP-258-000001167 |
| ELP-258-000001169 | to | ELP-258-000001170 |
| ELP-258-000001172 | to | ELP-258-000001174 |
| ELP-258-000001176 | to | ELP-258-000001183 |
| ELP-258-000001185 | to | ELP-258-000001194 |
| ELP-258-000001196 | to | ELP-258-000001206 |
| ELP-258-000001208 | to | ELP-258-000001210 |
| ELP-258-000001212 | to | ELP-258-000001212 |
| ELP-258-000001214 | to | ELP-258-000001216 |
| ELP-258-000001218 | to | ELP-258-000001224 |
| ELP-258-000001227 | to | ELP-258-000001228 |
| ELP-258-000001230 | to | ELP-258-000001235 |
| ELP-258-000001237 | to | ELP-258-000001238 |
| ELP-258-000001240 | to | ELP-258-000001243 |
| ELP-258-000001245 | to | ELP-258-000001246 |

| | | |
|---|---|---|
| ELP-258-000001248 | to | ELP-258-000001250 |
| ELP-258-000001252 | to | ELP-258-000001258 |
| ELP-258-000001260 | to | ELP-258-000001265 |
| ELP-258-000001267 | to | ELP-258-000001273 |
| ELP-258-000001275 | to | ELP-258-000001275 |
| ELP-258-000001277 | to | ELP-258-000001306 |
| ELP-258-000001308 | to | ELP-258-000001309 |
| ELP-258-000001313 | to | ELP-258-000001313 |
| ELP-258-000001315 | to | ELP-258-000001325 |
| ELP-258-000001327 | to | ELP-258-000001335 |
| ELP-258-000001337 | to | ELP-258-000001345 |
| ELP-258-000001347 | to | ELP-258-000001365 |
| ELP-258-000001368 | to | ELP-258-000001370 |
| ELP-258-000001373 | to | ELP-258-000001377 |
| ELP-258-000001379 | to | ELP-258-000001380 |
| ELP-258-000001382 | to | ELP-258-000001383 |
| ELP-258-000001385 | to | ELP-258-000001392 |
| ELP-258-000001396 | to | ELP-258-000001403 |
| ELP-258-000001405 | to | ELP-258-000001405 |
| ELP-258-000001408 | to | ELP-258-000001408 |
| ELP-258-000001410 | to | ELP-258-000001416 |
| ELP-258-000001418 | to | ELP-258-000001418 |
| ELP-258-000001421 | to | ELP-258-000001425 |
| ELP-258-000001428 | to | ELP-258-000001428 |
| ELP-258-000001431 | to | ELP-258-000001433 |
| ELP-258-000001435 | to | ELP-258-000001443 |
| ELP-258-000001445 | to | ELP-258-000001445 |
| ELP-258-000001447 | to | ELP-258-000001453 |
| ELP-258-000001455 | to | ELP-258-000001457 |
| ELP-258-000001460 | to | ELP-258-000001461 |
| ELP-258-000001463 | to | ELP-258-000001468 |
| ELP-258-000001470 | to | ELP-258-000001472 |
| ELP-258-000001474 | to | ELP-258-000001475 |
| ELP-258-000001479 | to | ELP-258-000001480 |
| ELP-258-000001482 | to | ELP-258-000001488 |
| ELP-258-000001490 | to | ELP-258-000001491 |
| ELP-258-000001493 | to | ELP-258-000001495 |
| ELP-258-000001498 | to | ELP-258-000001501 |
| ELP-258-000001503 | to | ELP-258-000001503 |
| ELP-258-000001507 | to | ELP-258-000001518 |
| ELP-258-000001520 | to | ELP-258-000001524 |
| ELP-258-000001527 | to | ELP-258-000001528 |
| ELP-258-000001530 | to | ELP-258-000001531 |
| ELP-258-000001534 | to | ELP-258-000001544 |

| | | |
|---|---|---|
| ELP-258-000001546 | to | ELP-258-000001546 |
| ELP-258-000001548 | to | ELP-258-000001550 |
| ELP-258-000001552 | to | ELP-258-000001568 |
| ELP-258-000001570 | to | ELP-258-000001573 |
| ELP-258-000001575 | to | ELP-258-000001575 |
| ELP-258-000001577 | to | ELP-258-000001577 |
| ELP-258-000001579 | to | ELP-258-000001583 |
| ELP-258-000001585 | to | ELP-258-000001594 |
| ELP-258-000001596 | to | ELP-258-000001600 |
| ELP-258-000001603 | to | ELP-258-000001605 |
| ELP-258-000001610 | to | ELP-258-000001610 |
| ELP-258-000001612 | to | ELP-258-000001613 |
| ELP-258-000001615 | to | ELP-258-000001615 |
| ELP-258-000001618 | to | ELP-258-000001619 |
| ELP-258-000001621 | to | ELP-258-000001623 |
| ELP-258-000001625 | to | ELP-258-000001633 |
| ELP-258-000001635 | to | ELP-258-000001644 |
| ELP-258-000001648 | to | ELP-258-000001648 |
| ELP-258-000001650 | to | ELP-258-000001652 |
| ELP-258-000001654 | to | ELP-258-000001667 |
| ELP-258-000001669 | to | ELP-258-000001670 |
| ELP-258-000001673 | to | ELP-258-000001673 |
| ELP-258-000001683 | to | ELP-258-000001683 |
| ELP-258-000001685 | to | ELP-258-000001687 |
| ELP-258-000001689 | to | ELP-258-000001690 |
| ELP-258-000001692 | to | ELP-258-000001694 |
| ELP-258-000001696 | to | ELP-258-000001697 |
| ELP-258-000001699 | to | ELP-258-000001699 |
| ELP-258-000001701 | to | ELP-258-000001704 |
| ELP-258-000001706 | to | ELP-258-000001707 |
| ELP-258-000001709 | to | ELP-258-000001740 |
| ELP-258-000001742 | to | ELP-258-000001748 |
| ELP-258-000001750 | to | ELP-258-000001756 |
| ELP-258-000001759 | to | ELP-258-000001760 |
| ELP-258-000001763 | to | ELP-258-000001767 |
| ELP-258-000001769 | to | ELP-258-000001774 |
| ELP-258-000001777 | to | ELP-258-000001779 |
| ELP-258-000001781 | to | ELP-258-000001781 |
| ELP-258-000001783 | to | ELP-258-000001784 |
| ELP-258-000001786 | to | ELP-258-000001787 |
| ELP-258-000001789 | to | ELP-258-000001803 |
| ELP-258-000001805 | to | ELP-258-000001808 |
| ELP-258-000001810 | to | ELP-258-000001811 |
| ELP-258-000001813 | to | ELP-258-000001815 |

| | | |
|---|---|---|
| ELP-258-000001817 | to | ELP-258-000001822 |
| ELP-258-000001824 | to | ELP-258-000001825 |
| ELP-258-000001827 | to | ELP-258-000001838 |
| ELP-258-000001840 | to | ELP-258-000001853 |
| ELP-258-000001855 | to | ELP-258-000001862 |
| ELP-258-000001864 | to | ELP-258-000001865 |
| ELP-258-000001867 | to | ELP-258-000001867 |
| ELP-258-000001869 | to | ELP-258-000001888 |
| ELP-258-000001890 | to | ELP-258-000001893 |
| ELP-258-000001895 | to | ELP-258-000001896 |
| ELP-258-000001898 | to | ELP-258-000001899 |
| ELP-258-000001901 | to | ELP-258-000001901 |
| ELP-258-000001903 | to | ELP-258-000001915 |
| ELP-258-000001919 | to | ELP-258-000001922 |
| ELP-258-000001924 | to | ELP-258-000001938 |
| ELP-258-000001940 | to | ELP-258-000001942 |
| ELP-258-000001944 | to | ELP-258-000001945 |
| ELP-258-000001947 | to | ELP-258-000001947 |
| ELP-258-000001949 | to | ELP-258-000001951 |
| ELP-258-000001953 | to | ELP-258-000001954 |
| ELP-258-000001956 | to | ELP-258-000001957 |
| ELP-258-000001959 | to | ELP-258-000001979 |
| ELP-258-000001981 | to | ELP-258-000001981 |
| ELP-258-000001985 | to | ELP-258-000001988 |
| ELP-258-000001990 | to | ELP-258-000001997 |
| ELP-258-000001999 | to | ELP-258-000001999 |
| ELP-258-000002001 | to | ELP-258-000002002 |
| ELP-258-000002004 | to | ELP-258-000002006 |
| ELP-258-000002008 | to | ELP-258-000002012 |
| ELP-258-000002015 | to | ELP-258-000002015 |
| ELP-258-000002017 | to | ELP-258-000002020 |
| ELP-258-000002024 | to | ELP-258-000002028 |
| ELP-258-000002035 | to | ELP-258-000002052 |
| ELP-258-000002054 | to | ELP-258-000002055 |
| ELP-258-000002058 | to | ELP-258-000002059 |
| ELP-258-000002062 | to | ELP-258-000002063 |
| ELP-258-000002065 | to | ELP-258-000002066 |
| ELP-258-000002068 | to | ELP-258-000002071 |
| ELP-258-000002073 | to | ELP-258-000002073 |
| ELP-258-000002075 | to | ELP-258-000002075 |
| ELP-258-000002077 | to | ELP-258-000002080 |
| ELP-258-000002082 | to | ELP-258-000002082 |
| ELP-258-000002084 | to | ELP-258-000002089 |
| ELP-258-000002091 | to | ELP-258-000002091 |

| | | |
|---|---|---|
| ELP-258-000002093 | to | ELP-258-000002106 |
| ELP-258-000002108 | to | ELP-258-000002108 |
| ELP-258-000002110 | to | ELP-258-000002111 |
| ELP-258-000002113 | to | ELP-258-000002120 |
| ELP-258-000002122 | to | ELP-258-000002124 |
| ELP-258-000002127 | to | ELP-258-000002130 |
| ELP-258-000002132 | to | ELP-258-000002135 |
| ELP-258-000002137 | to | ELP-258-000002141 |
| ELP-258-000002143 | to | ELP-258-000002152 |
| ELP-258-000002155 | to | ELP-258-000002155 |
| ELP-258-000002157 | to | ELP-258-000002159 |
| ELP-258-000002162 | to | ELP-258-000002162 |
| ELP-258-000002164 | to | ELP-258-000002165 |
| ELP-258-000002167 | to | ELP-258-000002168 |
| ELP-258-000002170 | to | ELP-258-000002170 |
| ELP-258-000002173 | to | ELP-258-000002173 |
| ELP-258-000002175 | to | ELP-258-000002179 |
| ELP-258-000002181 | to | ELP-258-000002183 |
| ELP-258-000002185 | to | ELP-258-000002185 |
| ELP-258-000002187 | to | ELP-258-000002208 |
| ELP-258-000002211 | to | ELP-258-000002212 |
| ELP-258-000002214 | to | ELP-258-000002219 |
| ELP-258-000002224 | to | ELP-258-000002230 |
| ELP-258-000002232 | to | ELP-258-000002237 |
| ELP-258-000002239 | to | ELP-258-000002239 |
| ELP-258-000002242 | to | ELP-258-000002243 |
| ELP-258-000002246 | to | ELP-258-000002246 |
| ELP-258-000002248 | to | ELP-258-000002250 |
| ELP-258-000002252 | to | ELP-258-000002254 |
| ELP-258-000002258 | to | ELP-258-000002265 |
| ELP-258-000002267 | to | ELP-258-000002267 |
| ELP-258-000002269 | to | ELP-258-000002270 |
| ELP-258-000002273 | to | ELP-258-000002281 |
| ELP-258-000002286 | to | ELP-258-000002286 |
| ELP-258-000002288 | to | ELP-258-000002288 |
| ELP-258-000002290 | to | ELP-258-000002296 |
| ELP-258-000002298 | to | ELP-258-000002306 |
| ELP-258-000002310 | to | ELP-258-000002310 |
| ELP-258-000002315 | to | ELP-258-000002315 |
| ELP-258-000002317 | to | ELP-258-000002317 |
| ELP-258-000002322 | to | ELP-258-000002328 |
| ELP-258-000002330 | to | ELP-258-000002336 |
| ELP-258-000002338 | to | ELP-258-000002348 |
| ELP-258-000002350 | to | ELP-258-000002350 |

| | | |
|---|---|---|
| ELP-258-000002352 | to | ELP-258-000002353 |
| ELP-258-000002358 | to | ELP-258-000002358 |
| ELP-258-000002360 | to | ELP-258-000002360 |
| ELP-258-000002362 | to | ELP-258-000002365 |
| ELP-258-000002367 | to | ELP-258-000002367 |
| ELP-258-000002369 | to | ELP-258-000002370 |
| ELP-258-000002373 | to | ELP-258-000002380 |
| ELP-258-000002382 | to | ELP-258-000002382 |
| ELP-258-000002384 | to | ELP-258-000002387 |
| ELP-258-000002389 | to | ELP-258-000002391 |
| ELP-258-000002393 | to | ELP-258-000002395 |
| ELP-258-000002398 | to | ELP-258-000002398 |
| ELP-258-000002400 | to | ELP-258-000002414 |
| ELP-258-000002416 | to | ELP-258-000002417 |
| ELP-258-000002419 | to | ELP-258-000002422 |
| ELP-258-000002425 | to | ELP-258-000002426 |
| ELP-258-000002428 | to | ELP-258-000002430 |
| ELP-258-000002433 | to | ELP-258-000002434 |
| ELP-258-000002436 | to | ELP-258-000002437 |
| ELP-258-000002439 | to | ELP-258-000002439 |
| ELP-258-000002441 | to | ELP-258-000002442 |
| ELP-258-000002444 | to | ELP-258-000002456 |
| ELP-258-000002458 | to | ELP-258-000002461 |
| ELP-258-000002465 | to | ELP-258-000002465 |
| ELP-258-000002470 | to | ELP-258-000002472 |
| ELP-258-000002474 | to | ELP-258-000002477 |
| ELP-258-000002479 | to | ELP-258-000002486 |
| ELP-258-000002488 | to | ELP-258-000002488 |
| ELP-258-000002491 | to | ELP-258-000002494 |
| ELP-258-000002496 | to | ELP-258-000002496 |
| ELP-258-000002498 | to | ELP-258-000002501 |
| ELP-258-000002503 | to | ELP-258-000002504 |
| ELP-258-000002506 | to | ELP-258-000002514 |
| ELP-258-000002516 | to | ELP-258-000002516 |
| ELP-258-000002518 | to | ELP-258-000002520 |
| ELP-258-000002523 | to | ELP-258-000002524 |
| ELP-258-000002527 | to | ELP-258-000002527 |
| ELP-258-000002530 | to | ELP-258-000002534 |
| ELP-258-000002536 | to | ELP-258-000002538 |
| ELP-258-000002540 | to | ELP-258-000002542 |
| ELP-258-000002545 | to | ELP-258-000002545 |
| ELP-258-000002547 | to | ELP-258-000002548 |
| ELP-258-000002550 | to | ELP-258-000002552 |
| ELP-258-000002554 | to | ELP-258-000002554 |

| | | |
|---|---|---|
| ELP-258-000002556 | to | ELP-258-000002559 |
| ELP-258-000002561 | to | ELP-258-000002564 |
| ELP-258-000002567 | to | ELP-258-000002572 |
| ELP-258-000002575 | to | ELP-258-000002576 |
| ELP-258-000002579 | to | ELP-258-000002581 |
| ELP-258-000002583 | to | ELP-258-000002587 |
| ELP-258-000002590 | to | ELP-258-000002590 |
| ELP-258-000002592 | to | ELP-258-000002599 |
| ELP-258-000002603 | to | ELP-258-000002611 |
| ELP-258-000002613 | to | ELP-258-000002616 |
| ELP-258-000002619 | to | ELP-258-000002621 |
| ELP-258-000002623 | to | ELP-258-000002623 |
| ELP-258-000002626 | to | ELP-258-000002626 |
| ELP-258-000002628 | to | ELP-258-000002631 |
| ELP-258-000002633 | to | ELP-258-000002633 |
| ELP-258-000002635 | to | ELP-258-000002645 |
| ELP-258-000002652 | to | ELP-258-000002658 |
| ELP-258-000002665 | to | ELP-258-000002665 |
| ELP-258-000002667 | to | ELP-258-000002675 |
| ELP-258-000002678 | to | ELP-258-000002678 |
| ELP-258-000002680 | to | ELP-258-000002681 |
| ELP-258-000002683 | to | ELP-258-000002685 |
| ELP-258-000002688 | to | ELP-258-000002710 |
| ELP-258-000002712 | to | ELP-258-000002713 |
| ELP-258-000002715 | to | ELP-258-000002719 |
| ELP-258-000002721 | to | ELP-258-000002727 |
| ELP-258-000002731 | to | ELP-258-000002731 |
| ELP-258-000002733 | to | ELP-258-000002734 |
| ELP-258-000002737 | to | ELP-258-000002737 |
| ELP-258-000002743 | to | ELP-258-000002744 |
| ELP-258-000002746 | to | ELP-258-000002748 |
| ELP-258-000002750 | to | ELP-258-000002750 |
| ELP-258-000002752 | to | ELP-258-000002755 |
| ELP-258-000002757 | to | ELP-258-000002757 |
| ELP-258-000002760 | to | ELP-258-000002760 |
| ELP-258-000002762 | to | ELP-258-000002767 |
| ELP-258-000002769 | to | ELP-258-000002772 |
| ELP-258-000002774 | to | ELP-258-000002774 |
| ELP-258-000002776 | to | ELP-258-000002778 |
| ELP-258-000002780 | to | ELP-258-000002785 |
| ELP-258-000002787 | to | ELP-258-000002793 |
| ELP-258-000002795 | to | ELP-258-000002800 |
| ELP-258-000002802 | to | ELP-258-000002805 |
| ELP-258-000002809 | to | ELP-258-000002810 |

| | | |
|---|---|---|
| ELP-258-000002817 | to | ELP-258-000002817 |
| ELP-258-000002823 | to | ELP-258-000002824 |
| ELP-258-000002831 | to | ELP-258-000002831 |
| ELP-258-000002833 | to | ELP-258-000002833 |
| ELP-258-000002836 | to | ELP-258-000002837 |
| ELP-258-000002839 | to | ELP-258-000002840 |
| ELP-258-000002843 | to | ELP-258-000002844 |
| ELP-258-000002847 | to | ELP-258-000002849 |
| ELP-258-000002851 | to | ELP-258-000002851 |
| ELP-258-000002853 | to | ELP-258-000002853 |
| ELP-258-000002855 | to | ELP-258-000002856 |
| ELP-258-000002858 | to | ELP-258-000002859 |
| ELP-258-000002862 | to | ELP-258-000002862 |
| ELP-258-000002864 | to | ELP-258-000002868 |
| ELP-258-000002873 | to | ELP-258-000002873 |
| ELP-258-000002878 | to | ELP-258-000002883 |
| ELP-258-000002887 | to | ELP-258-000002888 |
| ELP-258-000002890 | to | ELP-258-000002890 |
| ELP-258-000002892 | to | ELP-258-000002892 |
| ELP-258-000002895 | to | ELP-258-000002895 |
| ELP-258-000002898 | to | ELP-258-000002903 |
| ELP-258-000002907 | to | ELP-258-000002907 |
| ELP-258-000002910 | to | ELP-258-000002910 |
| ELP-258-000002913 | to | ELP-258-000002914 |
| ELP-258-000002920 | to | ELP-258-000002921 |
| ELP-258-000002923 | to | ELP-258-000002925 |
| ELP-258-000002927 | to | ELP-258-000002935 |
| ELP-258-000002937 | to | ELP-258-000002940 |
| ELP-258-000002944 | to | ELP-258-000002945 |
| ELP-258-000002951 | to | ELP-258-000002954 |
| ELP-258-000002956 | to | ELP-258-000002957 |
| ELP-258-000002959 | to | ELP-258-000002960 |
| ELP-258-000002962 | to | ELP-258-000002964 |
| ELP-258-000002966 | to | ELP-258-000002967 |
| ELP-258-000002969 | to | ELP-258-000002970 |
| ELP-258-000002972 | to | ELP-258-000002973 |
| ELP-258-000002976 | to | ELP-258-000002977 |
| ELP-258-000002979 | to | ELP-258-000002982 |
| ELP-258-000002988 | to | ELP-258-000002990 |
| ELP-258-000002992 | to | ELP-258-000002994 |
| ELP-258-000002996 | to | ELP-258-000002997 |
| ELP-258-000002999 | to | ELP-258-000003003 |
| ELP-258-000003006 | to | ELP-258-000003007 |
| ELP-258-000003009 | to | ELP-258-000003009 |

| | | |
|---|---|---|
| ELP-258-000003017 | to | ELP-258-000003021 |
| ELP-258-000003023 | to | ELP-258-000003023 |
| ELP-258-000003025 | to | ELP-258-000003026 |
| ELP-258-000003029 | to | ELP-258-000003032 |
| ELP-258-000003036 | to | ELP-258-000003040 |
| ELP-258-000003042 | to | ELP-258-000003046 |
| ELP-258-000003048 | to | ELP-258-000003048 |
| ELP-258-000003050 | to | ELP-258-000003050 |
| ELP-258-000003052 | to | ELP-258-000003052 |
| ELP-258-000003054 | to | ELP-258-000003054 |
| ELP-258-000003057 | to | ELP-258-000003057 |
| ELP-258-000003059 | to | ELP-258-000003064 |
| ELP-258-000003066 | to | ELP-258-000003066 |
| ELP-258-000003068 | to | ELP-258-000003069 |
| ELP-258-000003072 | to | ELP-258-000003077 |
| ELP-258-000003081 | to | ELP-258-000003089 |
| ELP-258-000003091 | to | ELP-258-000003095 |
| ELP-258-000003097 | to | ELP-258-000003098 |
| ELP-258-000003104 | to | ELP-258-000003104 |
| ELP-258-000003108 | to | ELP-258-000003109 |
| ELP-258-000003113 | to | ELP-258-000003114 |
| ELP-258-000003118 | to | ELP-258-000003119 |
| ELP-258-000003123 | to | ELP-258-000003125 |
| ELP-258-000003127 | to | ELP-258-000003129 |
| ELP-258-000003131 | to | ELP-258-000003131 |
| ELP-258-000003136 | to | ELP-258-000003138 |
| ELP-258-000003141 | to | ELP-258-000003142 |
| ELP-258-000003145 | to | ELP-258-000003146 |
| ELP-258-000003151 | to | ELP-258-000003151 |
| ELP-258-000003156 | to | ELP-258-000003156 |
| ELP-258-000003158 | to | ELP-258-000003158 |
| ELP-258-000003163 | to | ELP-258-000003163 |
| ELP-258-000003165 | to | ELP-258-000003165 |
| ELP-258-000003172 | to | ELP-258-000003172 |
| ELP-258-000003174 | to | ELP-258-000003176 |
| ELP-258-000003178 | to | ELP-258-000003178 |
| ELP-258-000003180 | to | ELP-258-000003180 |
| ELP-258-000003185 | to | ELP-258-000003186 |
| ELP-258-000003194 | to | ELP-258-000003196 |
| ELP-258-000003198 | to | ELP-258-000003198 |
| ELP-258-000003200 | to | ELP-258-000003200 |
| ELP-258-000003202 | to | ELP-258-000003202 |
| ELP-258-000003217 | to | ELP-258-000003217 |
| ELP-258-000003219 | to | ELP-258-000003220 |

| | | |
|---|---|---|
| ELP-258-000003223 | to | ELP-258-000003223 |
| ELP-258-000003225 | to | ELP-258-000003225 |
| ELP-258-000003228 | to | ELP-258-000003231 |
| ELP-258-000003233 | to | ELP-258-000003235 |
| ELP-258-000003238 | to | ELP-258-000003238 |
| ELP-258-000003240 | to | ELP-258-000003243 |
| ELP-258-000003246 | to | ELP-258-000003249 |
| ELP-258-000003251 | to | ELP-258-000003251 |
| ELP-258-000003253 | to | ELP-258-000003254 |
| ELP-258-000003256 | to | ELP-258-000003265 |
| ELP-258-000003268 | to | ELP-258-000003268 |
| ELP-258-000003272 | to | ELP-258-000003272 |
| ELP-258-000003274 | to | ELP-258-000003275 |
| ELP-258-000003277 | to | ELP-258-000003277 |
| ELP-258-000003279 | to | ELP-258-000003286 |
| ELP-258-000003288 | to | ELP-258-000003291 |
| ELP-258-000003293 | to | ELP-258-000003295 |
| ELP-258-000003297 | to | ELP-258-000003299 |
| ELP-258-000003301 | to | ELP-258-000003301 |
| ELP-258-000003304 | to | ELP-258-000003306 |
| ELP-258-000003308 | to | ELP-258-000003308 |
| ELP-258-000003310 | to | ELP-258-000003310 |
| ELP-258-000003312 | to | ELP-258-000003314 |
| ELP-258-000003316 | to | ELP-258-000003321 |
| ELP-258-000003323 | to | ELP-258-000003323 |
| ELP-258-000003325 | to | ELP-258-000003325 |
| ELP-258-000003328 | to | ELP-258-000003328 |
| ELP-258-000003331 | to | ELP-258-000003331 |
| ELP-258-000003333 | to | ELP-258-000003344 |
| ELP-258-000003346 | to | ELP-258-000003349 |
| ELP-258-000003351 | to | ELP-258-000003358 |
| ELP-258-000003360 | to | ELP-258-000003364 |
| ELP-258-000003366 | to | ELP-258-000003371 |
| ELP-258-000003373 | to | ELP-258-000003381 |
| ELP-258-000003384 | to | ELP-258-000003389 |
| ELP-258-000003391 | to | ELP-258-000003393 |
| ELP-258-000003396 | to | ELP-258-000003396 |
| ELP-258-000003398 | to | ELP-258-000003410 |
| ELP-258-000003412 | to | ELP-258-000003412 |
| ELP-258-000003414 | to | ELP-258-000003414 |
| ELP-258-000003418 | to | ELP-258-000003418 |
| ELP-258-000003426 | to | ELP-258-000003426 |
| ELP-258-000003429 | to | ELP-258-000003431 |
| ELP-258-000003433 | to | ELP-258-000003433 |

14

| | | |
|---|---|---|
| ELP-258-000003436 | to | ELP-258-000003439 |
| ELP-258-000003441 | to | ELP-258-000003443 |
| ELP-258-000003445 | to | ELP-258-000003448 |
| ELP-258-000003450 | to | ELP-258-000003450 |
| ELP-258-000003453 | to | ELP-258-000003458 |
| ELP-258-000003460 | to | ELP-258-000003462 |
| ELP-258-000003464 | to | ELP-258-000003464 |
| ELP-258-000003466 | to | ELP-258-000003467 |
| ELP-258-000003471 | to | ELP-258-000003477 |
| ELP-258-000003479 | to | ELP-258-000003490 |
| ELP-258-000003493 | to | ELP-258-000003495 |
| ELP-258-000003498 | to | ELP-258-000003501 |
| ELP-258-000003503 | to | ELP-258-000003505 |
| ELP-258-000003508 | to | ELP-258-000003513 |
| ELP-258-000003515 | to | ELP-258-000003516 |
| ELP-258-000003518 | to | ELP-258-000003519 |
| ELP-258-000003521 | to | ELP-258-000003521 |
| ELP-258-000003526 | to | ELP-258-000003528 |
| ELP-258-000003530 | to | ELP-258-000003531 |
| ELP-258-000003535 | to | ELP-258-000003537 |
| ELP-258-000003539 | to | ELP-258-000003539 |
| ELP-258-000003541 | to | ELP-258-000003546 |
| ELP-258-000003548 | to | ELP-258-000003549 |
| ELP-258-000003551 | to | ELP-258-000003554 |
| ELP-258-000003560 | to | ELP-258-000003562 |
| ELP-258-000003565 | to | ELP-258-000003565 |
| ELP-258-000003568 | to | ELP-258-000003569 |
| ELP-258-000003573 | to | ELP-258-000003579 |
| ELP-258-000003581 | to | ELP-258-000003585 |
| ELP-258-000003587 | to | ELP-258-000003588 |
| ELP-258-000003590 | to | ELP-258-000003590 |
| ELP-258-000003593 | to | ELP-258-000003594 |
| ELP-258-000003597 | to | ELP-258-000003597 |
| ELP-258-000003599 | to | ELP-258-000003599 |
| ELP-258-000003601 | to | ELP-258-000003602 |
| ELP-258-000003605 | to | ELP-258-000003606 |
| ELP-258-000003609 | to | ELP-258-000003609 |
| ELP-258-000003612 | to | ELP-258-000003615 |
| ELP-258-000003617 | to | ELP-258-000003617 |
| ELP-258-000003620 | to | ELP-258-000003620 |
| ELP-258-000003622 | to | ELP-258-000003624 |
| ELP-258-000003626 | to | ELP-258-000003629 |
| ELP-258-000003631 | to | ELP-258-000003632 |
| ELP-258-000003634 | to | ELP-258-000003636 |

| | | |
|---|---|---|
| ELP-258-000003638 | to | ELP-258-000003639 |
| ELP-258-000003641 | to | ELP-258-000003641 |
| ELP-258-000003643 | to | ELP-258-000003645 |
| ELP-258-000003647 | to | ELP-258-000003650 |
| ELP-258-000003652 | to | ELP-258-000003670 |
| ELP-258-000003672 | to | ELP-258-000003674 |
| ELP-258-000003677 | to | ELP-258-000003677 |
| ELP-258-000003679 | to | ELP-258-000003689 |
| ELP-258-000003691 | to | ELP-258-000003698 |
| ELP-258-000003700 | to | ELP-258-000003701 |
| ELP-258-000003704 | to | ELP-258-000003707 |
| ELP-258-000003709 | to | ELP-258-000003709 |
| ELP-258-000003711 | to | ELP-258-000003711 |
| ELP-258-000003714 | to | ELP-258-000003715 |
| ELP-258-000003717 | to | ELP-258-000003730 |
| ELP-258-000003732 | to | ELP-258-000003733 |
| ELP-258-000003735 | to | ELP-258-000003740 |
| ELP-258-000003742 | to | ELP-258-000003743 |
| ELP-258-000003746 | to | ELP-258-000003746 |
| ELP-258-000003748 | to | ELP-258-000003751 |
| ELP-258-000003753 | to | ELP-258-000003757 |
| ELP-258-000003759 | to | ELP-258-000003764 |
| ELP-258-000003766 | to | ELP-258-000003768 |
| ELP-258-000003770 | to | ELP-258-000003770 |
| ELP-258-000003772 | to | ELP-258-000003776 |
| ELP-258-000003778 | to | ELP-258-000003786 |
| ELP-258-000003789 | to | ELP-258-000003796 |
| ELP-258-000003799 | to | ELP-258-000003805 |
| ELP-258-000003807 | to | ELP-258-000003812 |
| ELP-258-000003814 | to | ELP-258-000003814 |
| ELP-258-000003817 | to | ELP-258-000003817 |
| ELP-258-000003823 | to | ELP-258-000003830 |
| ELP-258-000003832 | to | ELP-258-000003833 |
| ELP-258-000003835 | to | ELP-258-000003835 |
| ELP-258-000003838 | to | ELP-258-000003840 |
| ELP-258-000003842 | to | ELP-258-000003843 |
| ELP-258-000003845 | to | ELP-258-000003849 |
| ELP-258-000003851 | to | ELP-258-000003871 |
| ELP-258-000003875 | to | ELP-258-000003875 |
| ELP-258-000003878 | to | ELP-258-000003879 |
| ELP-258-000003883 | to | ELP-258-000003883 |
| ELP-258-000003886 | to | ELP-258-000003886 |
| ELP-258-000003893 | to | ELP-258-000003893 |
| ELP-258-000003896 | to | ELP-258-000003896 |

| | | |
|---|---|---|
| ELP-258-000003899 | to | ELP-258-000003904 |
| ELP-258-000003907 | to | ELP-258-000003912 |
| ELP-258-000003914 | to | ELP-258-000003916 |
| ELP-258-000003919 | to | ELP-258-000003935 |
| ELP-258-000003937 | to | ELP-258-000003938 |
| ELP-258-000003940 | to | ELP-258-000003946 |
| ELP-258-000003948 | to | ELP-258-000003948 |
| ELP-258-000003951 | to | ELP-258-000003965 |
| ELP-258-000003967 | to | ELP-258-000003970 |
| ELP-258-000003973 | to | ELP-258-000003974 |
| ELP-258-000003976 | to | ELP-258-000003976 |
| ELP-258-000003981 | to | ELP-258-000003983 |
| ELP-258-000003985 | to | ELP-258-000003986 |
| ELP-258-000003990 | to | ELP-258-000003990 |
| ELP-258-000003992 | to | ELP-258-000003995 |
| ELP-258-000003999 | to | ELP-258-000004001 |
| ELP-258-000004003 | to | ELP-258-000004004 |
| ELP-258-000004009 | to | ELP-258-000004011 |
| ELP-258-000004013 | to | ELP-258-000004016 |
| ELP-258-000004018 | to | ELP-258-000004021 |
| ELP-258-000004024 | to | ELP-258-000004024 |
| ELP-258-000004027 | to | ELP-258-000004027 |
| ELP-258-000004029 | to | ELP-258-000004029 |
| ELP-258-000004031 | to | ELP-258-000004031 |
| ELP-258-000004034 | to | ELP-258-000004034 |
| ELP-258-000004036 | to | ELP-258-000004036 |
| ELP-258-000004042 | to | ELP-258-000004042 |
| ELP-258-000004045 | to | ELP-258-000004046 |
| ELP-258-000004048 | to | ELP-258-000004049 |
| ELP-258-000004051 | to | ELP-258-000004051 |
| ELP-258-000004053 | to | ELP-258-000004055 |
| ELP-258-000004062 | to | ELP-258-000004062 |
| ELP-258-000004065 | to | ELP-258-000004065 |
| ELP-258-000004068 | to | ELP-258-000004070 |
| ELP-258-000004077 | to | ELP-258-000004083 |
| ELP-258-000004085 | to | ELP-258-000004088 |
| ELP-258-000004092 | to | ELP-258-000004094 |
| ELP-258-000004097 | to | ELP-258-000004105 |
| ELP-258-000004107 | to | ELP-258-000004110 |
| ELP-258-000004112 | to | ELP-258-000004112 |
| ELP-258-000004114 | to | ELP-258-000004114 |
| ELP-258-000004116 | to | ELP-258-000004119 |
| ELP-258-000004121 | to | ELP-258-000004122 |
| ELP-258-000004124 | to | ELP-258-000004125 |

| | | |
|---|---|---|
| ELP-258-000004127 | to | ELP-258-000004129 |
| ELP-258-000004131 | to | ELP-258-000004132 |
| ELP-258-000004135 | to | ELP-258-000004138 |
| ELP-258-000004142 | to | ELP-258-000004142 |
| ELP-258-000004144 | to | ELP-258-000004147 |
| ELP-258-000004150 | to | ELP-258-000004151 |
| ELP-258-000004153 | to | ELP-258-000004153 |
| ELP-258-000004156 | to | ELP-258-000004161 |
| ELP-258-000004163 | to | ELP-258-000004164 |
| ELP-258-000004167 | to | ELP-258-000004167 |
| ELP-258-000004171 | to | ELP-258-000004173 |
| ELP-258-000004175 | to | ELP-258-000004175 |
| ELP-258-000004177 | to | ELP-258-000004177 |
| ELP-258-000004179 | to | ELP-258-000004179 |
| ELP-258-000004181 | to | ELP-258-000004185 |
| ELP-258-000004189 | to | ELP-258-000004190 |
| ELP-258-000004192 | to | ELP-258-000004200 |
| ELP-258-000004202 | to | ELP-258-000004204 |
| ELP-258-000004208 | to | ELP-258-000004208 |
| ELP-258-000004211 | to | ELP-258-000004216 |
| ELP-258-000004218 | to | ELP-258-000004219 |
| ELP-258-000004222 | to | ELP-258-000004223 |
| ELP-258-000004226 | to | ELP-258-000004226 |
| ELP-258-000004229 | to | ELP-258-000004230 |
| ELP-258-000004232 | to | ELP-258-000004232 |
| ELP-258-000004234 | to | ELP-258-000004238 |
| ELP-258-000004240 | to | ELP-258-000004247 |
| ELP-258-000004249 | to | ELP-258-000004252 |
| ELP-258-000004254 | to | ELP-258-000004257 |
| ELP-258-000004260 | to | ELP-258-000004260 |
| ELP-258-000004262 | to | ELP-258-000004263 |
| ELP-258-000004265 | to | ELP-258-000004266 |
| ELP-258-000004268 | to | ELP-258-000004268 |
| ELP-258-000004270 | to | ELP-258-000004274 |
| ELP-258-000004276 | to | ELP-258-000004282 |
| ELP-258-000004285 | to | ELP-258-000004285 |
| ELP-258-000004287 | to | ELP-258-000004292 |
| ELP-258-000004294 | to | ELP-258-000004296 |
| ELP-258-000004298 | to | ELP-258-000004298 |
| ELP-258-000004302 | to | ELP-258-000004302 |
| ELP-258-000004305 | to | ELP-258-000004305 |
| ELP-258-000004309 | to | ELP-258-000004310 |
| ELP-258-000004312 | to | ELP-258-000004312 |
| ELP-258-000004316 | to | ELP-258-000004317 |

| | | |
|---|---|---|
| ELP-258-000004322 | to | ELP-258-000004328 |
| ELP-258-000004330 | to | ELP-258-000004332 |
| ELP-258-000004334 | to | ELP-258-000004339 |
| ELP-258-000004342 | to | ELP-258-000004344 |
| ELP-258-000004346 | to | ELP-258-000004347 |
| ELP-258-000004349 | to | ELP-258-000004350 |
| ELP-258-000004353 | to | ELP-258-000004358 |
| ELP-258-000004361 | to | ELP-258-000004376 |
| ELP-258-000004378 | to | ELP-258-000004383 |
| ELP-258-000004385 | to | ELP-258-000004385 |
| ELP-258-000004387 | to | ELP-258-000004388 |
| ELP-258-000004391 | to | ELP-258-000004424 |
| ELP-258-000004426 | to | ELP-258-000004434 |
| ELP-258-000004436 | to | ELP-258-000004443 |
| ELP-258-000004445 | to | ELP-258-000004447 |
| ELP-258-000004449 | to | ELP-258-000004450 |
| ELP-258-000004452 | to | ELP-258-000004453 |
| ELP-258-000004456 | to | ELP-258-000004459 |
| ELP-258-000004461 | to | ELP-258-000004470 |
| ELP-258-000004472 | to | ELP-258-000004474 |
| ELP-258-000004476 | to | ELP-258-000004476 |
| ELP-258-000004478 | to | ELP-258-000004481 |
| ELP-258-000004483 | to | ELP-258-000004510 |
| ELP-258-000004512 | to | ELP-258-000004530 |
| ELP-258-000004532 | to | ELP-258-000004546 |
| ELP-258-000004548 | to | ELP-258-000004556 |
| ELP-258-000004558 | to | ELP-258-000004578 |
| ELP-258-000004580 | to | ELP-258-000004592 |
| ELP-258-000004594 | to | ELP-258-000004594 |
| ELP-258-000004596 | to | ELP-258-000004610 |
| ELP-258-000004612 | to | ELP-258-000004627 |
| ELP-258-000004629 | to | ELP-258-000004630 |
| ELP-258-000004632 | to | ELP-258-000004641 |
| ELP-258-000004643 | to | ELP-258-000004648 |
| ELP-258-000004650 | to | ELP-258-000004674 |
| ELP-258-000004676 | to | ELP-258-000004678 |
| ELP-258-000004682 | to | ELP-258-000004683 |
| ELP-258-000004685 | to | ELP-258-000004686 |
| ELP-258-000004688 | to | ELP-258-000004688 |
| ELP-258-000004693 | to | ELP-258-000004705 |
| ELP-258-000004713 | to | ELP-258-000004715 |
| ELP-258-000004717 | to | ELP-258-000004719 |
| ELP-258-000004724 | to | ELP-258-000004743 |
| ELP-258-000004752 | to | ELP-258-000004753 |

| | | |
|---|---|---|
| ELP-258-000004759 | to | ELP-258-000004759 |
| ELP-258-000004763 | to | ELP-258-000004765 |
| ELP-258-000004767 | to | ELP-258-000004776 |
| ELP-258-000004778 | to | ELP-258-000004793 |
| ELP-258-000004795 | to | ELP-258-000004803 |
| ELP-258-000004810 | to | ELP-258-000004811 |
| ELP-258-000004813 | to | ELP-258-000004813 |
| ELP-258-000004818 | to | ELP-258-000004820 |
| ELP-258-000004822 | to | ELP-258-000004822 |
| ELP-258-000004825 | to | ELP-258-000004827 |
| ELP-258-000004829 | to | ELP-258-000004829 |
| ELP-258-000004832 | to | ELP-258-000004832 |
| ELP-258-000004835 | to | ELP-258-000004836 |
| ELP-258-000004838 | to | ELP-258-000004840 |
| ELP-258-000004842 | to | ELP-258-000004873 |
| ELP-258-000004876 | to | ELP-258-000004889 |
| ELP-258-000004892 | to | ELP-258-000004901 |
| ELP-258-000004904 | to | ELP-258-000004908 |
| ELP-258-000004910 | to | ELP-258-000004916 |
| ELP-258-000004918 | to | ELP-258-000004923 |
| ELP-258-000004925 | to | ELP-258-000004926 |
| ELP-258-000004929 | to | ELP-258-000004929 |
| ELP-258-000004931 | to | ELP-258-000004936 |
| ELP-258-000004938 | to | ELP-258-000004938 |
| ELP-258-000004940 | to | ELP-258-000004940 |
| ELP-258-000004942 | to | ELP-258-000004942 |
| ELP-258-000004944 | to | ELP-258-000004958 |
| ELP-258-000004960 | to | ELP-258-000004971 |
| ELP-258-000004973 | to | ELP-258-000004976 |
| ELP-258-000004980 | to | ELP-258-000004980 |
| ELP-258-000004983 | to | ELP-258-000004989 |
| ELP-258-000004991 | to | ELP-258-000004997 |
| ELP-258-000004999 | to | ELP-258-000005000 |
| ELP-258-000005002 | to | ELP-258-000005008 |
| ELP-258-000005012 | to | ELP-258-000005020 |
| ELP-258-000005022 | to | ELP-258-000005030 |
| ELP-258-000005032 | to | ELP-258-000005032 |
| ELP-258-000005034 | to | ELP-258-000005034 |
| ELP-258-000005038 | to | ELP-258-000005041 |
| ELP-258-000005043 | to | ELP-258-000005043 |
| ELP-258-000005047 | to | ELP-258-000005049 |
| ELP-258-000005055 | to | ELP-258-000005057 |
| ELP-258-000005060 | to | ELP-258-000005060 |
| ELP-258-000005062 | to | ELP-258-000005064 |

20

| | | |
|---|---|---|
| ELP-258-000005066 | to | ELP-258-000005070 |
| ELP-258-000005072 | to | ELP-258-000005072 |
| ELP-258-000005074 | to | ELP-258-000005078 |
| ELP-258-000005081 | to | ELP-258-000005083 |
| ELP-258-000005085 | to | ELP-258-000005086 |
| ELP-258-000005088 | to | ELP-258-000005091 |
| ELP-258-000005093 | to | ELP-258-000005101 |
| ELP-258-000005103 | to | ELP-258-000005115 |
| ELP-258-000005117 | to | ELP-258-000005118 |
| ELP-258-000005120 | to | ELP-258-000005120 |
| ELP-258-000005136 | to | ELP-258-000005137 |
| ELP-258-000005139 | to | ELP-258-000005142 |
| ELP-258-000005150 | to | ELP-258-000005177 |
| ELP-258-000005179 | to | ELP-258-000005187 |
| ELP-258-000005194 | to | ELP-258-000005194 |
| ELP-258-000005196 | to | ELP-258-000005196 |
| ELP-258-000005198 | to | ELP-258-000005199 |
| ELP-258-000005201 | to | ELP-258-000005201 |
| ELP-258-000005204 | to | ELP-258-000005204 |
| ELP-258-000005207 | to | ELP-258-000005208 |
| ELP-258-000005210 | to | ELP-258-000005217 |
| ELP-258-000005219 | to | ELP-258-000005222 |
| ELP-258-000005224 | to | ELP-258-000005227 |
| ELP-258-000005229 | to | ELP-258-000005230 |
| ELP-258-000005235 | to | ELP-258-000005235 |
| ELP-258-000005238 | to | ELP-258-000005244 |
| ELP-258-000005247 | to | ELP-258-000005248 |
| ELP-258-000005250 | to | ELP-258-000005253 |
| ELP-258-000005255 | to | ELP-258-000005257 |
| ELP-258-000005259 | to | ELP-258-000005259 |
| ELP-258-000005261 | to | ELP-258-000005261 |
| ELP-258-000005263 | to | ELP-258-000005264 |
| ELP-258-000005270 | to | ELP-258-000005282 |
| ELP-258-000005285 | to | ELP-258-000005285 |
| ELP-258-000005287 | to | ELP-258-000005287 |
| ELP-258-000005289 | to | ELP-258-000005289 |
| ELP-258-000005292 | to | ELP-258-000005296 |
| ELP-258-000005303 | to | ELP-258-000005303 |
| ELP-258-000005307 | to | ELP-258-000005307 |
| ELP-258-000005319 | to | ELP-258-000005319 |
| ELP-258-000005332 | to | ELP-258-000005334 |
| ELP-258-000005339 | to | ELP-258-000005352 |
| ELP-258-000005356 | to | ELP-258-000005359 |
| ELP-258-000005362 | to | ELP-258-000005362 |

| | | |
|---|---|---|
| ELP-258-000005366 | to | ELP-258-000005368 |
| ELP-258-000005370 | to | ELP-258-000005381 |
| ELP-258-000005386 | to | ELP-258-000005388 |
| ELP-258-000005390 | to | ELP-258-000005394 |
| ELP-258-000005398 | to | ELP-258-000005407 |
| ELP-258-000005410 | to | ELP-258-000005410 |
| ELP-258-000005412 | to | ELP-258-000005415 |
| ELP-258-000005417 | to | ELP-258-000005419 |
| ELP-258-000005422 | to | ELP-258-000005429 |
| ELP-258-000005432 | to | ELP-258-000005442 |
| ELP-258-000005445 | to | ELP-258-000005447 |
| ELP-258-000005449 | to | ELP-258-000005449 |
| ELP-258-000005451 | to | ELP-258-000005452 |
| ELP-258-000005457 | to | ELP-258-000005461 |
| ELP-258-000005463 | to | ELP-258-000005463 |
| ELP-258-000005466 | to | ELP-258-000005470 |
| ELP-258-000005478 | to | ELP-258-000005484 |
| ELP-258-000005492 | to | ELP-258-000005501 |
| ELP-258-000005503 | to | ELP-258-000005518 |
| ELP-258-000005520 | to | ELP-258-000005529 |
| ELP-258-000005531 | to | ELP-258-000005531 |
| ELP-258-000005533 | to | ELP-258-000005555 |
| ELP-258-000005558 | to | ELP-258-000005561 |
| ELP-258-000005564 | to | ELP-258-000005565 |
| ELP-258-000005567 | to | ELP-258-000005567 |
| ELP-258-000005570 | to | ELP-258-000005573 |
| ELP-258-000005576 | to | ELP-258-000005581 |
| ELP-258-000005583 | to | ELP-258-000005593 |
| ELP-258-000005599 | to | ELP-258-000005602 |
| ELP-258-000005604 | to | ELP-258-000005611 |
| ELP-258-000005613 | to | ELP-258-000005615 |
| ELP-258-000005617 | to | ELP-258-000005628 |
| ELP-258-000005631 | to | ELP-258-000005634 |
| ELP-258-000005636 | to | ELP-258-000005636 |
| ELP-258-000005639 | to | ELP-258-000005639 |
| ELP-258-000005641 | to | ELP-258-000005659 |
| ELP-258-000005661 | to | ELP-258-000005697 |
| ELP-258-000005699 | to | ELP-258-000005741 |
| ELP-258-000005744 | to | ELP-258-000005744 |
| ELP-258-000005746 | to | ELP-258-000005746 |
| ELP-258-000005748 | to | ELP-258-000005753 |
| ELP-258-000005755 | to | ELP-258-000005758 |
| ELP-258-000005763 | to | ELP-258-000005763 |
| ELP-258-000005765 | to | ELP-258-000005771 |

| | | |
|---|---|---|
| ELP-258-000005774 | to | ELP-258-000005777 |
| ELP-258-000005780 | to | ELP-258-000005783 |
| ELP-258-000005785 | to | ELP-258-000005790 |
| ELP-258-000005795 | to | ELP-258-000005800 |
| ELP-258-000005802 | to | ELP-258-000005808 |
| ELP-258-000005812 | to | ELP-258-000005823 |
| ELP-258-000005826 | to | ELP-258-000005837 |
| ELP-258-000005839 | to | ELP-258-000005848 |
| ELP-258-000005850 | to | ELP-258-000005851 |
| ELP-258-000005853 | to | ELP-258-000005856 |
| ELP-258-000005859 | to | ELP-258-000005864 |
| ELP-258-000005866 | to | ELP-258-000005866 |
| ELP-258-000005868 | to | ELP-258-000005870 |
| ELP-258-000005872 | to | ELP-258-000005872 |
| ELP-258-000005874 | to | ELP-258-000005875 |
| ELP-258-000005877 | to | ELP-258-000005878 |
| ELP-258-000005880 | to | ELP-258-000005886 |
| ELP-258-000005889 | to | ELP-258-000005889 |
| ELP-258-000005891 | to | ELP-258-000005900 |
| ELP-258-000005902 | to | ELP-258-000005912 |
| ELP-258-000005914 | to | ELP-258-000005915 |
| ELP-258-000005917 | to | ELP-258-000005920 |
| ELP-258-000005922 | to | ELP-258-000005927 |
| ELP-258-000005929 | to | ELP-258-000005929 |
| ELP-258-000005931 | to | ELP-258-000005945 |
| ELP-258-000005947 | to | ELP-258-000005955 |
| ELP-258-000005957 | to | ELP-258-000005959 |
| ELP-258-000005961 | to | ELP-258-000005961 |
| ELP-258-000005963 | to | ELP-258-000005963 |
| ELP-258-000005965 | to | ELP-258-000005970 |
| ELP-258-000005974 | to | ELP-258-000005975 |
| ELP-258-000005977 | to | ELP-258-000005977 |
| ELP-258-000005980 | to | ELP-258-000005981 |
| ELP-258-000005983 | to | ELP-258-000005983 |
| ELP-258-000005985 | to | ELP-258-000005991 |
| ELP-258-000005993 | to | ELP-258-000005993 |
| ELP-258-000005995 | to | ELP-258-000005997 |
| ELP-258-000006000 | to | ELP-258-000006001 |
| ELP-258-000006003 | to | ELP-258-000006003 |
| ELP-258-000006006 | to | ELP-258-000006007 |
| ELP-258-000006009 | to | ELP-258-000006010 |
| ELP-258-000006017 | to | ELP-258-000006017 |
| ELP-258-000006019 | to | ELP-258-000006019 |
| ELP-258-000006021 | to | ELP-258-000006023 |

| | | |
|---|---|---|
| ELP-258-000006028 | to | ELP-258-000006033 |
| ELP-258-000006036 | to | ELP-258-000006037 |
| ELP-258-000006039 | to | ELP-258-000006044 |
| ELP-258-000006046 | to | ELP-258-000006047 |
| ELP-258-000006050 | to | ELP-258-000006060 |
| ELP-258-000006063 | to | ELP-258-000006064 |
| ELP-258-000006067 | to | ELP-258-000006069 |
| ELP-258-000006071 | to | ELP-258-000006079 |
| ELP-258-000006081 | to | ELP-258-000006081 |
| ELP-258-000006083 | to | ELP-258-000006094 |
| ELP-258-000006097 | to | ELP-258-000006097 |
| ELP-258-000006099 | to | ELP-258-000006099 |
| ELP-258-000006101 | to | ELP-258-000006103 |
| ELP-258-000006105 | to | ELP-258-000006107 |
| ELP-258-000006109 | to | ELP-258-000006114 |
| ELP-258-000006116 | to | ELP-258-000006124 |
| ELP-258-000006126 | to | ELP-258-000006130 |
| ELP-258-000006132 | to | ELP-258-000006142 |
| ELP-258-000006145 | to | ELP-258-000006145 |
| ELP-258-000006147 | to | ELP-258-000006160 |
| ELP-258-000006162 | to | ELP-258-000006163 |
| ELP-258-000006165 | to | ELP-258-000006170 |
| ELP-258-000006172 | to | ELP-258-000006181 |
| ELP-258-000006183 | to | ELP-258-000006193 |
| ELP-258-000006195 | to | ELP-258-000006200 |
| ELP-258-000006202 | to | ELP-258-000006207 |
| ELP-258-000006209 | to | ELP-258-000006211 |
| ELP-258-000006215 | to | ELP-258-000006215 |
| ELP-258-000006217 | to | ELP-258-000006223 |
| ELP-258-000006225 | to | ELP-258-000006232 |
| ELP-258-000006235 | to | ELP-258-000006246 |
| ELP-258-000006248 | to | ELP-258-000006252 |
| ELP-258-000006254 | to | ELP-258-000006256 |
| ELP-258-000006258 | to | ELP-258-000006262 |
| ELP-258-000006264 | to | ELP-258-000006267 |
| ELP-258-000006271 | to | ELP-258-000006280 |
| ELP-258-000006282 | to | ELP-258-000006283 |
| ELP-258-000006285 | to | ELP-258-000006285 |
| ELP-258-000006287 | to | ELP-258-000006289 |
| ELP-258-000006295 | to | ELP-258-000006295 |
| ELP-258-000006301 | to | ELP-258-000006305 |
| ELP-258-000006307 | to | ELP-258-000006310 |
| ELP-258-000006312 | to | ELP-258-000006312 |
| ELP-258-000006314 | to | ELP-258-000006323 |

| | | |
|---|---|---|
| ELP-258-000006325 | to | ELP-258-000006325 |
| ELP-258-000006327 | to | ELP-258-000006327 |
| ELP-258-000006329 | to | ELP-258-000006330 |
| ELP-258-000006332 | to | ELP-258-000006333 |
| ELP-258-000006335 | to | ELP-258-000006367 |
| ELP-258-000006369 | to | ELP-258-000006377 |
| ELP-258-000006379 | to | ELP-258-000006382 |
| ELP-258-000006384 | to | ELP-258-000006391 |
| ELP-258-000006393 | to | ELP-258-000006394 |
| ELP-258-000006396 | to | ELP-258-000006397 |
| ELP-258-000006402 | to | ELP-258-000006408 |
| ELP-258-000006411 | to | ELP-258-000006411 |
| ELP-258-000006413 | to | ELP-258-000006413 |
| ELP-258-000006415 | to | ELP-258-000006416 |
| ELP-258-000006419 | to | ELP-258-000006420 |
| ELP-258-000006422 | to | ELP-258-000006422 |
| ELP-258-000006425 | to | ELP-258-000006426 |
| ELP-258-000006428 | to | ELP-258-000006430 |
| ELP-258-000006432 | to | ELP-258-000006432 |
| ELP-258-000006434 | to | ELP-258-000006434 |
| ELP-258-000006438 | to | ELP-258-000006440 |
| ELP-258-000006442 | to | ELP-258-000006443 |
| ELP-258-000006445 | to | ELP-258-000006450 |
| ELP-258-000006452 | to | ELP-258-000006456 |
| ELP-258-000006458 | to | ELP-258-000006466 |
| ELP-258-000006468 | to | ELP-258-000006468 |
| ELP-258-000006472 | to | ELP-258-000006472 |
| ELP-258-000006474 | to | ELP-258-000006478 |
| ELP-258-000006481 | to | ELP-258-000006481 |
| ELP-258-000006487 | to | ELP-258-000006487 |
| ELP-258-000006498 | to | ELP-258-000006509 |
| ELP-258-000006512 | to | ELP-258-000006517 |
| ELP-258-000006519 | to | ELP-258-000006527 |
| ELP-258-000006529 | to | ELP-258-000006538 |
| ELP-258-000006541 | to | ELP-258-000006543 |
| ELP-258-000006545 | to | ELP-258-000006546 |
| ELP-258-000006548 | to | ELP-258-000006557 |
| ELP-258-000006559 | to | ELP-258-000006564 |
| ELP-258-000006566 | to | ELP-258-000006568 |
| ELP-258-000006570 | to | ELP-258-000006570 |
| ELP-258-000006572 | to | ELP-258-000006574 |
| ELP-258-000006576 | to | ELP-258-000006587 |
| ELP-258-000006589 | to | ELP-258-000006592 |
| ELP-258-000006595 | to | ELP-258-000006597 |

25

| | | |
|---|---|---|
| ELP-258-000006601 | to | ELP-258-000006601 |
| ELP-258-000006603 | to | ELP-258-000006603 |
| ELP-258-000006605 | to | ELP-258-000006609 |
| ELP-258-000006611 | to | ELP-258-000006611 |
| ELP-258-000006613 | to | ELP-258-000006613 |
| ELP-258-000006615 | to | ELP-258-000006619 |
| ELP-258-000006621 | to | ELP-258-000006625 |
| ELP-258-000006629 | to | ELP-258-000006644 |
| ELP-258-000006647 | to | ELP-258-000006661 |
| ELP-258-000006663 | to | ELP-258-000006665 |
| ELP-258-000006668 | to | ELP-258-000006681 |
| ELP-258-000006683 | to | ELP-258-000006687 |
| ELP-258-000006689 | to | ELP-258-000006695 |
| ELP-258-000006697 | to | ELP-258-000006702 |
| ELP-258-000006704 | to | ELP-258-000006709 |
| ELP-258-000006711 | to | ELP-258-000006715 |
| ELP-258-000006718 | to | ELP-258-000006729 |
| ELP-258-000006731 | to | ELP-258-000006732 |
| ELP-258-000006734 | to | ELP-258-000006742 |
| ELP-258-000006745 | to | ELP-258-000006752 |
| ELP-258-000006756 | to | ELP-258-000006756 |
| ELP-258-000006758 | to | ELP-258-000006766 |
| ELP-258-000006768 | to | ELP-258-000006782 |
| ELP-258-000006784 | to | ELP-258-000006785 |
| ELP-258-000006787 | to | ELP-258-000006788 |
| ELP-258-000006790 | to | ELP-258-000006791 |
| ELP-258-000006793 | to | ELP-258-000006793 |
| ELP-258-000006795 | to | ELP-258-000006796 |
| ELP-258-000006799 | to | ELP-258-000006799 |
| ELP-258-000006801 | to | ELP-258-000006805 |
| ELP-258-000006807 | to | ELP-258-000006814 |
| ELP-258-000006816 | to | ELP-258-000006831 |
| ELP-258-000006833 | to | ELP-258-000006844 |
| ELP-258-000006846 | to | ELP-258-000006854 |
| ELP-258-000006856 | to | ELP-258-000006863 |
| ELP-258-000006865 | to | ELP-258-000006872 |
| ELP-258-000006875 | to | ELP-258-000006875 |
| ELP-258-000006877 | to | ELP-258-000006878 |
| ELP-258-000006880 | to | ELP-258-000006881 |
| ELP-258-000006883 | to | ELP-258-000006900 |
| ELP-258-000006902 | to | ELP-258-000006905 |
| ELP-258-000006907 | to | ELP-258-000006909 |
| ELP-258-000006911 | to | ELP-258-000006912 |
| ELP-258-000006914 | to | ELP-258-000006922 |

| | | |
|---|---|---|
| ELP-258-000006924 | to | ELP-258-000006925 |
| ELP-258-000006927 | to | ELP-258-000006928 |
| ELP-258-000006932 | to | ELP-258-000006953 |
| ELP-258-000006955 | to | ELP-258-000006955 |
| ELP-258-000006957 | to | ELP-258-000006957 |
| ELP-258-000006959 | to | ELP-258-000006969 |
| ELP-258-000006971 | to | ELP-258-000006993 |
| ELP-258-000006995 | to | ELP-258-000007010 |
| ELP-258-000007012 | to | ELP-258-000007013 |
| ELP-258-000007015 | to | ELP-258-000007016 |
| ELP-258-000007018 | to | ELP-258-000007037 |
| ELP-258-000007039 | to | ELP-258-000007041 |
| ELP-258-000007043 | to | ELP-258-000007051 |
| ELP-258-000007053 | to | ELP-258-000007063 |
| ELP-258-000007065 | to | ELP-258-000007066 |
| ELP-258-000007068 | to | ELP-258-000007079 |
| ELP-258-000007081 | to | ELP-258-000007083 |
| ELP-258-000007085 | to | ELP-258-000007085 |
| ELP-258-000007087 | to | ELP-258-000007087 |
| ELP-258-000007089 | to | ELP-258-000007090 |
| ELP-258-000007092 | to | ELP-258-000007096 |
| ELP-258-000007099 | to | ELP-258-000007099 |
| ELP-258-000007101 | to | ELP-258-000007111 |
| ELP-258-000007114 | to | ELP-258-000007114 |
| ELP-258-000007116 | to | ELP-258-000007126 |
| ELP-258-000007129 | to | ELP-258-000007133 |
| ELP-258-000007135 | to | ELP-258-000007150 |
| ELP-258-000007152 | to | ELP-258-000007152 |
| ELP-258-000007156 | to | ELP-258-000007161 |
| ELP-258-000007164 | to | ELP-258-000007188 |
| ELP-258-000007192 | to | ELP-258-000007200 |
| ELP-258-000007203 | to | ELP-258-000007204 |
| ELP-258-000007206 | to | ELP-258-000007207 |
| ELP-258-000007209 | to | ELP-258-000007221 |
| ELP-258-000007223 | to | ELP-258-000007223 |
| ELP-258-000007225 | to | ELP-258-000007228 |
| ELP-258-000007230 | to | ELP-258-000007230 |
| ELP-258-000007233 | to | ELP-258-000007234 |
| ELP-258-000007236 | to | ELP-258-000007236 |
| ELP-258-000007242 | to | ELP-258-000007242 |
| ELP-258-000007246 | to | ELP-258-000007273 |
| ELP-258-000007275 | to | ELP-258-000007280 |
| ELP-258-000007282 | to | ELP-258-000007308 |
| ELP-258-000007311 | to | ELP-258-000007322 |

| | | |
|---|---|---|
| ELP-258-000007324 | to | ELP-258-000007326 |
| ELP-258-000007328 | to | ELP-258-000007328 |
| ELP-258-000007331 | to | ELP-258-000007337 |
| ELP-258-000007339 | to | ELP-258-000007347 |
| ELP-258-000007349 | to | ELP-258-000007365 |
| ELP-258-000007367 | to | ELP-258-000007370 |
| ELP-258-000007372 | to | ELP-258-000007374 |
| ELP-258-000007377 | to | ELP-258-000007377 |
| ELP-258-000007383 | to | ELP-258-000007384 |
| ELP-258-000007387 | to | ELP-258-000007407 |
| ELP-258-000007409 | to | ELP-258-000007413 |
| ELP-258-000007415 | to | ELP-258-000007419 |
| ELP-258-000007421 | to | ELP-258-000007421 |
| ELP-258-000007423 | to | ELP-258-000007437 |
| ELP-258-000007439 | to | ELP-258-000007439 |
| ELP-258-000007441 | to | ELP-258-000007443 |
| ELP-258-000007445 | to | ELP-258-000007453 |
| ELP-258-000007455 | to | ELP-258-000007467 |
| ELP-258-000007469 | to | ELP-258-000007470 |
| ELP-258-000007472 | to | ELP-258-000007472 |
| ELP-258-000007476 | to | ELP-258-000007491 |
| ELP-258-000007494 | to | ELP-258-000007496 |
| ELP-258-000007498 | to | ELP-258-000007502 |
| ELP-258-000007506 | to | ELP-258-000007508 |
| ELP-258-000007510 | to | ELP-258-000007514 |
| ELP-258-000007516 | to | ELP-258-000007520 |
| ELP-258-000007522 | to | ELP-258-000007522 |
| ELP-258-000007524 | to | ELP-258-000007525 |
| ELP-258-000007527 | to | ELP-258-000007527 |
| ELP-258-000007529 | to | ELP-258-000007529 |
| ELP-258-000007531 | to | ELP-258-000007535 |
| ELP-258-000007540 | to | ELP-258-000007541 |
| ELP-258-000007544 | to | ELP-258-000007562 |
| ELP-258-000007567 | to | ELP-258-000007572 |
| ELP-258-000007574 | to | ELP-258-000007587 |
| ELP-258-000007589 | to | ELP-258-000007589 |
| ELP-258-000007591 | to | ELP-258-000007591 |
| ELP-258-000007596 | to | ELP-258-000007623 |
| ELP-258-000007626 | to | ELP-258-000007627 |
| ELP-258-000007629 | to | ELP-258-000007634 |
| ELP-258-000007636 | to | ELP-258-000007636 |
| ELP-258-000007638 | to | ELP-258-000007642 |
| ELP-258-000007644 | to | ELP-258-000007660 |
| ELP-258-000007662 | to | ELP-258-000007669 |

| | | |
|---|---|---|
| ELP-258-000007672 | to | ELP-258-000007672 |
| ELP-258-000007675 | to | ELP-258-000007677 |
| ELP-258-000007682 | to | ELP-258-000007682 |
| ELP-258-000007689 | to | ELP-258-000007694 |
| ELP-258-000007696 | to | ELP-258-000007698 |
| ELP-258-000007700 | to | ELP-258-000007709 |
| ELP-258-000007711 | to | ELP-258-000007724 |
| ELP-258-000007726 | to | ELP-258-000007728 |
| ELP-258-000007730 | to | ELP-258-000007730 |
| ELP-258-000007732 | to | ELP-258-000007734 |
| ELP-258-000007736 | to | ELP-258-000007738 |
| ELP-258-000007741 | to | ELP-258-000007746 |
| ELP-258-000007748 | to | ELP-258-000007754 |
| ELP-258-000007756 | to | ELP-258-000007762 |
| ELP-258-000007764 | to | ELP-258-000007787 |
| ELP-258-000007789 | to | ELP-258-000007792 |
| ELP-258-000007796 | to | ELP-258-000007798 |
| ELP-258-000007800 | to | ELP-258-000007800 |
| ELP-258-000007802 | to | ELP-258-000007807 |
| ELP-258-000007809 | to | ELP-258-000007811 |
| ELP-258-000007815 | to | ELP-258-000007816 |
| ELP-258-000007818 | to | ELP-258-000007819 |
| ELP-258-000007822 | to | ELP-258-000007825 |
| ELP-258-000007827 | to | ELP-258-000007831 |
| ELP-258-000007833 | to | ELP-258-000007872 |
| ELP-258-000007874 | to | ELP-258-000007876 |
| ELP-258-000007878 | to | ELP-258-000007884 |
| ELP-258-000007887 | to | ELP-258-000007895 |
| ELP-258-000007897 | to | ELP-258-000007905 |
| ELP-258-000007907 | to | ELP-258-000007907 |
| ELP-258-000007915 | to | ELP-258-000007917 |
| ELP-258-000007919 | to | ELP-258-000007922 |
| ELP-258-000007924 | to | ELP-258-000007956 |
| ELP-258-000007959 | to | ELP-258-000007959 |
| ELP-258-000007961 | to | ELP-258-000007966 |
| ELP-258-000007969 | to | ELP-258-000007969 |
| ELP-258-000007971 | to | ELP-258-000007981 |
| ELP-258-000007985 | to | ELP-258-000007995 |
| ELP-258-000008000 | to | ELP-258-000008011 |
| ELP-258-000008014 | to | ELP-258-000008021 |
| ELP-258-000008024 | to | ELP-258-000008052 |
| ELP-258-000008054 | to | ELP-258-000008059 |
| ELP-258-000008062 | to | ELP-258-000008071 |
| ELP-258-000008073 | to | ELP-258-000008074 |

| | | |
|---|---|---|
| ELP-258-000008076 | to | ELP-258-000008076 |
| ELP-258-000008078 | to | ELP-258-000008080 |
| ELP-258-000008082 | to | ELP-258-000008084 |
| ELP-258-000008086 | to | ELP-258-000008088 |
| ELP-258-000008092 | to | ELP-258-000008092 |
| ELP-258-000008094 | to | ELP-258-000008095 |
| ELP-258-000008097 | to | ELP-258-000008104 |
| ELP-258-000008107 | to | ELP-258-000008111 |
| ELP-258-000008115 | to | ELP-258-000008116 |
| ELP-258-000008118 | to | ELP-258-000008122 |
| ELP-258-000008124 | to | ELP-258-000008124 |
| ELP-258-000008126 | to | ELP-258-000008130 |
| ELP-258-000008132 | to | ELP-258-000008132 |
| ELP-258-000008134 | to | ELP-258-000008134 |
| ELP-258-000008137 | to | ELP-258-000008139 |
| ELP-258-000008141 | to | ELP-258-000008156 |
| ELP-258-000008159 | to | ELP-258-000008159 |
| ELP-258-000008161 | to | ELP-258-000008164 |
| ELP-258-000008166 | to | ELP-258-000008166 |
| ELP-258-000008169 | to | ELP-258-000008181 |
| ELP-258-000008184 | to | ELP-258-000008186 |
| ELP-258-000008189 | to | ELP-258-000008196 |
| ELP-258-000008199 | to | ELP-258-000008201 |
| ELP-258-000008203 | to | ELP-258-000008203 |
| ELP-258-000008205 | to | ELP-258-000008206 |
| ELP-258-000008210 | to | ELP-258-000008210 |
| ELP-258-000008212 | to | ELP-258-000008213 |
| ELP-258-000008217 | to | ELP-258-000008218 |
| ELP-258-000008220 | to | ELP-258-000008221 |
| ELP-258-000008226 | to | ELP-258-000008227 |
| ELP-258-000008233 | to | ELP-258-000008235 |
| ELP-258-000008237 | to | ELP-258-000008239 |
| ELP-258-000008243 | to | ELP-258-000008248 |
| ELP-258-000008250 | to | ELP-258-000008255 |
| ELP-258-000008257 | to | ELP-258-000008265 |
| ELP-258-000008269 | to | ELP-258-000008270 |
| ELP-258-000008272 | to | ELP-258-000008279 |
| ELP-258-000008281 | to | ELP-258-000008282 |
| ELP-258-000008284 | to | ELP-258-000008284 |
| ELP-258-000008286 | to | ELP-258-000008303 |
| ELP-258-000008305 | to | ELP-258-000008306 |
| ELP-258-000008309 | to | ELP-258-000008309 |
| ELP-258-000008311 | to | ELP-258-000008311 |
| ELP-258-000008313 | to | ELP-258-000008333 |

| | | |
|---|---|---|
| ELP-258-000008335 | to | ELP-258-000008335 |
| ELP-258-000008339 | to | ELP-258-000008341 |
| ELP-258-000008343 | to | ELP-258-000008346 |
| ELP-258-000008351 | to | ELP-258-000008351 |
| ELP-258-000008353 | to | ELP-258-000008361 |
| ELP-258-000008363 | to | ELP-258-000008364 |
| ELP-258-000008366 | to | ELP-258-000008369 |
| ELP-258-000008375 | to | ELP-258-000008376 |
| ELP-258-000008379 | to | ELP-258-000008387 |
| ELP-258-000008390 | to | ELP-258-000008392 |
| ELP-258-000008397 | to | ELP-258-000008402 |
| ELP-258-000008406 | to | ELP-258-000008419 |
| ELP-258-000008422 | to | ELP-258-000008428 |
| ELP-258-000008430 | to | ELP-258-000008431 |
| ELP-258-000008435 | to | ELP-258-000008440 |
| ELP-258-000008442 | to | ELP-258-000008448 |
| ELP-258-000008454 | to | ELP-258-000008454 |
| ELP-258-000008459 | to | ELP-258-000008460 |
| ELP-258-000008462 | to | ELP-258-000008464 |
| ELP-258-000008466 | to | ELP-258-000008466 |
| ELP-258-000008468 | to | ELP-258-000008471 |
| ELP-258-000008473 | to | ELP-258-000008473 |
| ELP-258-000008475 | to | ELP-258-000008477 |
| ELP-258-000008480 | to | ELP-258-000008483 |
| ELP-258-000008486 | to | ELP-258-000008504 |
| ELP-258-000008507 | to | ELP-258-000008509 |
| ELP-258-000008511 | to | ELP-258-000008516 |
| ELP-258-000008518 | to | ELP-258-000008532 |
| ELP-258-000008534 | to | ELP-258-000008539 |
| ELP-258-000008541 | to | ELP-258-000008541 |
| ELP-258-000008543 | to | ELP-258-000008552 |
| ELP-258-000008554 | to | ELP-258-000008557 |
| ELP-258-000008559 | to | ELP-258-000008568 |
| ELP-258-000008571 | to | ELP-258-000008573 |
| ELP-258-000008575 | to | ELP-258-000008580 |
| ELP-258-000008583 | to | ELP-258-000008583 |
| ELP-258-000008585 | to | ELP-258-000008586 |
| ELP-258-000008588 | to | ELP-258-000008589 |
| ELP-258-000008591 | to | ELP-258-000008591 |
| ELP-258-000008593 | to | ELP-258-000008598 |
| ELP-258-000008601 | to | ELP-258-000008603 |
| ELP-258-000008605 | to | ELP-258-000008606 |
| ELP-258-000008609 | to | ELP-258-000008616 |
| ELP-258-000008618 | to | ELP-258-000008619 |

| | | |
|---|---|---|
| ELP-258-000008621 | to | ELP-258-000008625 |
| ELP-258-000008627 | to | ELP-258-000008627 |
| ELP-258-000008630 | to | ELP-258-000008630 |
| ELP-258-000008637 | to | ELP-258-000008642 |
| ELP-258-000008644 | to | ELP-258-000008644 |
| ELP-258-000008646 | to | ELP-258-000008651 |
| ELP-258-000008659 | to | ELP-258-000008659 |
| ELP-258-000008662 | to | ELP-258-000008663 |
| ELP-258-000008665 | to | ELP-258-000008668 |
| ELP-258-000008670 | to | ELP-258-000008671 |
| ELP-258-000008674 | to | ELP-258-000008674 |
| ELP-258-000008678 | to | ELP-258-000008683 |
| ELP-258-000008685 | to | ELP-258-000008686 |
| ELP-258-000008688 | to | ELP-258-000008692 |
| ELP-258-000008694 | to | ELP-258-000008712 |
| ELP-258-000008720 | to | ELP-258-000008731 |
| ELP-258-000008735 | to | ELP-258-000008742 |
| ELP-258-000008745 | to | ELP-258-000008751 |
| ELP-258-000008754 | to | ELP-258-000008757 |
| ELP-258-000008759 | to | ELP-258-000008760 |
| ELP-258-000008762 | to | ELP-258-000008766 |
| ELP-258-000008770 | to | ELP-258-000008774 |
| ELP-258-000008777 | to | ELP-258-000008778 |
| ELP-258-000008780 | to | ELP-258-000008784 |
| ELP-258-000008786 | to | ELP-258-000008788 |
| ELP-258-000008796 | to | ELP-258-000008796 |
| ELP-258-000008798 | to | ELP-258-000008800 |
| ELP-258-000008802 | to | ELP-258-000008802 |
| ELP-258-000008805 | to | ELP-258-000008806 |
| ELP-258-000008808 | to | ELP-258-000008822 |
| ELP-258-000008825 | to | ELP-258-000008827 |
| ELP-258-000008829 | to | ELP-258-000008832 |
| ELP-258-000008835 | to | ELP-258-000008835 |
| ELP-258-000008838 | to | ELP-258-000008852 |
| ELP-258-000008854 | to | ELP-258-000008856 |
| ELP-258-000008858 | to | ELP-258-000008858 |
| ELP-258-000008860 | to | ELP-258-000008862 |
| ELP-258-000008864 | to | ELP-258-000008866 |
| ELP-258-000008869 | to | ELP-258-000008881 |
| ELP-258-000008883 | to | ELP-258-000008885 |
| ELP-258-000008887 | to | ELP-258-000008887 |
| ELP-258-000008889 | to | ELP-258-000008896 |
| ELP-258-000008898 | to | ELP-258-000008898 |
| ELP-258-000008901 | to | ELP-258-000008925 |

| | | |
|---|---|---|
| ELP-258-000008928 | to | ELP-258-000008935 |
| ELP-258-000008940 | to | ELP-258-000008941 |
| ELP-258-000008943 | to | ELP-258-000008959 |
| ELP-258-000008962 | to | ELP-258-000008972 |
| ELP-258-000008975 | to | ELP-258-000008985 |
| ELP-258-000008987 | to | ELP-258-000008988 |
| ELP-258-000008990 | to | ELP-258-000009007 |
| ELP-258-000009011 | to | ELP-258-000009011 |
| ELP-258-000009018 | to | ELP-258-000009027 |
| ELP-258-000009030 | to | ELP-258-000009038 |
| ELP-258-000009040 | to | ELP-258-000009042 |
| ELP-258-000009045 | to | ELP-258-000009045 |
| ELP-258-000009047 | to | ELP-258-000009047 |
| ELP-258-000009049 | to | ELP-258-000009058 |
| ELP-258-000009061 | to | ELP-258-000009062 |
| ELP-258-000009064 | to | ELP-258-000009066 |
| ELP-258-000009068 | to | ELP-258-000009070 |
| ELP-258-000009073 | to | ELP-258-000009077 |
| ELP-258-000009082 | to | ELP-258-000009082 |
| ELP-258-000009085 | to | ELP-258-000009085 |
| ELP-258-000009087 | to | ELP-258-000009087 |
| ELP-258-000009093 | to | ELP-258-000009094 |
| ELP-258-000009096 | to | ELP-258-000009098 |
| ELP-258-000009104 | to | ELP-258-000009106 |
| ELP-258-000009108 | to | ELP-258-000009108 |
| ELP-258-000009113 | to | ELP-258-000009113 |
| ELP-258-000009116 | to | ELP-258-000009120 |
| ELP-258-000009122 | to | ELP-258-000009125 |
| ELP-258-000009127 | to | ELP-258-000009137 |
| ELP-258-000009141 | to | ELP-258-000009144 |
| ELP-258-000009148 | to | ELP-258-000009149 |
| ELP-258-000009153 | to | ELP-258-000009153 |
| ELP-258-000009156 | to | ELP-258-000009157 |
| ELP-258-000009160 | to | ELP-258-000009163 |
| ELP-258-000009166 | to | ELP-258-000009167 |
| ELP-258-000009169 | to | ELP-258-000009177 |
| ELP-258-000009179 | to | ELP-258-000009183 |
| ELP-258-000009186 | to | ELP-258-000009187 |
| ELP-258-000009190 | to | ELP-258-000009199 |
| ELP-258-000009201 | to | ELP-258-000009201 |
| ELP-258-000009203 | to | ELP-258-000009203 |
| ELP-258-000009205 | to | ELP-258-000009215 |
| ELP-258-000009218 | to | ELP-258-000009219 |
| ELP-258-000009222 | to | ELP-258-000009233 |

| | | |
|---|---|---|
| ELP-258-000009235 | to | ELP-258-000009235 |
| ELP-258-000009237 | to | ELP-258-000009239 |
| ELP-258-000009242 | to | ELP-258-000009243 |
| ELP-258-000009245 | to | ELP-258-000009248 |
| ELP-258-000009250 | to | ELP-258-000009254 |
| ELP-258-000009256 | to | ELP-258-000009258 |
| ELP-258-000009261 | to | ELP-258-000009261 |
| ELP-258-000009264 | to | ELP-258-000009264 |
| ELP-258-000009267 | to | ELP-258-000009271 |
| ELP-258-000009273 | to | ELP-258-000009282 |
| ELP-258-000009289 | to | ELP-258-000009294 |
| ELP-258-000009302 | to | ELP-258-000009304 |
| ELP-258-000009313 | to | ELP-258-000009316 |
| ELP-258-000009318 | to | ELP-258-000009321 |
| ELP-258-000009327 | to | ELP-258-000009333 |
| ELP-258-000009337 | to | ELP-258-000009341 |
| ELP-258-000009343 | to | ELP-258-000009349 |
| ELP-258-000009351 | to | ELP-258-000009351 |
| ELP-258-000009353 | to | ELP-258-000009356 |
| ELP-258-000009360 | to | ELP-258-000009360 |
| ELP-258-000009362 | to | ELP-258-000009364 |
| ELP-258-000009366 | to | ELP-258-000009376 |
| ELP-258-000009382 | to | ELP-258-000009382 |
| ELP-258-000009384 | to | ELP-258-000009387 |
| ELP-258-000009389 | to | ELP-258-000009389 |
| ELP-258-000009396 | to | ELP-258-000009405 |
| ELP-258-000009413 | to | ELP-258-000009413 |
| ELP-258-000009415 | to | ELP-258-000009423 |
| ELP-258-000009425 | to | ELP-258-000009425 |
| ELP-258-000009428 | to | ELP-258-000009432 |
| ELP-258-000009434 | to | ELP-258-000009439 |
| ELP-258-000009442 | to | ELP-258-000009448 |
| ELP-258-000009452 | to | ELP-258-000009457 |
| ELP-258-000009459 | to | ELP-258-000009462 |
| ELP-258-000009464 | to | ELP-258-000009467 |
| ELP-258-000009469 | to | ELP-258-000009471 |
| ELP-258-000009473 | to | ELP-258-000009475 |
| ELP-258-000009477 | to | ELP-258-000009482 |
| ELP-258-000009485 | to | ELP-258-000009488 |
| ELP-258-000009492 | to | ELP-258-000009494 |
| ELP-258-000009498 | to | ELP-258-000009499 |
| ELP-258-000009509 | to | ELP-258-000009509 |
| ELP-258-000009511 | to | ELP-258-000009522 |
| ELP-258-000009524 | to | ELP-258-000009564 |

| | | |
|---|---|---|
| ELP-258-000009568 | to | ELP-258-000009597 |
| ELP-258-000009599 | to | ELP-258-000009603 |
| ELP-258-000009605 | to | ELP-258-000009605 |
| ELP-258-000009607 | to | ELP-258-000009609 |
| ELP-258-000009611 | to | ELP-258-000009628 |
| ELP-258-000009630 | to | ELP-258-000009631 |
| ELP-258-000009633 | to | ELP-258-000009638 |
| ELP-258-000009640 | to | ELP-258-000009659 |
| ELP-258-000009662 | to | ELP-258-000009663 |
| ELP-258-000009665 | to | ELP-258-000009665 |
| ELP-258-000009667 | to | ELP-258-000009668 |
| ELP-258-000009670 | to | ELP-258-000009694 |
| ELP-258-000009698 | to | ELP-258-000009705 |
| ELP-258-000009709 | to | ELP-258-000009711 |
| ELP-258-000009713 | to | ELP-258-000009723 |
| ELP-258-000009730 | to | ELP-258-000009736 |
| ELP-258-000009738 | to | ELP-258-000009738 |
| ELP-258-000009742 | to | ELP-258-000009744 |
| ELP-258-000009747 | to | ELP-258-000009747 |
| ELP-258-000009752 | to | ELP-258-000009762 |
| ELP-258-000009764 | to | ELP-258-000009764 |
| ELP-258-000009773 | to | ELP-258-000009773 |
| ELP-258-000009776 | to | ELP-258-000009783 |
| ELP-258-000009791 | to | ELP-258-000009805 |
| ELP-258-000009807 | to | ELP-258-000009811 |
| ELP-258-000009813 | to | ELP-258-000009819 |
| ELP-258-000009821 | to | ELP-258-000009824 |
| ELP-258-000009828 | to | ELP-258-000009829 |
| ELP-258-000009831 | to | ELP-258-000009831 |
| ELP-258-000009834 | to | ELP-258-000009834 |
| ELP-258-000009836 | to | ELP-258-000009836 |
| ELP-258-000009838 | to | ELP-258-000009858 |
| ELP-258-000009863 | to | ELP-258-000009867 |
| ELP-258-000009869 | to | ELP-258-000009893 |
| ELP-258-000009895 | to | ELP-258-000009896 |
| ELP-258-000009898 | to | ELP-258-000009899 |
| ELP-258-000009903 | to | ELP-258-000009911 |
| ELP-258-000009913 | to | ELP-258-000009921 |
| ELP-258-000009924 | to | ELP-258-000009924 |
| ELP-258-000009927 | to | ELP-258-000009927 |
| ELP-258-000009930 | to | ELP-258-000009930 |
| ELP-258-000009932 | to | ELP-258-000009952 |
| ELP-258-000009955 | to | ELP-258-000009962 |
| ELP-258-000009965 | to | ELP-258-000009965 |

| | | |
|---|---|---|
| ELP-258-000009968 | to | ELP-258-000009971 |
| ELP-258-000009981 | to | ELP-258-000009985 |
| ELP-258-000009988 | to | ELP-258-000009992 |
| ELP-258-000009994 | to | ELP-258-000009997 |
| ELP-258-000010002 | to | ELP-258-000010003 |
| ELP-258-000010009 | to | ELP-258-000010016 |
| ELP-258-000010019 | to | ELP-258-000010020 |
| ELP-258-000010023 | to | ELP-258-000010024 |
| ELP-258-000010027 | to | ELP-258-000010032 |
| ELP-258-000010034 | to | ELP-258-000010034 |
| ELP-258-000010036 | to | ELP-258-000010039 |
| ELP-258-000010041 | to | ELP-258-000010056 |
| ELP-258-000010058 | to | ELP-258-000010059 |
| ELP-258-000010061 | to | ELP-258-000010066 |
| ELP-258-000010071 | to | ELP-258-000010071 |
| ELP-258-000010073 | to | ELP-258-000010073 |
| ELP-258-000010075 | to | ELP-258-000010076 |
| ELP-258-000010080 | to | ELP-258-000010080 |
| ELP-258-000010082 | to | ELP-258-000010084 |
| ELP-258-000010086 | to | ELP-258-000010096 |
| ELP-258-000010102 | to | ELP-258-000010105 |
| ELP-258-000010110 | to | ELP-258-000010115 |
| ELP-258-000010117 | to | ELP-258-000010117 |
| ELP-258-000010122 | to | ELP-258-000010162 |
| ELP-258-000010167 | to | ELP-258-000010167 |
| ELP-258-000010176 | to | ELP-258-000010190 |
| ELP-258-000010193 | to | ELP-258-000010193 |
| ELP-258-000010198 | to | ELP-258-000010198 |
| ELP-258-000010204 | to | ELP-258-000010204 |
| ELP-258-000010207 | to | ELP-258-000010209 |
| ELP-258-000010211 | to | ELP-258-000010212 |
| ELP-258-000010215 | to | ELP-258-000010215 |
| ELP-258-000010217 | to | ELP-258-000010228 |
| ELP-258-000010230 | to | ELP-258-000010231 |
| ELP-258-000010233 | to | ELP-258-000010240 |
| ELP-258-000010242 | to | ELP-258-000010268 |
| ELP-258-000010277 | to | ELP-258-000010277 |
| ELP-258-000010279 | to | ELP-258-000010279 |
| ELP-258-000010282 | to | ELP-258-000010282 |
| ELP-258-000010284 | to | ELP-258-000010284 |
| ELP-258-000010288 | to | ELP-258-000010292 |
| ELP-258-000010294 | to | ELP-258-000010294 |
| ELP-258-000010298 | to | ELP-258-000010298 |
| ELP-258-000010303 | to | ELP-258-000010305 |

| | | |
|---|---|---|
| ELP-258-000010307 | to | ELP-258-000010311 |
| ELP-258-000010314 | to | ELP-258-000010322 |
| ELP-258-000010329 | to | ELP-258-000010329 |
| ELP-258-000010331 | to | ELP-258-000010331 |
| ELP-258-000010333 | to | ELP-258-000010336 |
| ELP-258-000010339 | to | ELP-258-000010339 |
| ELP-258-000010341 | to | ELP-258-000010347 |
| ELP-258-000010349 | to | ELP-258-000010350 |
| ELP-258-000010368 | to | ELP-258-000010369 |
| ELP-258-000010371 | to | ELP-258-000010372 |
| ELP-258-000010385 | to | ELP-258-000010392 |
| ELP-258-000010394 | to | ELP-258-000010403 |
| ELP-258-000010417 | to | ELP-258-000010421 |
| ELP-258-000010425 | to | ELP-258-000010425 |
| ELP-258-000010427 | to | ELP-258-000010427 |
| ELP-258-000010429 | to | ELP-258-000010435 |
| ELP-258-000010439 | to | ELP-258-000010441 |
| ELP-258-000010443 | to | ELP-258-000010444 |
| ELP-258-000010446 | to | ELP-258-000010446 |
| ELP-258-000010448 | to | ELP-258-000010453 |
| ELP-258-000010455 | to | ELP-258-000010455 |
| ELP-258-000010458 | to | ELP-258-000010459 |
| ELP-258-000010461 | to | ELP-258-000010465 |
| ELP-258-000010467 | to | ELP-258-000010467 |
| ELP-258-000010484 | to | ELP-258-000010484 |
| ELP-258-000010486 | to | ELP-258-000010488 |
| ELP-258-000010490 | to | ELP-258-000010494 |
| ELP-258-000010496 | to | ELP-258-000010497 |
| ELP-258-000010499 | to | ELP-258-000010499 |
| ELP-258-000010502 | to | ELP-258-000010506 |
| ELP-258-000010509 | to | ELP-258-000010509 |
| ELP-258-000010515 | to | ELP-258-000010516 |
| ELP-258-000010518 | to | ELP-258-000010518 |
| ELP-258-000010524 | to | ELP-258-000010524 |
| ELP-258-000010527 | to | ELP-258-000010527 |
| ELP-258-000010530 | to | ELP-258-000010530 |
| ELP-258-000010532 | to | ELP-258-000010539 |
| ELP-258-000010551 | to | ELP-258-000010556 |
| ELP-258-000010570 | to | ELP-258-000010570 |
| ELP-258-000010572 | to | ELP-258-000010572 |
| ELP-258-000010575 | to | ELP-258-000010575 |
| ELP-258-000010579 | to | ELP-258-000010586 |
| ELP-258-000010592 | to | ELP-258-000010595 |
| ELP-258-000010597 | to | ELP-258-000010600 |

| | | |
|---|---|---|
| ELP-258-000010602 | to | ELP-258-000010602 |
| ELP-258-000010605 | to | ELP-258-000010607 |
| ELP-258-000010614 | to | ELP-258-000010614 |
| ELP-258-000010616 | to | ELP-258-000010616 |
| ELP-258-000010621 | to | ELP-258-000010621 |
| ELP-258-000010623 | to | ELP-258-000010623 |
| ELP-258-000010625 | to | ELP-258-000010628 |
| ELP-258-000010630 | to | ELP-258-000010637 |
| ELP-258-000010640 | to | ELP-258-000010640 |
| ELP-258-000010642 | to | ELP-258-000010642 |
| ELP-258-000010646 | to | ELP-258-000010646 |
| ELP-258-000010656 | to | ELP-258-000010664 |
| ELP-258-000010667 | to | ELP-258-000010667 |
| ELP-258-000010669 | to | ELP-258-000010669 |
| ELP-258-000010671 | to | ELP-258-000010671 |
| ELP-258-000010674 | to | ELP-258-000010674 |
| ELP-258-000010676 | to | ELP-258-000010689 |
| ELP-258-000010695 | to | ELP-258-000010695 |
| ELP-258-000010698 | to | ELP-258-000010698 |
| ELP-258-000010702 | to | ELP-258-000010709 |
| ELP-258-000010711 | to | ELP-258-000010716 |
| ELP-258-000010724 | to | ELP-258-000010724 |
| ELP-258-000010726 | to | ELP-258-000010726 |
| ELP-258-000010729 | to | ELP-258-000010730 |
| ELP-258-000010732 | to | ELP-258-000010732 |
| ELP-258-000010735 | to | ELP-258-000010738 |
| ELP-258-000010743 | to | ELP-258-000010749 |
| ELP-258-000010751 | to | ELP-258-000010756 |
| ELP-258-000010759 | to | ELP-258-000010760 |
| ELP-258-000010762 | to | ELP-258-000010762 |
| ELP-258-000010764 | to | ELP-258-000010765 |
| ELP-258-000010767 | to | ELP-258-000010768 |
| ELP-258-000010770 | to | ELP-258-000010792 |
| ELP-258-000010796 | to | ELP-258-000010805 |
| ELP-258-000010807 | to | ELP-258-000010807 |
| ELP-258-000010809 | to | ELP-258-000010815 |
| ELP-258-000010817 | to | ELP-258-000010821 |
| ELP-258-000010823 | to | ELP-258-000010834 |
| ELP-258-000010836 | to | ELP-258-000010836 |
| ELP-258-000010838 | to | ELP-258-000010838 |
| ELP-258-000010846 | to | ELP-258-000010855 |
| ELP-258-000010857 | to | ELP-258-000010857 |
| ELP-258-000010859 | to | ELP-258-000010859 |
| ELP-258-000010862 | to | ELP-258-000010862 |

| | | |
|---|---|---|
| ELP-258-000010864 | to | ELP-258-000010868 |
| ELP-258-000010871 | to | ELP-258-000010871 |
| ELP-258-000010873 | to | ELP-258-000010876 |
| ELP-258-000010882 | to | ELP-258-000010885 |
| ELP-258-000010893 | to | ELP-258-000010893 |
| ELP-258-000010895 | to | ELP-258-000010898 |
| ELP-258-000010900 | to | ELP-258-000010902 |
| ELP-258-000010908 | to | ELP-258-000010911 |
| ELP-258-000010918 | to | ELP-258-000010931 |
| ELP-258-000010933 | to | ELP-258-000010934 |
| ELP-258-000010936 | to | ELP-258-000010938 |
| ELP-258-000010940 | to | ELP-258-000010943 |
| ELP-258-000010946 | to | ELP-258-000010949 |
| ELP-258-000010951 | to | ELP-258-000010954 |
| ELP-258-000010956 | to | ELP-258-000010957 |
| ELP-258-000010959 | to | ELP-258-000010969 |
| ELP-258-000010971 | to | ELP-258-000010974 |
| ELP-258-000010977 | to | ELP-258-000010979 |
| ELP-258-000010986 | to | ELP-258-000010986 |
| ELP-258-000010990 | to | ELP-258-000010996 |
| ELP-258-000010998 | to | ELP-258-000010999 |
| ELP-258-000011001 | to | ELP-258-000011012 |
| ELP-258-000011016 | to | ELP-258-000011017 |
| ELP-258-000011026 | to | ELP-258-000011026 |
| ELP-258-000011031 | to | ELP-258-000011031 |
| ELP-258-000011033 | to | ELP-258-000011039 |
| ELP-258-000011041 | to | ELP-258-000011048 |
| ELP-258-000011050 | to | ELP-258-000011050 |
| ELP-258-000011052 | to | ELP-258-000011055 |
| ELP-258-000011060 | to | ELP-258-000011075 |
| ELP-258-000011077 | to | ELP-258-000011077 |
| ELP-258-000011079 | to | ELP-258-000011084 |
| ELP-258-000011088 | to | ELP-258-000011096 |
| ELP-258-000011103 | to | ELP-258-000011104 |
| ELP-258-000011107 | to | ELP-258-000011111 |
| ELP-258-000011114 | to | ELP-258-000011126 |
| ELP-258-000011128 | to | ELP-258-000011132 |
| ELP-258-000011134 | to | ELP-258-000011136 |
| ELP-258-000011138 | to | ELP-258-000011139 |
| ELP-258-000011141 | to | ELP-258-000011141 |
| ELP-258-000011143 | to | ELP-258-000011147 |
| ELP-258-000011149 | to | ELP-258-000011150 |
| ELP-258-000011159 | to | ELP-258-000011165 |
| ELP-258-000011167 | to | ELP-258-000011179 |

| | | |
|---|---|---|
| ELP-258-000011181 | to | ELP-258-000011181 |
| ELP-258-000011183 | to | ELP-258-000011183 |
| ELP-258-000011188 | to | ELP-258-000011200 |
| ELP-258-000011203 | to | ELP-258-000011215 |
| ELP-258-000011217 | to | ELP-258-000011217 |
| ELP-258-000011220 | to | ELP-258-000011223 |
| ELP-258-000011226 | to | ELP-258-000011226 |
| ELP-258-000011235 | to | ELP-258-000011240 |
| ELP-258-000011242 | to | ELP-258-000011251 |
| ELP-258-000011253 | to | ELP-258-000011256 |
| ELP-258-000011259 | to | ELP-258-000011261 |
| ELP-258-000011263 | to | ELP-258-000011264 |
| ELP-258-000011269 | to | ELP-258-000011269 |
| ELP-258-000011276 | to | ELP-258-000011277 |
| ELP-258-000011280 | to | ELP-258-000011284 |
| ELP-258-000011286 | to | ELP-258-000011289 |
| ELP-258-000011292 | to | ELP-258-000011292 |
| ELP-258-000011294 | to | ELP-258-000011296 |
| ELP-258-000011298 | to | ELP-258-000011299 |
| ELP-258-000011304 | to | ELP-258-000011304 |
| ELP-258-000011306 | to | ELP-258-000011308 |
| ELP-258-000011310 | to | ELP-258-000011314 |
| ELP-258-000011317 | to | ELP-258-000011319 |
| ELP-258-000011323 | to | ELP-258-000011332 |
| ELP-258-000011334 | to | ELP-258-000011340 |
| ELP-258-000011342 | to | ELP-258-000011345 |
| ELP-258-000011347 | to | ELP-258-000011348 |
| ELP-258-000011352 | to | ELP-258-000011354 |
| ELP-258-000011359 | to | ELP-258-000011359 |
| ELP-258-000011366 | to | ELP-258-000011369 |
| ELP-258-000011376 | to | ELP-258-000011376 |
| ELP-258-000011381 | to | ELP-258-000011383 |
| ELP-258-000011392 | to | ELP-258-000011393 |
| ELP-258-000011398 | to | ELP-258-000011398 |
| ELP-258-000011400 | to | ELP-258-000011403 |
| ELP-258-000011405 | to | ELP-258-000011405 |
| ELP-258-000011408 | to | ELP-258-000011413 |
| ELP-258-000011418 | to | ELP-258-000011427 |
| ELP-258-000011429 | to | ELP-258-000011429 |
| ELP-258-000011432 | to | ELP-258-000011432 |
| ELP-258-000011436 | to | ELP-258-000011439 |
| ELP-258-000011445 | to | ELP-258-000011452 |
| ELP-258-000011454 | to | ELP-258-000011459 |
| ELP-258-000011461 | to | ELP-258-000011471 |

| | | |
|---|---|---|
| ELP-258-000011473 | to | ELP-258-000011484 |
| ELP-258-000011486 | to | ELP-258-000011487 |
| ELP-258-000011490 | to | ELP-258-000011490 |
| ELP-258-000011495 | to | ELP-258-000011501 |
| ELP-258-000011503 | to | ELP-258-000011503 |
| ELP-258-000011505 | to | ELP-258-000011505 |
| ELP-258-000011511 | to | ELP-258-000011511 |
| ELP-258-000011513 | to | ELP-258-000011521 |
| ELP-258-000011523 | to | ELP-258-000011523 |
| ELP-258-000011525 | to | ELP-258-000011526 |
| ELP-258-000011529 | to | ELP-258-000011531 |
| ELP-258-000011533 | to | ELP-258-000011534 |
| ELP-258-000011537 | to | ELP-258-000011538 |
| ELP-258-000011542 | to | ELP-258-000011544 |
| ELP-258-000011548 | to | ELP-258-000011548 |
| ELP-258-000011550 | to | ELP-258-000011550 |
| ELP-258-000011559 | to | ELP-258-000011560 |
| ELP-258-000011563 | to | ELP-258-000011565 |
| ELP-258-000011568 | to | ELP-258-000011568 |
| ELP-258-000011572 | to | ELP-258-000011576 |
| ELP-258-000011578 | to | ELP-258-000011588 |
| ELP-258-000011591 | to | ELP-258-000011591 |
| ELP-258-000011593 | to | ELP-258-000011597 |
| ELP-258-000011599 | to | ELP-258-000011600 |
| ELP-258-000011602 | to | ELP-258-000011603 |
| ELP-258-000011607 | to | ELP-258-000011612 |
| ELP-258-000011614 | to | ELP-258-000011616 |
| ELP-258-000011618 | to | ELP-258-000011618 |
| ELP-258-000011620 | to | ELP-258-000011628 |
| ELP-258-000011630 | to | ELP-258-000011637 |
| ELP-258-000011639 | to | ELP-258-000011639 |
| ELP-258-000011641 | to | ELP-258-000011641 |
| ELP-258-000011643 | to | ELP-258-000011643 |
| ELP-258-000011647 | to | ELP-258-000011651 |
| ELP-258-000011653 | to | ELP-258-000011655 |
| ELP-258-000011657 | to | ELP-258-000011658 |
| ELP-258-000011660 | to | ELP-258-000011662 |
| ELP-258-000011669 | to | ELP-258-000011676 |
| ELP-258-000011680 | to | ELP-258-000011686 |
| ELP-258-000011701 | to | ELP-258-000011703 |
| ELP-258-000011705 | to | ELP-258-000011708 |
| ELP-258-000011710 | to | ELP-258-000011711 |
| ELP-258-000011718 | to | ELP-258-000011718 |
| ELP-258-000011721 | to | ELP-258-000011726 |

| | | |
|---|---|---|
| ELP-258-000011728 | to | ELP-258-000011728 |
| ELP-258-000011730 | to | ELP-258-000011730 |
| ELP-258-000011735 | to | ELP-258-000011742 |
| ELP-258-000011748 | to | ELP-258-000011755 |
| ELP-258-000011757 | to | ELP-258-000011761 |
| ELP-258-000011770 | to | ELP-258-000011770 |
| ELP-258-000011772 | to | ELP-258-000011776 |
| ELP-258-000011786 | to | ELP-258-000011793 |
| ELP-258-000011796 | to | ELP-258-000011797 |
| ELP-258-000011799 | to | ELP-258-000011799 |
| ELP-258-000011801 | to | ELP-258-000011803 |
| ELP-258-000011805 | to | ELP-258-000011807 |
| ELP-258-000011809 | to | ELP-258-000011809 |
| ELP-258-000011811 | to | ELP-258-000011812 |
| ELP-258-000011817 | to | ELP-258-000011820 |
| ELP-258-000011828 | to | ELP-258-000011828 |
| ELP-258-000011830 | to | ELP-258-000011832 |
| ELP-258-000011834 | to | ELP-258-000011840 |
| ELP-258-000011843 | to | ELP-258-000011843 |
| ELP-258-000011845 | to | ELP-258-000011846 |
| ELP-258-000011848 | to | ELP-258-000011849 |
| ELP-258-000011853 | to | ELP-258-000011865 |
| ELP-258-000011867 | to | ELP-258-000011867 |
| ELP-258-000011870 | to | ELP-258-000011871 |
| ELP-258-000011873 | to | ELP-258-000011873 |
| ELP-258-000011875 | to | ELP-258-000011875 |
| ELP-258-000011879 | to | ELP-258-000011879 |
| ELP-258-000011884 | to | ELP-258-000011884 |
| ELP-258-000011886 | to | ELP-258-000011886 |
| ELP-258-000011888 | to | ELP-258-000011890 |
| ELP-258-000011893 | to | ELP-258-000011893 |
| ELP-258-000011895 | to | ELP-258-000011902 |
| ELP-258-000011904 | to | ELP-258-000011904 |
| ELP-258-000011907 | to | ELP-258-000011907 |
| ELP-258-000011909 | to | ELP-258-000011909 |
| ELP-258-000011911 | to | ELP-258-000011912 |
| ELP-258-000011918 | to | ELP-258-000011927 |
| ELP-258-000011929 | to | ELP-258-000011929 |
| ELP-258-000011933 | to | ELP-258-000011933 |
| ELP-258-000011945 | to | ELP-258-000011967 |
| ELP-258-000011969 | to | ELP-258-000011969 |
| ELP-258-000011971 | to | ELP-258-000011971 |
| ELP-258-000011973 | to | ELP-258-000011974 |
| ELP-258-000011977 | to | ELP-258-000011977 |

| | | |
|---|---|---|
| ELP-258-000011981 | to | ELP-258-000011988 |
| ELP-258-000011990 | to | ELP-258-000011991 |
| ELP-258-000011998 | to | ELP-258-000011998 |
| ELP-258-000012000 | to | ELP-258-000012005 |
| ELP-258-000012007 | to | ELP-258-000012008 |
| ELP-258-000012010 | to | ELP-258-000012011 |
| ELP-258-000012013 | to | ELP-258-000012014 |
| ELP-258-000012016 | to | ELP-258-000012017 |
| ELP-258-000012020 | to | ELP-258-000012020 |
| ELP-258-000012023 | to | ELP-258-000012024 |
| ELP-258-000012028 | to | ELP-258-000012028 |
| ELP-258-000012030 | to | ELP-258-000012031 |
| ELP-258-000012033 | to | ELP-258-000012041 |
| ELP-258-000012043 | to | ELP-258-000012051 |
| ELP-258-000012057 | to | ELP-258-000012061 |
| ELP-258-000012067 | to | ELP-258-000012076 |
| ELP-258-000012078 | to | ELP-258-000012082 |
| ELP-258-000012084 | to | ELP-258-000012092 |
| ELP-258-000012094 | to | ELP-258-000012094 |
| ELP-258-000012097 | to | ELP-258-000012108 |
| ELP-258-000012115 | to | ELP-258-000012122 |
| ELP-258-000012124 | to | ELP-258-000012126 |
| ELP-258-000012128 | to | ELP-258-000012128 |
| ELP-258-000012130 | to | ELP-258-000012131 |
| ELP-258-000012134 | to | ELP-258-000012141 |
| ELP-258-000012146 | to | ELP-258-000012151 |
| ELP-258-000012154 | to | ELP-258-000012160 |
| ELP-258-000012164 | to | ELP-258-000012164 |
| ELP-258-000012166 | to | ELP-258-000012176 |
| ELP-258-000012178 | to | ELP-258-000012178 |
| ELP-258-000012182 | to | ELP-258-000012182 |
| ELP-258-000012187 | to | ELP-258-000012187 |
| ELP-258-000012189 | to | ELP-258-000012191 |
| ELP-258-000012193 | to | ELP-258-000012193 |
| ELP-258-000012197 | to | ELP-258-000012200 |
| ELP-258-000012202 | to | ELP-258-000012206 |
| ELP-258-000012208 | to | ELP-258-000012208 |
| ELP-258-000012211 | to | ELP-258-000012213 |
| ELP-258-000012215 | to | ELP-258-000012215 |
| ELP-258-000012217 | to | ELP-258-000012217 |
| ELP-258-000012219 | to | ELP-258-000012221 |
| ELP-258-000012223 | to | ELP-258-000012223 |
| ELP-258-000012225 | to | ELP-258-000012236 |
| ELP-258-000012239 | to | ELP-258-000012239 |

| | | |
|---|---|---|
| ELP-258-000012241 | to | ELP-258-000012241 |
| ELP-258-000012245 | to | ELP-258-000012247 |
| ELP-258-000012252 | to | ELP-258-000012252 |
| ELP-258-000012256 | to | ELP-258-000012257 |
| ELP-258-000012259 | to | ELP-258-000012261 |
| ELP-258-000012266 | to | ELP-258-000012268 |
| ELP-258-000012272 | to | ELP-258-000012272 |
| ELP-258-000012274 | to | ELP-258-000012285 |
| ELP-258-000012288 | to | ELP-258-000012291 |
| ELP-258-000012293 | to | ELP-258-000012295 |
| ELP-258-000012299 | to | ELP-258-000012299 |
| ELP-258-000012304 | to | ELP-258-000012313 |
| ELP-258-000012315 | to | ELP-258-000012323 |
| ELP-258-000012327 | to | ELP-258-000012327 |
| ELP-258-000012336 | to | ELP-258-000012336 |
| ELP-258-000012349 | to | ELP-258-000012357 |
| ELP-258-000012362 | to | ELP-258-000012363 |
| ELP-258-000012365 | to | ELP-258-000012366 |
| ELP-258-000012368 | to | ELP-258-000012369 |
| ELP-258-000012374 | to | ELP-258-000012374 |
| ELP-258-000012380 | to | ELP-258-000012382 |
| ELP-258-000012385 | to | ELP-258-000012385 |
| ELP-258-000012387 | to | ELP-258-000012387 |
| ELP-258-000012389 | to | ELP-258-000012389 |
| ELP-258-000012391 | to | ELP-258-000012393 |
| ELP-258-000012395 | to | ELP-258-000012400 |
| ELP-258-000012402 | to | ELP-258-000012402 |
| ELP-258-000012404 | to | ELP-258-000012407 |
| ELP-258-000012409 | to | ELP-258-000012415 |
| ELP-258-000012417 | to | ELP-258-000012425 |
| ELP-258-000012427 | to | ELP-258-000012435 |
| ELP-258-000012440 | to | ELP-258-000012445 |
| ELP-258-000012447 | to | ELP-258-000012448 |
| ELP-258-000012450 | to | ELP-258-000012484 |
| ELP-258-000012486 | to | ELP-258-000012487 |
| ELP-258-000012503 | to | ELP-258-000012508 |
| ELP-258-000012510 | to | ELP-258-000012521 |
| ELP-258-000012524 | to | ELP-258-000012524 |
| ELP-258-000012528 | to | ELP-258-000012528 |
| ELP-258-000012534 | to | ELP-258-000012535 |
| ELP-258-000012540 | to | ELP-258-000012542 |
| ELP-258-000012544 | to | ELP-258-000012548 |
| ELP-258-000012551 | to | ELP-258-000012554 |
| ELP-258-000012556 | to | ELP-258-000012566 |

| | | |
|---|---|---|
| ELP-258-000012569 | to | ELP-258-000012570 |
| ELP-258-000012572 | to | ELP-258-000012572 |
| ELP-258-000012574 | to | ELP-258-000012574 |
| ELP-258-000012576 | to | ELP-258-000012581 |
| ELP-258-000012584 | to | ELP-258-000012592 |
| ELP-258-000012594 | to | ELP-258-000012596 |
| ELP-258-000012598 | to | ELP-258-000012598 |
| ELP-258-000012603 | to | ELP-258-000012605 |
| ELP-258-000012615 | to | ELP-258-000012624 |
| ELP-258-000012627 | to | ELP-258-000012627 |
| ELP-258-000012629 | to | ELP-258-000012629 |
| ELP-258-000012642 | to | ELP-258-000012657 |
| ELP-258-000012659 | to | ELP-258-000012661 |
| ELP-258-000012663 | to | ELP-258-000012663 |
| ELP-258-000012666 | to | ELP-258-000012666 |
| ELP-258-000012668 | to | ELP-258-000012669 |
| ELP-258-000012671 | to | ELP-258-000012672 |
| ELP-258-000012674 | to | ELP-258-000012674 |
| ELP-258-000012676 | to | ELP-258-000012677 |
| ELP-258-000012679 | to | ELP-258-000012691 |
| ELP-258-000012697 | to | ELP-258-000012698 |
| ELP-258-000012700 | to | ELP-258-000012703 |
| ELP-258-000012706 | to | ELP-258-000012706 |
| ELP-258-000012713 | to | ELP-258-000012716 |
| ELP-258-000012718 | to | ELP-258-000012718 |
| ELP-258-000012720 | to | ELP-258-000012724 |
| ELP-258-000012732 | to | ELP-258-000012732 |
| ELP-258-000012739 | to | ELP-258-000012750 |
| ELP-258-000012759 | to | ELP-258-000012759 |
| ELP-258-000012762 | to | ELP-258-000012781 |
| ELP-258-000012783 | to | ELP-258-000012784 |
| ELP-258-000012786 | to | ELP-258-000012792 |
| ELP-258-000012794 | to | ELP-258-000012803 |
| ELP-258-000012805 | to | ELP-258-000012805 |
| ELP-258-000012809 | to | ELP-258-000012810 |
| ELP-258-000012812 | to | ELP-258-000012814 |
| ELP-258-000012820 | to | ELP-258-000012822 |
| ELP-258-000012824 | to | ELP-258-000012828 |
| ELP-258-000012830 | to | ELP-258-000012836 |
| ELP-258-000012838 | to | ELP-258-000012856 |
| ELP-258-000012862 | to | ELP-258-000012864 |
| ELP-258-000012867 | to | ELP-258-000012867 |
| ELP-258-000012870 | to | ELP-258-000012891 |
| ELP-258-000012903 | to | ELP-258-000012908 |

| | | |
|---|---|---|
| ELP-258-000012910 | to | ELP-258-000012911 |
| ELP-258-000012914 | to | ELP-258-000012914 |
| ELP-258-000012918 | to | ELP-258-000012918 |
| ELP-258-000012921 | to | ELP-258-000012921 |
| ELP-258-000012941 | to | ELP-258-000012945 |
| ELP-258-000012952 | to | ELP-258-000012952 |
| ELP-258-000012954 | to | ELP-258-000012954 |
| ELP-258-000012956 | to | ELP-258-000012956 |
| ELP-258-000012958 | to | ELP-258-000012966 |
| ELP-258-000012968 | to | ELP-258-000012968 |
| ELP-258-000012975 | to | ELP-258-000012975 |
| ELP-258-000012985 | to | ELP-258-000012987 |
| ELP-258-000012990 | to | ELP-258-000012990 |
| ELP-258-000012992 | to | ELP-258-000012994 |
| ELP-258-000012996 | to | ELP-258-000012998 |
| ELP-258-000013021 | to | ELP-258-000013022 |
| ELP-258-000013024 | to | ELP-258-000013024 |
| ELP-258-000013026 | to | ELP-258-000013032 |
| ELP-258-000013034 | to | ELP-258-000013036 |
| ELP-258-000013040 | to | ELP-258-000013040 |
| ELP-258-000013043 | to | ELP-258-000013047 |
| ELP-258-000013055 | to | ELP-258-000013060 |
| ELP-258-000013068 | to | ELP-258-000013068 |
| ELP-258-000013073 | to | ELP-258-000013079 |
| ELP-258-000013086 | to | ELP-258-000013086 |
| ELP-258-000013088 | to | ELP-258-000013088 |
| ELP-258-000013090 | to | ELP-258-000013117 |
| ELP-258-000013122 | to | ELP-258-000013122 |
| ELP-258-000013124 | to | ELP-258-000013130 |
| ELP-258-000013133 | to | ELP-258-000013136 |
| ELP-258-000013138 | to | ELP-258-000013147 |
| ELP-258-000013149 | to | ELP-258-000013151 |
| ELP-258-000013153 | to | ELP-258-000013160 |
| ELP-258-000013162 | to | ELP-258-000013163 |
| ELP-258-000013165 | to | ELP-258-000013167 |
| ELP-258-000013173 | to | ELP-258-000013173 |
| ELP-258-000013181 | to | ELP-258-000013194 |
| ELP-258-000013196 | to | ELP-258-000013197 |
| ELP-258-000013199 | to | ELP-258-000013224 |
| ELP-258-000013226 | to | ELP-258-000013234 |
| ELP-258-000013236 | to | ELP-258-000013238 |
| ELP-258-000013240 | to | ELP-258-000013242 |
| ELP-258-000013244 | to | ELP-258-000013244 |
| ELP-258-000013248 | to | ELP-258-000013248 |

| | | |
|---|---|---|
| ELP-258-000013255 | to | ELP-258-000013255 |
| ELP-258-000013259 | to | ELP-258-000013259 |
| ELP-258-000013261 | to | ELP-258-000013261 |
| ELP-258-000013263 | to | ELP-258-000013266 |
| ELP-258-000013270 | to | ELP-258-000013270 |
| ELP-258-000013279 | to | ELP-258-000013289 |
| ELP-258-000013302 | to | ELP-258-000013304 |
| ELP-258-000013306 | to | ELP-258-000013310 |
| ELP-258-000013313 | to | ELP-258-000013313 |
| ELP-258-000013315 | to | ELP-258-000013317 |
| ELP-258-000013319 | to | ELP-258-000013320 |
| ELP-258-000013323 | to | ELP-258-000013323 |
| ELP-258-000013330 | to | ELP-258-000013330 |
| ELP-258-000013333 | to | ELP-258-000013333 |
| ELP-258-000013335 | to | ELP-258-000013352 |
| ELP-258-000013354 | to | ELP-258-000013361 |
| ELP-258-000013363 | to | ELP-258-000013365 |
| ELP-258-000013367 | to | ELP-258-000013375 |
| ELP-258-000013378 | to | ELP-258-000013378 |
| ELP-258-000013391 | to | ELP-258-000013391 |
| ELP-258-000013393 | to | ELP-258-000013402 |
| ELP-258-000013405 | to | ELP-258-000013413 |
| ELP-258-000013415 | to | ELP-258-000013423 |
| ELP-258-000013425 | to | ELP-258-000013425 |
| ELP-258-000013427 | to | ELP-258-000013428 |
| ELP-258-000013435 | to | ELP-258-000013435 |
| ELP-258-000013438 | to | ELP-258-000013438 |
| ELP-258-000013441 | to | ELP-258-000013441 |
| ELP-258-000013444 | to | ELP-258-000013446 |
| ELP-258-000013454 | to | ELP-258-000013454 |
| ELP-258-000013462 | to | ELP-258-000013462 |
| ELP-258-000013470 | to | ELP-258-000013473 |
| ELP-258-000013475 | to | ELP-258-000013476 |
| ELP-258-000013478 | to | ELP-258-000013478 |
| ELP-258-000013480 | to | ELP-258-000013485 |
| ELP-258-000013487 | to | ELP-258-000013490 |
| ELP-258-000013494 | to | ELP-258-000013494 |
| ELP-258-000013497 | to | ELP-258-000013499 |
| ELP-258-000013501 | to | ELP-258-000013505 |
| ELP-258-000013509 | to | ELP-258-000013509 |
| ELP-258-000013511 | to | ELP-258-000013513 |
| ELP-258-000013520 | to | ELP-258-000013520 |
| ELP-258-000013525 | to | ELP-258-000013529 |
| ELP-258-000013532 | to | ELP-258-000013534 |

| | | |
|---|---|---|
| ELP-258-000013538 | to | ELP-258-000013548 |
| ELP-258-000013551 | to | ELP-258-000013553 |
| ELP-258-000013555 | to | ELP-258-000013555 |
| ELP-258-000013565 | to | ELP-258-000013568 |
| ELP-258-000013574 | to | ELP-258-000013574 |
| ELP-258-000013578 | to | ELP-258-000013580 |
| ELP-258-000013582 | to | ELP-258-000013582 |
| ELP-258-000013586 | to | ELP-258-000013591 |
| ELP-258-000013593 | to | ELP-258-000013601 |
| ELP-258-000013609 | to | ELP-258-000013609 |
| ELP-258-000013615 | to | ELP-258-000013616 |
| ELP-258-000013620 | to | ELP-258-000013625 |
| ELP-258-000013627 | to | ELP-258-000013628 |
| ELP-258-000013632 | to | ELP-258-000013638 |
| ELP-258-000013640 | to | ELP-258-000013646 |
| ELP-258-000013648 | to | ELP-258-000013648 |
| ELP-258-000013651 | to | ELP-258-000013653 |
| ELP-258-000013655 | to | ELP-258-000013655 |
| ELP-258-000013664 | to | ELP-258-000013668 |
| ELP-258-000013675 | to | ELP-258-000013679 |
| ELP-258-000013683 | to | ELP-258-000013683 |
| ELP-258-000013698 | to | ELP-258-000013701 |
| ELP-258-000013703 | to | ELP-258-000013709 |
| ELP-258-000013713 | to | ELP-258-000013718 |
| ELP-258-000013725 | to | ELP-258-000013725 |
| ELP-258-000013730 | to | ELP-258-000013737 |
| ELP-258-000013742 | to | ELP-258-000013746 |
| ELP-258-000013749 | to | ELP-258-000013749 |
| ELP-258-000013753 | to | ELP-258-000013753 |
| ELP-258-000013759 | to | ELP-258-000013769 |
| ELP-258-000013771 | to | ELP-258-000013780 |
| ELP-258-000013782 | to | ELP-258-000013783 |
| ELP-258-000013785 | to | ELP-258-000013790 |
| ELP-258-000013792 | to | ELP-258-000013793 |
| ELP-258-000013795 | to | ELP-258-000013795 |
| ELP-258-000013797 | to | ELP-258-000013798 |
| ELP-258-000013801 | to | ELP-258-000013810 |
| ELP-258-000013815 | to | ELP-258-000013815 |
| ELP-258-000013820 | to | ELP-258-000013820 |
| ELP-258-000013822 | to | ELP-258-000013822 |
| ELP-258-000013824 | to | ELP-258-000013826 |
| ELP-258-000013828 | to | ELP-258-000013834 |
| ELP-258-000013837 | to | ELP-258-000013850 |
| ELP-258-000013852 | to | ELP-258-000013852 |

| | | |
|---|---|---|
| ELP-258-000013854 | to | ELP-258-000013855 |
| ELP-258-000013858 | to | ELP-258-000013859 |
| ELP-258-000013862 | to | ELP-258-000013866 |
| ELP-258-000013869 | to | ELP-258-000013869 |
| ELP-258-000013880 | to | ELP-258-000013881 |
| ELP-258-000013883 | to | ELP-258-000013887 |
| ELP-258-000013892 | to | ELP-258-000013893 |
| ELP-258-000013895 | to | ELP-258-000013907 |
| ELP-258-000013923 | to | ELP-258-000013924 |
| ELP-258-000013932 | to | ELP-258-000013933 |
| ELP-258-000013935 | to | ELP-258-000013935 |
| ELP-258-000013939 | to | ELP-258-000013942 |
| ELP-258-000013945 | to | ELP-258-000013946 |
| ELP-258-000013950 | to | ELP-258-000013951 |
| ELP-258-000013953 | to | ELP-258-000013953 |
| ELP-258-000013960 | to | ELP-258-000013960 |
| ELP-258-000013962 | to | ELP-258-000013963 |
| ELP-258-000013965 | to | ELP-258-000013965 |
| ELP-258-000013967 | to | ELP-258-000013971 |
| ELP-258-000013973 | to | ELP-258-000013978 |
| ELP-258-000013981 | to | ELP-258-000013983 |
| ELP-258-000013985 | to | ELP-258-000013988 |
| ELP-258-000013990 | to | ELP-258-000013992 |
| ELP-258-000013994 | to | ELP-258-000013998 |
| ELP-258-000014003 | to | ELP-258-000014004 |
| ELP-258-000014014 | to | ELP-258-000014018 |
| ELP-258-000014023 | to | ELP-258-000014023 |
| ELP-258-000014025 | to | ELP-258-000014026 |
| ELP-258-000014032 | to | ELP-258-000014035 |
| ELP-258-000014040 | to | ELP-258-000014040 |
| ELP-258-000014042 | to | ELP-258-000014042 |
| ELP-258-000014045 | to | ELP-258-000014045 |
| ELP-258-000014053 | to | ELP-258-000014063 |
| ELP-258-000014065 | to | ELP-258-000014066 |
| ELP-258-000014070 | to | ELP-258-000014074 |
| ELP-258-000014076 | to | ELP-258-000014076 |
| ELP-258-000014078 | to | ELP-258-000014085 |
| ELP-258-000014089 | to | ELP-258-000014089 |
| ELP-258-000014091 | to | ELP-258-000014093 |
| ELP-258-000014098 | to | ELP-258-000014101 |
| ELP-258-000014108 | to | ELP-258-000014108 |
| ELP-258-000014110 | to | ELP-258-000014110 |
| ELP-258-000014112 | to | ELP-258-000014112 |
| ELP-258-000014115 | to | ELP-258-000014115 |

| | | |
|---|---|---|
| ELP-258-000014117 | to | ELP-258-000014119 |
| ELP-258-000014124 | to | ELP-258-000014124 |
| ELP-258-000014128 | to | ELP-258-000014128 |
| ELP-258-000014131 | to | ELP-258-000014132 |
| ELP-258-000014135 | to | ELP-258-000014135 |
| ELP-258-000014140 | to | ELP-258-000014145 |
| ELP-258-000014147 | to | ELP-258-000014149 |
| ELP-258-000014151 | to | ELP-258-000014162 |
| ELP-258-000014167 | to | ELP-258-000014172 |
| ELP-258-000014177 | to | ELP-258-000014177 |
| ELP-258-000014183 | to | ELP-258-000014193 |
| ELP-258-000014196 | to | ELP-258-000014196 |
| ELP-258-000014205 | to | ELP-258-000014209 |
| ELP-258-000014214 | to | ELP-258-000014215 |
| ELP-258-000014218 | to | ELP-258-000014219 |
| ELP-258-000014221 | to | ELP-258-000014221 |
| ELP-258-000014223 | to | ELP-258-000014223 |
| ELP-258-000014225 | to | ELP-258-000014228 |
| ELP-258-000014230 | to | ELP-258-000014230 |
| ELP-258-000014232 | to | ELP-258-000014238 |
| ELP-258-000014246 | to | ELP-258-000014249 |
| ELP-258-000014252 | to | ELP-258-000014255 |
| ELP-258-000014258 | to | ELP-258-000014265 |
| ELP-258-000014267 | to | ELP-258-000014267 |
| ELP-258-000014276 | to | ELP-258-000014276 |
| ELP-258-000014278 | to | ELP-258-000014278 |
| ELP-258-000014280 | to | ELP-258-000014280 |
| ELP-258-000014282 | to | ELP-258-000014283 |
| ELP-258-000014285 | to | ELP-258-000014288 |
| ELP-258-000014297 | to | ELP-258-000014302 |
| ELP-258-000014304 | to | ELP-258-000014307 |
| ELP-258-000014309 | to | ELP-258-000014317 |
| ELP-258-000014319 | to | ELP-258-000014321 |
| ELP-258-000014332 | to | ELP-258-000014333 |
| ELP-258-000014335 | to | ELP-258-000014338 |
| ELP-258-000014340 | to | ELP-258-000014341 |
| ELP-258-000014343 | to | ELP-258-000014343 |
| ELP-258-000014351 | to | ELP-258-000014352 |
| ELP-258-000014355 | to | ELP-258-000014355 |
| ELP-258-000014360 | to | ELP-258-000014363 |
| ELP-258-000014377 | to | ELP-258-000014381 |
| ELP-258-000014384 | to | ELP-258-000014388 |
| ELP-258-000014394 | to | ELP-258-000014402 |
| ELP-258-000014404 | to | ELP-258-000014406 |

| | | |
|---|---|---|
| ELP-258-000014409 | to | ELP-258-000014413 |
| ELP-258-000014415 | to | ELP-258-000014415 |
| ELP-258-000014421 | to | ELP-258-000014424 |
| ELP-258-000014427 | to | ELP-258-000014427 |
| ELP-258-000014429 | to | ELP-258-000014429 |
| ELP-258-000014434 | to | ELP-258-000014434 |
| ELP-258-000014438 | to | ELP-258-000014438 |
| ELP-258-000014440 | to | ELP-258-000014441 |
| ELP-258-000014449 | to | ELP-258-000014449 |
| ELP-258-000014452 | to | ELP-258-000014452 |
| ELP-258-000014455 | to | ELP-258-000014455 |
| ELP-258-000014460 | to | ELP-258-000014468 |
| ELP-258-000014470 | to | ELP-258-000014470 |
| ELP-258-000014480 | to | ELP-258-000014483 |
| ELP-258-000014506 | to | ELP-258-000014510 |
| ELP-258-000014514 | to | ELP-258-000014515 |
| ELP-258-000014519 | to | ELP-258-000014521 |
| ELP-258-000014524 | to | ELP-258-000014557 |
| ELP-258-000014559 | to | ELP-258-000014567 |
| ELP-258-000014570 | to | ELP-258-000014572 |
| ELP-258-000014576 | to | ELP-258-000014577 |
| ELP-258-000014579 | to | ELP-258-000014579 |
| ELP-258-000014586 | to | ELP-258-000014586 |
| ELP-258-000014592 | to | ELP-258-000014596 |
| ELP-258-000014598 | to | ELP-258-000014604 |
| ELP-258-000014606 | to | ELP-258-000014618 |
| ELP-258-000014620 | to | ELP-258-000014620 |
| ELP-258-000014622 | to | ELP-258-000014625 |
| ELP-258-000014627 | to | ELP-258-000014628 |
| ELP-258-000014630 | to | ELP-258-000014635 |
| ELP-258-000014642 | to | ELP-258-000014643 |
| ELP-258-000014646 | to | ELP-258-000014646 |
| ELP-258-000014654 | to | ELP-258-000014656 |
| ELP-258-000014663 | to | ELP-258-000014663 |
| ELP-258-000014668 | to | ELP-258-000014669 |
| ELP-258-000014679 | to | ELP-258-000014685 |
| ELP-258-000014689 | to | ELP-258-000014692 |
| ELP-258-000014695 | to | ELP-258-000014698 |
| ELP-258-000014700 | to | ELP-258-000014700 |
| ELP-258-000014711 | to | ELP-258-000014718 |
| ELP-258-000014721 | to | ELP-258-000014724 |
| ELP-258-000014732 | to | ELP-258-000014734 |
| ELP-258-000014737 | to | ELP-258-000014739 |
| ELP-258-000014743 | to | ELP-258-000014743 |

| | | |
|---|---|---|
| ELP-258-000014745 | to | ELP-258-000014746 |
| ELP-258-000014749 | to | ELP-258-000014749 |
| ELP-258-000014761 | to | ELP-258-000014761 |
| ELP-258-000014763 | to | ELP-258-000014764 |
| ELP-258-000014766 | to | ELP-258-000014766 |
| ELP-258-000014769 | to | ELP-258-000014781 |
| ELP-258-000014783 | to | ELP-258-000014789 |
| ELP-258-000014799 | to | ELP-258-000014800 |
| ELP-258-000014807 | to | ELP-258-000014818 |
| ELP-258-000014824 | to | ELP-258-000014830 |
| ELP-258-000014845 | to | ELP-258-000014847 |
| ELP-258-000014851 | to | ELP-258-000014852 |
| ELP-258-000014858 | to | ELP-258-000014870 |
| ELP-258-000014882 | to | ELP-258-000014882 |
| ELP-258-000014888 | to | ELP-258-000014892 |
| ELP-258-000014894 | to | ELP-258-000014894 |
| ELP-258-000014911 | to | ELP-258-000014915 |
| ELP-258-000014920 | to | ELP-258-000014920 |
| ELP-258-000014924 | to | ELP-258-000014924 |
| ELP-258-000014927 | to | ELP-258-000014931 |
| ELP-258-000014933 | to | ELP-258-000014933 |
| ELP-258-000014935 | to | ELP-258-000014942 |
| ELP-258-000014948 | to | ELP-258-000014948 |
| ELP-258-000014951 | to | ELP-258-000014959 |
| ELP-258-000014961 | to | ELP-258-000014980 |
| ELP-258-000014982 | to | ELP-258-000014994 |
| ELP-258-000015003 | to | ELP-258-000015003 |
| ELP-258-000015005 | to | ELP-258-000015006 |
| ELP-258-000015008 | to | ELP-258-000015009 |
| ELP-258-000015016 | to | ELP-258-000015018 |
| ELP-258-000015021 | to | ELP-258-000015025 |
| ELP-258-000015029 | to | ELP-258-000015035 |
| ELP-258-000015045 | to | ELP-258-000015047 |
| ELP-258-000015049 | to | ELP-258-000015049 |
| ELP-258-000015051 | to | ELP-258-000015053 |
| ELP-258-000015057 | to | ELP-258-000015058 |
| ELP-258-000015060 | to | ELP-258-000015061 |
| ELP-258-000015065 | to | ELP-258-000015075 |
| ELP-258-000015077 | to | ELP-258-000015077 |
| ELP-258-000015090 | to | ELP-258-000015090 |
| ELP-258-000015095 | to | ELP-258-000015099 |
| ELP-258-000015107 | to | ELP-258-000015110 |
| ELP-258-000015112 | to | ELP-258-000015125 |
| ELP-258-000015129 | to | ELP-258-000015131 |

| | | |
|---|---|---|
| ELP-258-000015135 | to | ELP-258-000015136 |
| ELP-258-000015150 | to | ELP-258-000015150 |
| ELP-258-000015155 | to | ELP-258-000015155 |
| ELP-258-000015166 | to | ELP-258-000015166 |
| ELP-258-000015168 | to | ELP-258-000015168 |
| ELP-258-000015171 | to | ELP-258-000015171 |
| ELP-258-000015174 | to | ELP-258-000015176 |
| ELP-258-000015185 | to | ELP-258-000015195 |
| ELP-258-000015197 | to | ELP-258-000015197 |
| ELP-258-000015200 | to | ELP-258-000015205 |
| ELP-258-000015209 | to | ELP-258-000015209 |
| ELP-258-000015211 | to | ELP-258-000015213 |
| ELP-258-000015217 | to | ELP-258-000015217 |
| ELP-258-000015219 | to | ELP-258-000015225 |
| ELP-258-000015227 | to | ELP-258-000015228 |
| ELP-258-000015230 | to | ELP-258-000015236 |
| ELP-258-000015239 | to | ELP-258-000015250 |
| ELP-258-000015260 | to | ELP-258-000015261 |
| ELP-258-000015267 | to | ELP-258-000015270 |
| ELP-258-000015273 | to | ELP-258-000015275 |
| ELP-258-000015277 | to | ELP-258-000015285 |
| ELP-258-000015288 | to | ELP-258-000015296 |
| ELP-258-000015304 | to | ELP-258-000015311 |
| ELP-258-000015320 | to | ELP-258-000015322 |
| ELP-258-000015324 | to | ELP-258-000015327 |
| ELP-258-000015334 | to | ELP-258-000015339 |
| ELP-258-000015342 | to | ELP-258-000015342 |
| ELP-258-000015346 | to | ELP-258-000015379 |
| ELP-258-000015386 | to | ELP-258-000015389 |
| ELP-258-000015397 | to | ELP-258-000015398 |
| ELP-258-000015402 | to | ELP-258-000015403 |
| ELP-258-000015406 | to | ELP-258-000015415 |
| ELP-258-000015417 | to | ELP-258-000015420 |
| ELP-258-000015422 | to | ELP-258-000015430 |
| ELP-258-000015432 | to | ELP-258-000015435 |
| ELP-258-000015437 | to | ELP-258-000015437 |
| ELP-258-000015440 | to | ELP-258-000015442 |
| ELP-258-000015448 | to | ELP-258-000015448 |
| ELP-258-000015450 | to | ELP-258-000015451 |
| ELP-258-000015453 | to | ELP-258-000015459 |
| ELP-258-000015461 | to | ELP-258-000015474 |
| ELP-258-000015478 | to | ELP-258-000015480 |
| ELP-258-000015487 | to | ELP-258-000015491 |
| ELP-258-000015493 | to | ELP-258-000015493 |

| | | |
|---|---|---|
| ELP-258-000015497 | to | ELP-258-000015497 |
| ELP-258-000015499 | to | ELP-258-000015499 |
| ELP-258-000015501 | to | ELP-258-000015501 |
| ELP-258-000015510 | to | ELP-258-000015511 |
| ELP-258-000015513 | to | ELP-258-000015519 |
| ELP-258-000015541 | to | ELP-258-000015543 |
| ELP-258-000015551 | to | ELP-258-000015552 |
| ELP-258-000015555 | to | ELP-258-000015555 |
| ELP-258-000015561 | to | ELP-258-000015561 |
| ELP-258-000015563 | to | ELP-258-000015569 |
| ELP-258-000015576 | to | ELP-258-000015577 |
| ELP-258-000015580 | to | ELP-258-000015581 |
| ELP-258-000015588 | to | ELP-258-000015588 |
| ELP-258-000015591 | to | ELP-258-000015593 |
| ELP-258-000015595 | to | ELP-258-000015595 |
| ELP-258-000015599 | to | ELP-258-000015605 |
| ELP-258-000015610 | to | ELP-258-000015611 |
| ELP-258-000015621 | to | ELP-258-000015627 |
| ELP-258-000015629 | to | ELP-258-000015629 |
| ELP-258-000015633 | to | ELP-258-000015633 |
| ELP-258-000015640 | to | ELP-258-000015642 |
| ELP-258-000015645 | to | ELP-258-000015645 |
| ELP-258-000015649 | to | ELP-258-000015649 |
| ELP-258-000015651 | to | ELP-258-000015660 |
| ELP-258-000015662 | to | ELP-258-000015662 |
| ELP-258-000015664 | to | ELP-258-000015666 |
| ELP-258-000015669 | to | ELP-258-000015672 |
| ELP-258-000015675 | to | ELP-258-000015675 |
| ELP-258-000015677 | to | ELP-258-000015677 |
| ELP-258-000015682 | to | ELP-258-000015683 |
| ELP-258-000015688 | to | ELP-258-000015689 |
| ELP-258-000015692 | to | ELP-258-000015692 |
| ELP-258-000015695 | to | ELP-258-000015695 |
| ELP-258-000015698 | to | ELP-258-000015704 |
| ELP-258-000015706 | to | ELP-258-000015710 |
| ELP-258-000015713 | to | ELP-258-000015717 |
| ELP-258-000015726 | to | ELP-258-000015731 |
| ELP-258-000015736 | to | ELP-258-000015738 |
| ELP-258-000015743 | to | ELP-258-000015745 |
| ELP-258-000015750 | to | ELP-258-000015751 |
| ELP-258-000015753 | to | ELP-258-000015754 |
| ELP-258-000015760 | to | ELP-258-000015760 |
| ELP-258-000015762 | to | ELP-258-000015762 |
| ELP-258-000015766 | to | ELP-258-000015766 |

| | | |
|---|---|---|
| ELP-258-000015768 | to | ELP-258-000015769 |
| ELP-258-000015779 | to | ELP-258-000015782 |
| ELP-258-000015784 | to | ELP-258-000015786 |
| ELP-258-000015788 | to | ELP-258-000015788 |
| ELP-258-000015792 | to | ELP-258-000015793 |
| ELP-258-000015795 | to | ELP-258-000015804 |
| ELP-258-000015807 | to | ELP-258-000015807 |
| ELP-258-000015809 | to | ELP-258-000015809 |
| ELP-258-000015811 | to | ELP-258-000015818 |
| ELP-258-000015820 | to | ELP-258-000015821 |
| ELP-258-000015825 | to | ELP-258-000015827 |
| ELP-258-000015830 | to | ELP-258-000015831 |
| ELP-258-000015834 | to | ELP-258-000015834 |
| ELP-258-000015837 | to | ELP-258-000015837 |
| ELP-258-000015839 | to | ELP-258-000015840 |
| ELP-258-000015842 | to | ELP-258-000015842 |
| ELP-258-000015846 | to | ELP-258-000015852 |
| ELP-258-000015856 | to | ELP-258-000015860 |
| ELP-258-000015862 | to | ELP-258-000015868 |
| ELP-258-000015871 | to | ELP-258-000015874 |
| ELP-258-000015879 | to | ELP-258-000015879 |
| ELP-258-000015882 | to | ELP-258-000015882 |
| ELP-258-000015885 | to | ELP-258-000015895 |
| ELP-258-000015897 | to | ELP-258-000015897 |
| ELP-258-000015899 | to | ELP-258-000015899 |
| ELP-258-000015901 | to | ELP-258-000015911 |
| ELP-258-000015913 | to | ELP-258-000015915 |
| ELP-258-000015918 | to | ELP-258-000015918 |
| ELP-258-000015923 | to | ELP-258-000015926 |
| ELP-258-000015932 | to | ELP-258-000015932 |
| ELP-258-000015934 | to | ELP-258-000015934 |
| ELP-258-000015941 | to | ELP-258-000015941 |
| ELP-258-000015943 | to | ELP-258-000015943 |
| ELP-258-000015945 | to | ELP-258-000015945 |
| ELP-258-000015950 | to | ELP-258-000015950 |
| ELP-258-000015956 | to | ELP-258-000015960 |
| ELP-258-000015964 | to | ELP-258-000015964 |
| ELP-258-000015971 | to | ELP-258-000015972 |
| ELP-258-000015976 | to | ELP-258-000015980 |
| ELP-258-000015982 | to | ELP-258-000015982 |
| ELP-258-000015985 | to | ELP-258-000015985 |
| ELP-258-000015987 | to | ELP-258-000015988 |
| ELP-258-000015990 | to | ELP-258-000015996 |
| ELP-258-000015998 | to | ELP-258-000016019 |

| | | |
|---|---|---|
| ELP-258-000016023 | to | ELP-258-000016023 |
| ELP-258-000016025 | to | ELP-258-000016025 |
| ELP-258-000016031 | to | ELP-258-000016031 |
| ELP-258-000016035 | to | ELP-258-000016038 |
| ELP-258-000016040 | to | ELP-258-000016042 |
| ELP-258-000016044 | to | ELP-258-000016047 |
| ELP-258-000016050 | to | ELP-258-000016056 |
| ELP-258-000016058 | to | ELP-258-000016068 |
| ELP-258-000016071 | to | ELP-258-000016073 |
| ELP-258-000016078 | to | ELP-258-000016087 |
| ELP-258-000016089 | to | ELP-258-000016090 |
| ELP-258-000016092 | to | ELP-258-000016092 |
| ELP-258-000016095 | to | ELP-258-000016121 |
| ELP-258-000016123 | to | ELP-258-000016136 |
| ELP-258-000016138 | to | ELP-258-000016146 |
| ELP-258-000016150 | to | ELP-258-000016160 |
| ELP-258-000016162 | to | ELP-258-000016163 |
| ELP-258-000016165 | to | ELP-258-000016174 |
| ELP-258-000016176 | to | ELP-258-000016188 |
| ELP-258-000016191 | to | ELP-258-000016192 |
| ELP-258-000016197 | to | ELP-258-000016197 |
| ELP-258-000016199 | to | ELP-258-000016210 |
| ELP-258-000016212 | to | ELP-258-000016214 |
| ELP-258-000016216 | to | ELP-258-000016217 |
| ELP-258-000016219 | to | ELP-258-000016247 |
| ELP-258-000016249 | to | ELP-258-000016250 |
| ELP-258-000016255 | to | ELP-258-000016266 |
| ELP-258-000016271 | to | ELP-258-000016274 |
| ELP-258-000016278 | to | ELP-258-000016278 |
| ELP-258-000016282 | to | ELP-258-000016295 |
| ELP-258-000016297 | to | ELP-258-000016301 |
| ELP-258-000016303 | to | ELP-258-000016305 |
| ELP-258-000016309 | to | ELP-258-000016309 |
| ELP-258-000016311 | to | ELP-258-000016317 |
| ELP-258-000016319 | to | ELP-258-000016328 |
| ELP-258-000016330 | to | ELP-258-000016330 |
| ELP-258-000016337 | to | ELP-258-000016340 |
| ELP-258-000016343 | to | ELP-258-000016348 |
| ELP-258-000016355 | to | ELP-258-000016355 |
| ELP-258-000016358 | to | ELP-258-000016365 |
| ELP-258-000016367 | to | ELP-258-000016368 |
| ELP-258-000016370 | to | ELP-258-000016372 |
| ELP-258-000016375 | to | ELP-258-000016377 |
| ELP-258-000016379 | to | ELP-258-000016379 |

| | | |
|---|---|---|
| ELP-258-000016381 | to | ELP-258-000016389 |
| ELP-258-000016391 | to | ELP-258-000016391 |
| ELP-258-000016393 | to | ELP-258-000016399 |
| ELP-258-000016404 | to | ELP-258-000016411 |
| ELP-258-000016413 | to | ELP-258-000016413 |
| ELP-258-000016415 | to | ELP-258-000016415 |
| ELP-258-000016417 | to | ELP-258-000016430 |
| ELP-258-000016434 | to | ELP-258-000016434 |
| ELP-258-000016439 | to | ELP-258-000016442 |
| ELP-258-000016445 | to | ELP-258-000016451 |
| ELP-258-000016453 | to | ELP-258-000016453 |
| ELP-258-000016455 | to | ELP-258-000016459 |
| ELP-258-000016462 | to | ELP-258-000016463 |
| ELP-258-000016472 | to | ELP-258-000016472 |
| ELP-258-000016474 | to | ELP-258-000016474 |
| ELP-258-000016476 | to | ELP-258-000016476 |
| ELP-258-000016478 | to | ELP-258-000016478 |
| ELP-258-000016481 | to | ELP-258-000016484 |
| ELP-258-000016487 | to | ELP-258-000016488 |
| ELP-258-000016491 | to | ELP-258-000016492 |
| ELP-258-000016496 | to | ELP-258-000016496 |
| ELP-258-000016498 | to | ELP-258-000016501 |
| ELP-258-000016504 | to | ELP-258-000016510 |
| ELP-258-000016513 | to | ELP-258-000016523 |
| ELP-258-000016525 | to | ELP-258-000016532 |
| ELP-258-000016536 | to | ELP-258-000016536 |
| ELP-258-000016538 | to | ELP-258-000016545 |
| ELP-258-000016547 | to | ELP-258-000016551 |
| ELP-258-000016556 | to | ELP-258-000016559 |
| ELP-258-000016561 | to | ELP-258-000016563 |
| ELP-258-000016565 | to | ELP-258-000016577 |
| ELP-258-000016579 | to | ELP-258-000016580 |
| ELP-258-000016582 | to | ELP-258-000016582 |
| ELP-258-000016594 | to | ELP-258-000016594 |
| ELP-258-000016596 | to | ELP-258-000016596 |
| ELP-258-000016599 | to | ELP-258-000016600 |
| ELP-258-000016606 | to | ELP-258-000016615 |
| ELP-258-000016620 | to | ELP-258-000016623 |
| ELP-258-000016627 | to | ELP-258-000016627 |
| ELP-258-000016629 | to | ELP-258-000016641 |
| ELP-258-000016643 | to | ELP-258-000016643 |
| ELP-258-000016645 | to | ELP-258-000016645 |
| ELP-258-000016651 | to | ELP-258-000016654 |
| ELP-258-000016657 | to | ELP-258-000016657 |

| | | |
|---|---|---|
| ELP-258-000016662 | to | ELP-258-000016663 |
| ELP-258-000016665 | to | ELP-258-000016669 |
| ELP-258-000016672 | to | ELP-258-000016673 |
| ELP-258-000016676 | to | ELP-258-000016676 |
| ELP-258-000016678 | to | ELP-258-000016683 |
| ELP-258-000016693 | to | ELP-258-000016694 |
| ELP-258-000016697 | to | ELP-258-000016697 |
| ELP-258-000016703 | to | ELP-258-000016707 |
| ELP-258-000016710 | to | ELP-258-000016710 |
| ELP-258-000016718 | to | ELP-258-000016718 |
| ELP-258-000016722 | to | ELP-258-000016722 |
| ELP-258-000016724 | to | ELP-258-000016729 |
| ELP-258-000016733 | to | ELP-258-000016736 |
| ELP-258-000016742 | to | ELP-258-000016745 |
| ELP-258-000016755 | to | ELP-258-000016755 |
| ELP-258-000016757 | to | ELP-258-000016758 |
| ELP-258-000016762 | to | ELP-258-000016773 |
| ELP-258-000016779 | to | ELP-258-000016779 |
| ELP-258-000016781 | to | ELP-258-000016790 |
| ELP-258-000016796 | to | ELP-258-000016807 |
| ELP-258-000016810 | to | ELP-258-000016811 |
| ELP-258-000016813 | to | ELP-258-000016813 |
| ELP-258-000016815 | to | ELP-258-000016815 |
| ELP-258-000016821 | to | ELP-258-000016823 |
| ELP-258-000016828 | to | ELP-258-000016837 |
| ELP-258-000016839 | to | ELP-258-000016846 |
| ELP-258-000016848 | to | ELP-258-000016848 |
| ELP-258-000016850 | to | ELP-258-000016851 |
| ELP-258-000016853 | to | ELP-258-000016853 |
| ELP-258-000016855 | to | ELP-258-000016856 |
| ELP-258-000016858 | to | ELP-258-000016858 |
| ELP-258-000016860 | to | ELP-258-000016862 |
| ELP-258-000016864 | to | ELP-258-000016872 |
| ELP-258-000016875 | to | ELP-258-000016875 |
| ELP-258-000016877 | to | ELP-258-000016885 |
| ELP-258-000016887 | to | ELP-258-000016888 |
| ELP-258-000016891 | to | ELP-258-000016894 |
| ELP-258-000016907 | to | ELP-258-000016907 |
| ELP-258-000016909 | to | ELP-258-000016914 |
| ELP-258-000016919 | to | ELP-258-000016923 |
| ELP-258-000016925 | to | ELP-258-000016930 |
| ELP-258-000016941 | to | ELP-258-000016941 |
| ELP-258-000016944 | to | ELP-258-000016944 |
| ELP-258-000016946 | to | ELP-258-000016947 |

| | | |
|---|---|---|
| ELP-258-000016949 | to | ELP-258-000016950 |
| ELP-258-000016954 | to | ELP-258-000016958 |
| ELP-258-000016962 | to | ELP-258-000016963 |
| ELP-258-000016974 | to | ELP-258-000016990 |
| ELP-258-000016995 | to | ELP-258-000017002 |
| ELP-258-000017017 | to | ELP-258-000017022 |
| ELP-258-000017032 | to | ELP-258-000017037 |
| ELP-258-000017041 | to | ELP-258-000017047 |
| ELP-258-000017049 | to | ELP-258-000017063 |
| ELP-258-000017066 | to | ELP-258-000017066 |
| ELP-258-000017069 | to | ELP-258-000017069 |
| ELP-258-000017071 | to | ELP-258-000017071 |
| ELP-258-000017073 | to | ELP-258-000017075 |
| ELP-258-000017077 | to | ELP-258-000017092 |
| ELP-258-000017097 | to | ELP-258-000017103 |
| ELP-258-000017107 | to | ELP-258-000017109 |
| ELP-258-000017111 | to | ELP-258-000017114 |
| ELP-258-000017119 | to | ELP-258-000017121 |
| ELP-258-000017123 | to | ELP-258-000017125 |
| ELP-258-000017128 | to | ELP-258-000017130 |
| ELP-258-000017135 | to | ELP-258-000017135 |
| ELP-258-000017140 | to | ELP-258-000017141 |
| ELP-258-000017143 | to | ELP-258-000017149 |
| ELP-258-000017151 | to | ELP-258-000017151 |
| ELP-258-000017154 | to | ELP-258-000017155 |
| ELP-258-000017158 | to | ELP-258-000017165 |
| ELP-258-000017167 | to | ELP-258-000017194 |
| ELP-258-000017196 | to | ELP-258-000017203 |
| ELP-258-000017206 | to | ELP-258-000017208 |
| ELP-258-000017210 | to | ELP-258-000017217 |
| ELP-258-000017219 | to | ELP-258-000017220 |
| ELP-258-000017222 | to | ELP-258-000017229 |
| ELP-258-000017231 | to | ELP-258-000017235 |
| ELP-258-000017237 | to | ELP-258-000017242 |
| ELP-258-000017245 | to | ELP-258-000017246 |
| ELP-258-000017271 | to | ELP-258-000017276 |
| ELP-258-000017278 | to | ELP-258-000017329 |
| ELP-258-000017335 | to | ELP-258-000017346 |
| ELP-258-000017349 | to | ELP-258-000017353 |
| ELP-258-000017378 | to | ELP-258-000017378 |
| ELP-258-000017380 | to | ELP-258-000017391 |
| ELP-258-000017416 | to | ELP-258-000017418 |
| ELP-258-000017446 | to | ELP-258-000017453 |
| ELP-258-000017455 | to | ELP-258-000017456 |

| | | |
|---|---|---|
| ELP-258-000017458 | to | ELP-258-000017459 |
| ELP-258-000017462 | to | ELP-258-000017468 |
| ELP-258-000017470 | to | ELP-258-000017472 |
| ELP-258-000017475 | to | ELP-258-000017481 |
| ELP-258-000017483 | to | ELP-258-000017486 |
| ELP-258-000017490 | to | ELP-258-000017491 |
| ELP-262-000000001 | to | ELP-262-000000018 |
| ELP-262-000000021 | to | ELP-262-000000024 |
| ELP-262-000000026 | to | ELP-262-000000026 |
| ELP-262-000000030 | to | ELP-262-000000032 |
| ELP-262-000000034 | to | ELP-262-000000038 |
| ELP-262-000000040 | to | ELP-262-000000040 |
| ELP-262-000000042 | to | ELP-262-000000043 |
| ELP-262-000000046 | to | ELP-262-000000046 |
| ELP-262-000000048 | to | ELP-262-000000053 |
| ELP-262-000000055 | to | ELP-262-000000058 |
| ELP-262-000000061 | to | ELP-262-000000066 |
| ELP-262-000000069 | to | ELP-262-000000069 |
| ELP-262-000000071 | to | ELP-262-000000071 |
| ELP-262-000000073 | to | ELP-262-000000076 |
| ELP-262-000000078 | to | ELP-262-000000078 |
| ELP-262-000000080 | to | ELP-262-000000095 |
| ELP-262-000000097 | to | ELP-262-000000113 |
| ELP-262-000000115 | to | ELP-262-000000120 |
| ELP-262-000000122 | to | ELP-262-000000146 |
| ELP-262-000000148 | to | ELP-262-000000148 |
| ELP-262-000000150 | to | ELP-262-000000150 |
| ELP-262-000000153 | to | ELP-262-000000153 |
| ELP-262-000000163 | to | ELP-262-000000168 |
| ELP-262-000000171 | to | ELP-262-000000193 |
| ELP-262-000000196 | to | ELP-262-000000199 |
| ELP-262-000000201 | to | ELP-262-000000205 |
| ELP-262-000000208 | to | ELP-262-000000210 |
| ELP-262-000000212 | to | ELP-262-000000214 |
| ELP-262-000000216 | to | ELP-262-000000216 |
| ELP-262-000000218 | to | ELP-262-000000219 |
| ELP-262-000000222 | to | ELP-262-000000224 |
| ELP-262-000000226 | to | ELP-262-000000227 |
| ELP-262-000000229 | to | ELP-262-000000237 |
| ELP-262-000000241 | to | ELP-262-000000241 |
| ELP-262-000000243 | to | ELP-262-000000246 |
| ELP-262-000000248 | to | ELP-262-000000252 |
| ELP-262-000000254 | to | ELP-262-000000254 |
| ELP-262-000000256 | to | ELP-262-000000264 |

| | | |
|---|---|---|
| ELP-262-000000266 | to | ELP-262-000000274 |
| ELP-262-000000276 | to | ELP-262-000000280 |
| ELP-262-000000282 | to | ELP-262-000000283 |
| ELP-262-000000285 | to | ELP-262-000000287 |
| ELP-262-000000289 | to | ELP-262-000000298 |
| ELP-262-000000301 | to | ELP-262-000000305 |
| ELP-262-000000307 | to | ELP-262-000000311 |
| ELP-262-000000313 | to | ELP-262-000000313 |
| ELP-262-000000315 | to | ELP-262-000000315 |
| ELP-262-000000317 | to | ELP-262-000000333 |
| ELP-262-000000335 | to | ELP-262-000000347 |
| ELP-262-000000349 | to | ELP-262-000000349 |
| ELP-262-000000351 | to | ELP-262-000000356 |
| ELP-262-000000358 | to | ELP-262-000000362 |
| ELP-262-000000364 | to | ELP-262-000000370 |
| ELP-262-000000372 | to | ELP-262-000000373 |
| ELP-262-000000375 | to | ELP-262-000000379 |
| ELP-262-000000382 | to | ELP-262-000000383 |
| ELP-262-000000385 | to | ELP-262-000000409 |
| ELP-262-000000411 | to | ELP-262-000000414 |
| ELP-262-000000417 | to | ELP-262-000000429 |
| ELP-262-000000432 | to | ELP-262-000000435 |
| ELP-262-000000437 | to | ELP-262-000000439 |
| ELP-262-000000441 | to | ELP-262-000000448 |
| ELP-262-000000451 | to | ELP-262-000000454 |
| ELP-262-000000456 | to | ELP-262-000000458 |
| ELP-262-000000462 | to | ELP-262-000000474 |
| ELP-262-000000476 | to | ELP-262-000000483 |
| ELP-262-000000485 | to | ELP-262-000000486 |
| ELP-262-000000488 | to | ELP-262-000000490 |
| ELP-262-000000492 | to | ELP-262-000000514 |
| ELP-262-000000517 | to | ELP-262-000000517 |
| ELP-262-000000524 | to | ELP-262-000000530 |
| ELP-262-000000537 | to | ELP-262-000000537 |
| ELP-262-000000545 | to | ELP-262-000000546 |
| ELP-262-000000553 | to | ELP-262-000000556 |
| ELP-262-000000558 | to | ELP-262-000000560 |
| ELP-262-000000562 | to | ELP-262-000000567 |
| ELP-262-000000569 | to | ELP-262-000000571 |
| ELP-262-000000574 | to | ELP-262-000000576 |
| ELP-262-000000579 | to | ELP-262-000000582 |
| ELP-262-000000586 | to | ELP-262-000000592 |
| ELP-262-000000598 | to | ELP-262-000000598 |
| ELP-262-000000606 | to | ELP-262-000000606 |

| | | |
|---|---|---|
| ELP-262-000000609 | to | ELP-262-000000617 |
| ELP-262-000000620 | to | ELP-262-000000622 |
| ELP-262-000000624 | to | ELP-262-000000625 |
| ELP-262-000000631 | to | ELP-262-000000645 |
| ELP-262-000000647 | to | ELP-262-000000649 |
| ELP-262-000000658 | to | ELP-262-000000658 |
| ELP-262-000000661 | to | ELP-262-000000661 |
| ELP-262-000000664 | to | ELP-262-000000675 |
| ELP-262-000000678 | to | ELP-262-000000681 |
| ELP-262-000000686 | to | ELP-262-000000703 |
| ELP-262-000000707 | to | ELP-262-000000716 |
| ELP-262-000000718 | to | ELP-262-000000719 |
| ELP-262-000000721 | to | ELP-262-000000721 |
| ELP-262-000000724 | to | ELP-262-000000724 |
| ELP-262-000000727 | to | ELP-262-000000728 |
| ELP-262-000000731 | to | ELP-262-000000734 |
| ELP-262-000000736 | to | ELP-262-000000737 |
| ELP-262-000000739 | to | ELP-262-000000739 |
| ELP-262-000000741 | to | ELP-262-000000741 |
| ELP-262-000000743 | to | ELP-262-000000750 |
| ELP-262-000000754 | to | ELP-262-000000754 |
| ELP-262-000000757 | to | ELP-262-000000757 |
| ELP-262-000000761 | to | ELP-262-000000761 |
| ELP-262-000000763 | to | ELP-262-000000766 |
| ELP-262-000000768 | to | ELP-262-000000771 |
| ELP-262-000000773 | to | ELP-262-000000778 |
| ELP-262-000000780 | to | ELP-262-000000781 |
| ELP-262-000000783 | to | ELP-262-000000785 |
| ELP-262-000000789 | to | ELP-262-000000789 |
| ELP-262-000000792 | to | ELP-262-000000793 |
| ELP-262-000000795 | to | ELP-262-000000795 |
| ELP-262-000000797 | to | ELP-262-000000800 |
| ELP-262-000000802 | to | ELP-262-000000802 |
| ELP-262-000000804 | to | ELP-262-000000804 |
| ELP-262-000000806 | to | ELP-262-000000808 |
| ELP-262-000000811 | to | ELP-262-000000813 |
| ELP-262-000000815 | to | ELP-262-000000816 |
| ELP-262-000000818 | to | ELP-262-000000818 |
| ELP-262-000000823 | to | ELP-262-000000825 |
| ELP-262-000000827 | to | ELP-262-000000832 |
| ELP-262-000000834 | to | ELP-262-000000835 |
| ELP-262-000000837 | to | ELP-262-000000837 |
| ELP-262-000000839 | to | ELP-262-000000845 |
| ELP-262-000000851 | to | ELP-262-000000851 |

| | | |
|---|---|---|
| ELP-262-000000856 | to | ELP-262-000000866 |
| ELP-262-000000868 | to | ELP-262-000000874 |
| ELP-262-000000876 | to | ELP-262-000000881 |
| ELP-262-000000883 | to | ELP-262-000000883 |
| ELP-262-000000885 | to | ELP-262-000000894 |
| ELP-262-000000896 | to | ELP-262-000000896 |
| ELP-262-000000900 | to | ELP-262-000000901 |
| ELP-262-000000904 | to | ELP-262-000000923 |
| ELP-262-000000925 | to | ELP-262-000000925 |
| ELP-262-000000927 | to | ELP-262-000000929 |
| ELP-262-000000931 | to | ELP-262-000000932 |
| ELP-262-000000934 | to | ELP-262-000000936 |
| ELP-262-000000939 | to | ELP-262-000000941 |
| ELP-262-000000944 | to | ELP-262-000000948 |
| ELP-262-000000952 | to | ELP-262-000000963 |
| ELP-262-000000965 | to | ELP-262-000000966 |
| ELP-262-000000968 | to | ELP-262-000000971 |
| ELP-262-000000973 | to | ELP-262-000000973 |
| ELP-262-000000975 | to | ELP-262-000000983 |
| ELP-262-000000985 | to | ELP-262-000000985 |
| ELP-262-000000987 | to | ELP-262-000000989 |
| ELP-262-000000993 | to | ELP-262-000000995 |
| ELP-262-000000997 | to | ELP-262-000000999 |
| ELP-262-000001001 | to | ELP-262-000001001 |
| ELP-262-000001005 | to | ELP-262-000001005 |
| ELP-262-000001007 | to | ELP-262-000001011 |
| ELP-262-000001017 | to | ELP-262-000001030 |
| ELP-262-000001032 | to | ELP-262-000001036 |
| ELP-262-000001038 | to | ELP-262-000001042 |
| ELP-262-000001044 | to | ELP-262-000001049 |
| ELP-262-000001051 | to | ELP-262-000001052 |
| ELP-262-000001054 | to | ELP-262-000001054 |
| ELP-262-000001056 | to | ELP-262-000001057 |
| ELP-262-000001059 | to | ELP-262-000001059 |
| ELP-262-000001061 | to | ELP-262-000001061 |
| ELP-262-000001063 | to | ELP-262-000001068 |
| ELP-262-000001070 | to | ELP-262-000001075 |
| ELP-262-000001077 | to | ELP-262-000001084 |
| ELP-262-000001086 | to | ELP-262-000001086 |
| ELP-262-000001088 | to | ELP-262-000001092 |
| ELP-262-000001094 | to | ELP-262-000001099 |
| ELP-262-000001101 | to | ELP-262-000001102 |
| ELP-262-000001104 | to | ELP-262-000001104 |
| ELP-262-000001106 | to | ELP-262-000001106 |

| | | |
|---|---|---|
| ELP-262-000001108 | to | ELP-262-000001112 |
| ELP-262-000001114 | to | ELP-262-000001116 |
| ELP-262-000001119 | to | ELP-262-000001125 |
| ELP-262-000001127 | to | ELP-262-000001133 |
| ELP-262-000001136 | to | ELP-262-000001137 |
| ELP-262-000001140 | to | ELP-262-000001144 |
| ELP-262-000001146 | to | ELP-262-000001148 |
| ELP-262-000001150 | to | ELP-262-000001153 |
| ELP-262-000001155 | to | ELP-262-000001163 |
| ELP-262-000001165 | to | ELP-262-000001172 |
| ELP-262-000001175 | to | ELP-262-000001178 |
| ELP-262-000001181 | to | ELP-262-000001181 |
| ELP-262-000001183 | to | ELP-262-000001184 |
| ELP-262-000001186 | to | ELP-262-000001187 |
| ELP-262-000001189 | to | ELP-262-000001189 |
| ELP-262-000001192 | to | ELP-262-000001193 |
| ELP-262-000001195 | to | ELP-262-000001201 |
| ELP-262-000001203 | to | ELP-262-000001205 |
| ELP-262-000001207 | to | ELP-262-000001213 |
| ELP-262-000001215 | to | ELP-262-000001217 |
| ELP-262-000001219 | to | ELP-262-000001229 |
| ELP-262-000001233 | to | ELP-262-000001233 |
| ELP-262-000001235 | to | ELP-262-000001267 |
| ELP-262-000001269 | to | ELP-262-000001269 |
| ELP-262-000001271 | to | ELP-262-000001272 |
| ELP-262-000001274 | to | ELP-262-000001276 |
| ELP-262-000001278 | to | ELP-262-000001281 |
| ELP-262-000001285 | to | ELP-262-000001299 |
| ELP-262-000001304 | to | ELP-262-000001309 |
| ELP-262-000001316 | to | ELP-262-000001317 |
| ELP-262-000001322 | to | ELP-262-000001322 |
| ELP-262-000001325 | to | ELP-262-000001329 |
| ELP-262-000001331 | to | ELP-262-000001333 |
| ELP-262-000001336 | to | ELP-262-000001340 |
| ELP-262-000001342 | to | ELP-262-000001342 |
| ELP-262-000001357 | to | ELP-262-000001357 |
| ELP-262-000001360 | to | ELP-262-000001360 |
| ELP-262-000001368 | to | ELP-262-000001369 |
| ELP-262-000001371 | to | ELP-262-000001382 |
| ELP-262-000001384 | to | ELP-262-000001385 |
| ELP-262-000001388 | to | ELP-262-000001394 |
| ELP-262-000001397 | to | ELP-262-000001405 |
| ELP-262-000001412 | to | ELP-262-000001419 |
| ELP-262-000001424 | to | ELP-262-000001427 |

| ELP-262-000001431 | to | ELP-262-000001433 |
| ELP-262-000001441 | to | ELP-262-000001441 |
| ELP-262-000001444 | to | ELP-262-000001444 |
| ELP-262-000001446 | to | ELP-262-000001459 |
| ELP-262-000001461 | to | ELP-262-000001466 |
| ELP-262-000001471 | to | ELP-262-000001475 |
| ELP-262-000001478 | to | ELP-262-000001480 |
| ELP-262-000001486 | to | ELP-262-000001486 |
| ELP-262-000001491 | to | ELP-262-000001494 |
| ELP-262-000001496 | to | ELP-262-000001506 |
| ELP-262-000001508 | to | ELP-262-000001510 |
| ELP-262-000001512 | to | ELP-262-000001522 |
| ELP-262-000001529 | to | ELP-262-000001536 |
| ELP-262-000001539 | to | ELP-262-000001542 |
| ELP-262-000001544 | to | ELP-262-000001549 |
| ELP-262-000001551 | to | ELP-262-000001554 |
| ELP-262-000001557 | to | ELP-262-000001558 |
| ELP-262-000001560 | to | ELP-262-000001565 |
| ELP-262-000001567 | to | ELP-262-000001568 |
| ELP-262-000001571 | to | ELP-262-000001577 |
| ELP-262-000001581 | to | ELP-262-000001587 |
| ELP-262-000001591 | to | ELP-262-000001597 |
| ELP-262-000001601 | to | ELP-262-000001601 |
| ELP-262-000001605 | to | ELP-262-000001606 |
| ELP-262-000001608 | to | ELP-262-000001610 |
| ELP-262-000001612 | to | ELP-262-000001615 |
| ELP-262-000001619 | to | ELP-262-000001619 |
| ELP-262-000001621 | to | ELP-262-000001626 |
| ELP-262-000001631 | to | ELP-262-000001633 |
| ELP-262-000001638 | to | ELP-262-000001638 |
| ELP-262-000001643 | to | ELP-262-000001643 |
| ELP-262-000001645 | to | ELP-262-000001652 |
| ELP-262-000001655 | to | ELP-262-000001669 |
| ELP-262-000001672 | to | ELP-262-000001673 |
| ELP-262-000001675 | to | ELP-262-000001675 |
| ELP-262-000001677 | to | ELP-262-000001677 |
| ELP-262-000001682 | to | ELP-262-000001684 |
| ELP-262-000001688 | to | ELP-262-000001688 |
| ELP-262-000001697 | to | ELP-262-000001699 |
| ELP-262-000001702 | to | ELP-262-000001718 |
| ELP-262-000001721 | to | ELP-262-000001722 |
| ELP-262-000001725 | to | ELP-262-000001725 |
| ELP-262-000001732 | to | ELP-262-000001732 |
| ELP-262-000001734 | to | ELP-262-000001735 |

| | | |
|---|---|---|
| ELP-262-000001740 | to | ELP-262-000001743 |
| ELP-262-000001753 | to | ELP-262-000001756 |
| ELP-262-000001761 | to | ELP-262-000001761 |
| ELP-262-000001766 | to | ELP-262-000001766 |
| ELP-262-000001771 | to | ELP-262-000001775 |
| ELP-262-000001780 | to | ELP-262-000001785 |
| ELP-262-000001787 | to | ELP-262-000001787 |
| ELP-262-000001802 | to | ELP-262-000001802 |
| ELP-262-000001807 | to | ELP-262-000001807 |
| ELP-262-000001809 | to | ELP-262-000001815 |
| ELP-262-000001820 | to | ELP-262-000001820 |
| ELP-262-000001822 | to | ELP-262-000001824 |
| ELP-262-000001830 | to | ELP-262-000001833 |
| ELP-262-000001856 | to | ELP-262-000001856 |
| ELP-262-000001858 | to | ELP-262-000001860 |
| ELP-262-000001862 | to | ELP-262-000001862 |
| ELP-262-000001865 | to | ELP-262-000001866 |
| ELP-262-000001869 | to | ELP-262-000001877 |
| ELP-262-000001884 | to | ELP-262-000001887 |
| ELP-262-000001889 | to | ELP-262-000001896 |
| ELP-262-000001901 | to | ELP-262-000001901 |
| ELP-262-000001914 | to | ELP-262-000001914 |
| ELP-262-000001916 | to | ELP-262-000001923 |
| ELP-262-000001925 | to | ELP-262-000001927 |
| ELP-262-000001929 | to | ELP-262-000001929 |
| ELP-262-000001931 | to | ELP-262-000001938 |
| ELP-262-000001940 | to | ELP-262-000001946 |
| ELP-262-000001948 | to | ELP-262-000002005 |
| ELP-262-000002010 | to | ELP-262-000002017 |
| ELP-262-000002020 | to | ELP-262-000002024 |
| ELP-262-000002026 | to | ELP-262-000002028 |
| ELP-262-000002030 | to | ELP-262-000002034 |
| ELP-262-000002036 | to | ELP-262-000002038 |
| ELP-262-000002040 | to | ELP-262-000002052 |
| ELP-262-000002054 | to | ELP-262-000002073 |
| ELP-262-000002075 | to | ELP-262-000002086 |
| ELP-262-000002088 | to | ELP-262-000002091 |
| ELP-262-000002095 | to | ELP-262-000002100 |
| ELP-262-000002102 | to | ELP-262-000002104 |
| ELP-262-000002106 | to | ELP-262-000002106 |
| ELP-262-000002108 | to | ELP-262-000002110 |
| ELP-262-000002112 | to | ELP-262-000002130 |
| ELP-262-000002133 | to | ELP-262-000002136 |
| ELP-262-000002138 | to | ELP-262-000002145 |

| | | |
|---|---|---|
| ELP-262-000002147 | to | ELP-262-000002154 |
| ELP-262-000002156 | to | ELP-262-000002157 |
| ELP-262-000002159 | to | ELP-262-000002164 |
| ELP-262-000002166 | to | ELP-262-000002168 |
| ELP-262-000002171 | to | ELP-262-000002173 |
| ELP-262-000002176 | to | ELP-262-000002188 |
| ELP-262-000002190 | to | ELP-262-000002190 |
| ELP-262-000002193 | to | ELP-262-000002195 |
| ELP-262-000002197 | to | ELP-262-000002201 |
| ELP-262-000002203 | to | ELP-262-000002210 |
| ELP-262-000002212 | to | ELP-262-000002212 |
| ELP-262-000002214 | to | ELP-262-000002218 |
| ELP-262-000002220 | to | ELP-262-000002225 |
| ELP-262-000002227 | to | ELP-262-000002243 |
| ELP-262-000002246 | to | ELP-262-000002249 |
| ELP-262-000002251 | to | ELP-262-000002253 |
| ELP-262-000002256 | to | ELP-262-000002257 |
| ELP-262-000002259 | to | ELP-262-000002262 |
| ELP-262-000002264 | to | ELP-262-000002269 |
| ELP-262-000002271 | to | ELP-262-000002272 |
| ELP-262-000002274 | to | ELP-262-000002277 |
| ELP-262-000002281 | to | ELP-262-000002281 |
| ELP-262-000002283 | to | ELP-262-000002283 |
| ELP-262-000002287 | to | ELP-262-000002289 |
| ELP-262-000002291 | to | ELP-262-000002299 |
| ELP-262-000002303 | to | ELP-262-000002304 |
| ELP-262-000002306 | to | ELP-262-000002308 |
| ELP-262-000002310 | to | ELP-262-000002316 |
| ELP-262-000002318 | to | ELP-262-000002324 |
| ELP-262-000002326 | to | ELP-262-000002344 |
| ELP-262-000002346 | to | ELP-262-000002349 |
| ELP-262-000002351 | to | ELP-262-000002354 |
| ELP-262-000002357 | to | ELP-262-000002364 |
| ELP-262-000002366 | to | ELP-262-000002377 |
| ELP-262-000002379 | to | ELP-262-000002413 |
| ELP-262-000002416 | to | ELP-262-000002424 |
| ELP-262-000002427 | to | ELP-262-000002461 |
| ELP-262-000002463 | to | ELP-262-000002482 |
| ELP-262-000002484 | to | ELP-262-000002497 |
| ELP-262-000002500 | to | ELP-262-000002509 |
| ELP-262-000002511 | to | ELP-262-000002518 |
| ELP-262-000002520 | to | ELP-262-000002539 |
| ELP-262-000002541 | to | ELP-262-000002546 |
| ELP-262-000002548 | to | ELP-262-000002554 |

| | | |
|---|---|---|
| ELP-262-000002557 | to | ELP-262-000002604 |
| ELP-262-000002607 | to | ELP-262-000002613 |
| ELP-262-000002615 | to | ELP-262-000002629 |
| ELP-262-000002631 | to | ELP-262-000002631 |
| ELP-262-000002633 | to | ELP-262-000002637 |
| ELP-262-000002640 | to | ELP-262-000002647 |
| ELP-262-000002649 | to | ELP-262-000002669 |
| ELP-262-000002671 | to | ELP-262-000002676 |
| ELP-262-000002680 | to | ELP-262-000002687 |
| ELP-262-000002689 | to | ELP-262-000002689 |
| ELP-262-000002691 | to | ELP-262-000002696 |
| ELP-262-000002698 | to | ELP-262-000002702 |
| ELP-262-000002704 | to | ELP-262-000002708 |
| ELP-262-000002711 | to | ELP-262-000002742 |
| ELP-262-000002744 | to | ELP-262-000002747 |
| ELP-262-000002751 | to | ELP-262-000002763 |
| ELP-262-000002765 | to | ELP-262-000002789 |
| ELP-262-000002791 | to | ELP-262-000002794 |
| ELP-262-000002796 | to | ELP-262-000002798 |
| ELP-262-000002800 | to | ELP-262-000002805 |
| ELP-262-000002807 | to | ELP-262-000002809 |
| ELP-262-000002811 | to | ELP-262-000002816 |
| ELP-262-000002818 | to | ELP-262-000002819 |
| ELP-262-000002822 | to | ELP-262-000002827 |
| ELP-262-000002830 | to | ELP-262-000002848 |
| ELP-262-000002850 | to | ELP-262-000002850 |
| ELP-262-000002853 | to | ELP-262-000002871 |
| ELP-262-000002873 | to | ELP-262-000002880 |
| ELP-262-000002882 | to | ELP-262-000002883 |
| ELP-262-000002885 | to | ELP-262-000002886 |
| ELP-262-000002888 | to | ELP-262-000002906 |
| ELP-262-000002908 | to | ELP-262-000002912 |
| ELP-262-000002943 | to | ELP-262-000002986 |
| ELP-262-000002988 | to | ELP-262-000002993 |
| ELP-262-000002995 | to | ELP-262-000002997 |
| ELP-262-000002999 | to | ELP-262-000003003 |
| ELP-262-000003006 | to | ELP-262-000003008 |
| ELP-262-000003010 | to | ELP-262-000003016 |
| ELP-262-000003018 | to | ELP-262-000003021 |
| ELP-262-000003023 | to | ELP-262-000003029 |
| ELP-262-000003031 | to | ELP-262-000003036 |
| ELP-262-000003038 | to | ELP-262-000003039 |
| ELP-262-000003042 | to | ELP-262-000003042 |
| ELP-262-000003044 | to | ELP-262-000003047 |

| | | |
|---|---|---|
| ELP-262-000003050 | to | ELP-262-000003068 |
| ELP-262-000003070 | to | ELP-262-000003089 |
| ELP-262-000003092 | to | ELP-262-000003092 |
| ELP-262-000003094 | to | ELP-262-000003095 |
| ELP-262-000003097 | to | ELP-262-000003102 |
| ELP-262-000003104 | to | ELP-262-000003108 |
| ELP-262-000003110 | to | ELP-262-000003110 |
| ELP-262-000003112 | to | ELP-262-000003116 |
| ELP-262-000003118 | to | ELP-262-000003132 |
| ELP-262-000003134 | to | ELP-262-000003144 |
| ELP-262-000003146 | to | ELP-262-000003147 |
| ELP-262-000003150 | to | ELP-262-000003166 |
| ELP-262-000003168 | to | ELP-262-000003170 |
| ELP-262-000003172 | to | ELP-262-000003174 |
| ELP-262-000003176 | to | ELP-262-000003180 |
| ELP-262-000003182 | to | ELP-262-000003183 |
| ELP-262-000003185 | to | ELP-262-000003187 |
| ELP-262-000003191 | to | ELP-262-000003191 |
| ELP-262-000003193 | to | ELP-262-000003194 |
| ELP-262-000003203 | to | ELP-262-000003208 |
| ELP-262-000003211 | to | ELP-262-000003216 |
| ELP-262-000003218 | to | ELP-262-000003221 |
| ELP-262-000003223 | to | ELP-262-000003223 |
| ELP-262-000003225 | to | ELP-262-000003228 |
| ELP-262-000003230 | to | ELP-262-000003231 |
| ELP-262-000003234 | to | ELP-262-000003236 |
| ELP-262-000003238 | to | ELP-262-000003240 |
| ELP-262-000003242 | to | ELP-262-000003245 |
| ELP-262-000003247 | to | ELP-262-000003247 |
| ELP-262-000003252 | to | ELP-262-000003254 |
| ELP-262-000003256 | to | ELP-262-000003256 |
| ELP-262-000003258 | to | ELP-262-000003260 |
| ELP-262-000003262 | to | ELP-262-000003262 |
| ELP-262-000003273 | to | ELP-262-000003275 |
| ELP-262-000003277 | to | ELP-262-000003283 |
| ELP-262-000003286 | to | ELP-262-000003288 |
| ELP-262-000003290 | to | ELP-262-000003291 |
| ELP-262-000003295 | to | ELP-262-000003295 |
| ELP-262-000003298 | to | ELP-262-000003300 |
| ELP-262-000003302 | to | ELP-262-000003302 |
| ELP-262-000003304 | to | ELP-262-000003313 |
| ELP-262-000003316 | to | ELP-262-000003316 |
| ELP-262-000003318 | to | ELP-262-000003319 |
| ELP-262-000003321 | to | ELP-262-000003325 |

| | | |
|---|---|---|
| ELP-262-000003327 | to | ELP-262-000003329 |
| ELP-262-000003331 | to | ELP-262-000003333 |
| ELP-262-000003336 | to | ELP-262-000003343 |
| ELP-262-000003347 | to | ELP-262-000003355 |
| ELP-262-000003358 | to | ELP-262-000003364 |
| ELP-262-000003366 | to | ELP-262-000003374 |
| ELP-262-000003378 | to | ELP-262-000003378 |
| ELP-262-000003380 | to | ELP-262-000003386 |
| ELP-262-000003388 | to | ELP-262-000003390 |
| ELP-262-000003392 | to | ELP-262-000003393 |
| ELP-262-000003395 | to | ELP-262-000003396 |
| ELP-262-000003398 | to | ELP-262-000003401 |
| ELP-262-000003403 | to | ELP-262-000003403 |
| ELP-262-000003407 | to | ELP-262-000003412 |
| ELP-262-000003414 | to | ELP-262-000003427 |
| ELP-262-000003429 | to | ELP-262-000003430 |
| ELP-262-000003432 | to | ELP-262-000003433 |
| ELP-262-000003435 | to | ELP-262-000003435 |
| ELP-262-000003437 | to | ELP-262-000003437 |
| ELP-262-000003439 | to | ELP-262-000003439 |
| ELP-262-000003441 | to | ELP-262-000003447 |
| ELP-262-000003451 | to | ELP-262-000003451 |
| ELP-262-000003453 | to | ELP-262-000003453 |
| ELP-262-000003462 | to | ELP-262-000003462 |
| ELP-262-000003464 | to | ELP-262-000003464 |
| ELP-262-000003468 | to | ELP-262-000003468 |
| ELP-262-000003471 | to | ELP-262-000003473 |
| ELP-262-000003475 | to | ELP-262-000003485 |
| ELP-262-000003487 | to | ELP-262-000003490 |
| ELP-262-000003494 | to | ELP-262-000003494 |
| ELP-262-000003496 | to | ELP-262-000003502 |
| ELP-262-000003504 | to | ELP-262-000003505 |
| ELP-262-000003508 | to | ELP-262-000003509 |
| ELP-262-000003511 | to | ELP-262-000003511 |
| ELP-262-000003514 | to | ELP-262-000003521 |
| ELP-262-000003524 | to | ELP-262-000003524 |
| ELP-262-000003526 | to | ELP-262-000003526 |
| ELP-262-000003528 | to | ELP-262-000003528 |
| ELP-262-000003530 | to | ELP-262-000003531 |
| ELP-262-000003535 | to | ELP-262-000003556 |
| ELP-262-000003558 | to | ELP-262-000003558 |
| ELP-262-000003560 | to | ELP-262-000003562 |
| ELP-262-000003566 | to | ELP-262-000003566 |
| ELP-262-000003568 | to | ELP-262-000003568 |

| | | |
|---|---|---|
| ELP-262-000003571 | to | ELP-262-000003571 |
| ELP-262-000003574 | to | ELP-262-000003577 |
| ELP-262-000003580 | to | ELP-262-000003580 |
| ELP-262-000003582 | to | ELP-262-000003586 |
| ELP-262-000003592 | to | ELP-262-000003593 |
| ELP-262-000003596 | to | ELP-262-000003597 |
| ELP-262-000003600 | to | ELP-262-000003602 |
| ELP-262-000003604 | to | ELP-262-000003607 |
| ELP-262-000003609 | to | ELP-262-000003614 |
| ELP-262-000003616 | to | ELP-262-000003616 |
| ELP-262-000003619 | to | ELP-262-000003619 |
| ELP-262-000003623 | to | ELP-262-000003623 |
| ELP-262-000003625 | to | ELP-262-000003627 |
| ELP-262-000003630 | to | ELP-262-000003630 |
| ELP-262-000003633 | to | ELP-262-000003633 |
| ELP-262-000003635 | to | ELP-262-000003635 |
| ELP-262-000003639 | to | ELP-262-000003641 |
| ELP-262-000003644 | to | ELP-262-000003650 |
| ELP-262-000003652 | to | ELP-262-000003655 |
| ELP-262-000003657 | to | ELP-262-000003666 |
| ELP-262-000003668 | to | ELP-262-000003674 |
| ELP-262-000003676 | to | ELP-262-000003678 |
| ELP-262-000003680 | to | ELP-262-000003681 |
| ELP-262-000003683 | to | ELP-262-000003685 |
| ELP-262-000003688 | to | ELP-262-000003694 |
| ELP-262-000003696 | to | ELP-262-000003696 |
| ELP-262-000003698 | to | ELP-262-000003699 |
| ELP-262-000003701 | to | ELP-262-000003703 |
| ELP-262-000003705 | to | ELP-262-000003706 |
| ELP-262-000003709 | to | ELP-262-000003710 |
| ELP-262-000003712 | to | ELP-262-000003715 |
| ELP-262-000003717 | to | ELP-262-000003722 |
| ELP-262-000003724 | to | ELP-262-000003724 |
| ELP-262-000003726 | to | ELP-262-000003727 |
| ELP-262-000003729 | to | ELP-262-000003731 |
| ELP-262-000003733 | to | ELP-262-000003734 |
| ELP-262-000003736 | to | ELP-262-000003738 |
| ELP-262-000003740 | to | ELP-262-000003747 |
| ELP-262-000003751 | to | ELP-262-000003768 |
| ELP-262-000003770 | to | ELP-262-000003772 |
| ELP-262-000003774 | to | ELP-262-000003774 |
| ELP-262-000003776 | to | ELP-262-000003786 |
| ELP-262-000003788 | to | ELP-262-000003790 |
| ELP-262-000003793 | to | ELP-262-000003793 |

| | | |
|---|---|---|
| ELP-262-000003795 | to | ELP-262-000003797 |
| ELP-262-000003799 | to | ELP-262-000003799 |
| ELP-262-000003802 | to | ELP-262-000003811 |
| ELP-262-000003813 | to | ELP-262-000003821 |
| ELP-262-000003823 | to | ELP-262-000003823 |
| ELP-262-000003826 | to | ELP-262-000003828 |
| ELP-262-000003830 | to | ELP-262-000003832 |
| ELP-262-000003836 | to | ELP-262-000003837 |
| ELP-262-000003841 | to | ELP-262-000003842 |
| ELP-262-000003844 | to | ELP-262-000003847 |
| ELP-262-000003850 | to | ELP-262-000003850 |
| ELP-262-000003852 | to | ELP-262-000003854 |
| ELP-262-000003858 | to | ELP-262-000003858 |
| ELP-262-000003860 | to | ELP-262-000003866 |
| ELP-262-000003868 | to | ELP-262-000003884 |
| ELP-262-000003886 | to | ELP-262-000003887 |
| ELP-262-000003889 | to | ELP-262-000003891 |
| ELP-262-000003895 | to | ELP-262-000003895 |
| ELP-262-000003903 | to | ELP-262-000003907 |
| ELP-262-000003909 | to | ELP-262-000003913 |
| ELP-262-000003915 | to | ELP-262-000003921 |
| ELP-262-000003923 | to | ELP-262-000003926 |
| ELP-262-000003928 | to | ELP-262-000003929 |
| ELP-262-000003933 | to | ELP-262-000003933 |
| ELP-262-000003936 | to | ELP-262-000003936 |
| ELP-262-000003938 | to | ELP-262-000003940 |
| ELP-262-000003943 | to | ELP-262-000003944 |
| ELP-262-000003947 | to | ELP-262-000003952 |
| ELP-262-000003954 | to | ELP-262-000003961 |
| ELP-262-000003963 | to | ELP-262-000003963 |
| ELP-262-000003965 | to | ELP-262-000003974 |
| ELP-262-000003977 | to | ELP-262-000003977 |
| ELP-262-000003980 | to | ELP-262-000003996 |
| ELP-262-000003998 | to | ELP-262-000003998 |
| ELP-262-000004001 | to | ELP-262-000004002 |
| ELP-262-000004005 | to | ELP-262-000004007 |
| ELP-262-000004009 | to | ELP-262-000004022 |
| ELP-262-000004025 | to | ELP-262-000004030 |
| ELP-262-000004032 | to | ELP-262-000004033 |
| ELP-262-000004037 | to | ELP-262-000004040 |
| ELP-262-000004042 | to | ELP-262-000004045 |
| ELP-262-000004049 | to | ELP-262-000004055 |
| ELP-262-000004057 | to | ELP-262-000004062 |
| ELP-262-000004064 | to | ELP-262-000004066 |

| | | |
|---|---|---|
| ELP-262-000004068 | to | ELP-262-000004085 |
| ELP-262-000004087 | to | ELP-262-000004089 |
| ELP-262-000004091 | to | ELP-262-000004104 |
| ELP-262-000004108 | to | ELP-262-000004108 |
| ELP-262-000004110 | to | ELP-262-000004140 |
| ELP-262-000004143 | to | ELP-262-000004147 |
| ELP-262-000004149 | to | ELP-262-000004149 |
| ELP-262-000004152 | to | ELP-262-000004174 |
| ELP-262-000004176 | to | ELP-262-000004182 |
| ELP-262-000004184 | to | ELP-262-000004184 |
| ELP-262-000004186 | to | ELP-262-000004186 |
| ELP-262-000004188 | to | ELP-262-000004189 |
| ELP-262-000004195 | to | ELP-262-000004195 |
| ELP-262-000004197 | to | ELP-262-000004198 |
| ELP-262-000004200 | to | ELP-262-000004200 |
| ELP-262-000004202 | to | ELP-262-000004225 |
| ELP-262-000004227 | to | ELP-262-000004233 |
| ELP-262-000004235 | to | ELP-262-000004238 |
| ELP-262-000004241 | to | ELP-262-000004241 |
| ELP-262-000004254 | to | ELP-262-000004254 |
| ELP-262-000004257 | to | ELP-262-000004269 |
| ELP-262-000004271 | to | ELP-262-000004277 |
| ELP-262-000004279 | to | ELP-262-000004283 |
| ELP-262-000004286 | to | ELP-262-000004288 |
| ELP-262-000004290 | to | ELP-262-000004290 |
| ELP-262-000004294 | to | ELP-262-000004298 |
| ELP-262-000004301 | to | ELP-262-000004310 |
| ELP-262-000004312 | to | ELP-262-000004312 |
| ELP-262-000004314 | to | ELP-262-000004314 |
| ELP-262-000004316 | to | ELP-262-000004330 |
| ELP-262-000004332 | to | ELP-262-000004332 |
| ELP-262-000004334 | to | ELP-262-000004334 |
| ELP-262-000004339 | to | ELP-262-000004352 |
| ELP-262-000004355 | to | ELP-262-000004359 |
| ELP-262-000004363 | to | ELP-262-000004371 |
| ELP-262-000004373 | to | ELP-262-000004374 |
| ELP-262-000004376 | to | ELP-262-000004376 |
| ELP-262-000004379 | to | ELP-262-000004408 |
| ELP-262-000004410 | to | ELP-262-000004423 |
| ELP-262-000004425 | to | ELP-262-000004438 |
| ELP-262-000004440 | to | ELP-262-000004449 |
| ELP-262-000004451 | to | ELP-262-000004451 |
| ELP-262-000004453 | to | ELP-262-000004481 |
| ELP-262-000004483 | to | ELP-262-000004483 |

| | | |
|---|---|---|
| ELP-262-000004487 | to | ELP-262-000004487 |
| ELP-262-000004489 | to | ELP-262-000004489 |
| ELP-262-000004492 | to | ELP-262-000004497 |
| ELP-262-000004504 | to | ELP-262-000004506 |
| ELP-262-000004509 | to | ELP-262-000004515 |
| ELP-262-000004517 | to | ELP-262-000004526 |
| ELP-262-000004528 | to | ELP-262-000004531 |
| ELP-262-000004535 | to | ELP-262-000004551 |
| ELP-262-000004558 | to | ELP-262-000004558 |
| ELP-262-000004560 | to | ELP-262-000004561 |
| ELP-262-000004563 | to | ELP-262-000004568 |
| ELP-262-000004570 | to | ELP-262-000004613 |
| ELP-262-000004616 | to | ELP-262-000004617 |
| ELP-262-000004622 | to | ELP-262-000004630 |
| ELP-262-000004635 | to | ELP-262-000004636 |
| ELP-262-000004639 | to | ELP-262-000004640 |
| ELP-262-000004642 | to | ELP-262-000004642 |
| ELP-262-000004647 | to | ELP-262-000004650 |
| ELP-262-000004652 | to | ELP-262-000004658 |
| ELP-262-000004661 | to | ELP-262-000004676 |
| ELP-262-000004679 | to | ELP-262-000004685 |
| ELP-262-000004690 | to | ELP-262-000004705 |
| ELP-262-000004710 | to | ELP-262-000004711 |
| ELP-262-000004715 | to | ELP-262-000004716 |
| ELP-262-000004718 | to | ELP-262-000004718 |
| ELP-262-000004722 | to | ELP-262-000004729 |
| ELP-262-000004731 | to | ELP-262-000004736 |
| ELP-262-000004738 | to | ELP-262-000004743 |
| ELP-262-000004749 | to | ELP-262-000004749 |
| ELP-262-000004751 | to | ELP-262-000004764 |
| ELP-262-000004766 | to | ELP-262-000004773 |
| ELP-262-000004775 | to | ELP-262-000004796 |
| ELP-262-000004798 | to | ELP-262-000004802 |
| ELP-262-000004804 | to | ELP-262-000004822 |
| ELP-262-000004824 | to | ELP-262-000004834 |
| ELP-262-000004837 | to | ELP-262-000004838 |
| ELP-262-000004841 | to | ELP-262-000004847 |
| ELP-262-000004852 | to | ELP-262-000004861 |
| ELP-262-000004863 | to | ELP-262-000004889 |
| ELP-262-000004891 | to | ELP-262-000004895 |
| ELP-262-000004897 | to | ELP-262-000004897 |
| ELP-262-000004899 | to | ELP-262-000004902 |
| ELP-262-000004904 | to | ELP-262-000004904 |
| ELP-262-000004908 | to | ELP-262-000004914 |

| | | |
|---|---|---|
| ELP-262-000004916 | to | ELP-262-000004922 |
| ELP-262-000004924 | to | ELP-262-000004924 |
| ELP-262-000004926 | to | ELP-262-000004926 |
| ELP-262-000004928 | to | ELP-262-000004934 |
| ELP-262-000004936 | to | ELP-262-000004937 |
| ELP-262-000004939 | to | ELP-262-000004944 |
| ELP-262-000004946 | to | ELP-262-000004946 |
| ELP-262-000004948 | to | ELP-262-000004958 |
| ELP-262-000004960 | to | ELP-262-000004960 |
| ELP-262-000004962 | to | ELP-262-000004981 |
| ELP-262-000004984 | to | ELP-262-000004984 |
| ELP-262-000004986 | to | ELP-262-000004997 |
| ELP-262-000004999 | to | ELP-262-000005007 |
| ELP-262-000005009 | to | ELP-262-000005010 |
| ELP-262-000005012 | to | ELP-262-000005020 |
| ELP-262-000005022 | to | ELP-262-000005046 |
| ELP-262-000005048 | to | ELP-262-000005051 |
| ELP-262-000005053 | to | ELP-262-000005053 |
| ELP-262-000005055 | to | ELP-262-000005061 |
| ELP-262-000005063 | to | ELP-262-000005063 |
| ELP-262-000005065 | to | ELP-262-000005065 |
| ELP-262-000005067 | to | ELP-262-000005071 |
| ELP-262-000005073 | to | ELP-262-000005076 |
| ELP-262-000005078 | to | ELP-262-000005079 |
| ELP-262-000005081 | to | ELP-262-000005092 |
| ELP-262-000005094 | to | ELP-262-000005103 |
| ELP-262-000005106 | to | ELP-262-000005113 |
| ELP-262-000005115 | to | ELP-262-000005116 |
| ELP-262-000005119 | to | ELP-262-000005119 |
| ELP-262-000005124 | to | ELP-262-000005126 |
| ELP-262-000005128 | to | ELP-262-000005134 |
| ELP-262-000005136 | to | ELP-262-000005137 |
| ELP-262-000005139 | to | ELP-262-000005144 |
| ELP-262-000005146 | to | ELP-262-000005149 |
| ELP-262-000005151 | to | ELP-262-000005152 |
| ELP-262-000005154 | to | ELP-262-000005163 |
| ELP-262-000005165 | to | ELP-262-000005169 |
| ELP-262-000005172 | to | ELP-262-000005181 |
| ELP-262-000005183 | to | ELP-262-000005183 |
| ELP-262-000005185 | to | ELP-262-000005187 |
| ELP-262-000005189 | to | ELP-262-000005189 |
| ELP-262-000005192 | to | ELP-262-000005198 |
| ELP-262-000005200 | to | ELP-262-000005202 |
| ELP-262-000005204 | to | ELP-262-000005205 |

| | | |
|---|---|---|
| ELP-262-000005207 | to | ELP-262-000005226 |
| ELP-262-000005228 | to | ELP-262-000005237 |
| ELP-262-000005239 | to | ELP-262-000005239 |
| ELP-262-000005244 | to | ELP-262-000005250 |
| ELP-262-000005252 | to | ELP-262-000005265 |
| ELP-262-000005267 | to | ELP-262-000005270 |
| ELP-262-000005272 | to | ELP-262-000005276 |
| ELP-262-000005278 | to | ELP-262-000005282 |
| ELP-262-000005285 | to | ELP-262-000005287 |
| ELP-262-000005290 | to | ELP-262-000005299 |
| ELP-262-000005301 | to | ELP-262-000005303 |
| ELP-262-000005305 | to | ELP-262-000005317 |
| ELP-262-000005319 | to | ELP-262-000005330 |
| ELP-262-000005332 | to | ELP-262-000005334 |
| ELP-262-000005336 | to | ELP-262-000005345 |
| ELP-262-000005347 | to | ELP-262-000005347 |
| ELP-262-000005349 | to | ELP-262-000005353 |
| ELP-262-000005355 | to | ELP-262-000005380 |
| ELP-262-000005384 | to | ELP-262-000005386 |
| ELP-262-000005388 | to | ELP-262-000005392 |
| ELP-262-000005395 | to | ELP-262-000005399 |
| ELP-262-000005401 | to | ELP-262-000005405 |
| ELP-262-000005408 | to | ELP-262-000005408 |
| ELP-262-000005410 | to | ELP-262-000005413 |
| ELP-262-000005415 | to | ELP-262-000005418 |
| ELP-262-000005420 | to | ELP-262-000005427 |
| ELP-262-000005429 | to | ELP-262-000005432 |
| ELP-262-000005434 | to | ELP-262-000005440 |
| ELP-262-000005442 | to | ELP-262-000005451 |
| ELP-262-000005453 | to | ELP-262-000005458 |
| ELP-262-000005460 | to | ELP-262-000005463 |
| ELP-262-000005466 | to | ELP-262-000005466 |
| ELP-262-000005468 | to | ELP-262-000005470 |
| ELP-262-000005472 | to | ELP-262-000005478 |
| ELP-262-000005480 | to | ELP-262-000005497 |
| ELP-262-000005499 | to | ELP-262-000005499 |
| ELP-262-000005501 | to | ELP-262-000005523 |
| ELP-262-000005525 | to | ELP-262-000005539 |
| ELP-262-000005541 | to | ELP-262-000005551 |
| ELP-262-000005553 | to | ELP-262-000005562 |
| ELP-262-000005564 | to | ELP-262-000005564 |
| ELP-262-000005567 | to | ELP-262-000005574 |
| ELP-262-000005576 | to | ELP-262-000005577 |
| ELP-262-000005579 | to | ELP-262-000005579 |

| | | |
|---|---|---|
| ELP-262-000005581 | to | ELP-262-000005603 |
| ELP-262-000005606 | to | ELP-262-000005608 |
| ELP-262-000005613 | to | ELP-262-000005613 |
| ELP-262-000005615 | to | ELP-262-000005618 |
| ELP-262-000005621 | to | ELP-262-000005621 |
| ELP-262-000005625 | to | ELP-262-000005626 |
| ELP-262-000005630 | to | ELP-262-000005633 |
| ELP-262-000005636 | to | ELP-262-000005653 |
| ELP-262-000005656 | to | ELP-262-000005662 |
| ELP-262-000005664 | to | ELP-262-000005677 |
| ELP-262-000005681 | to | ELP-262-000005684 |
| ELP-262-000005687 | to | ELP-262-000005689 |
| ELP-262-000005691 | to | ELP-262-000005694 |
| ELP-262-000005697 | to | ELP-262-000005704 |
| ELP-262-000005706 | to | ELP-262-000005766 |
| ELP-262-000005768 | to | ELP-262-000005769 |
| ELP-262-000005771 | to | ELP-262-000005779 |
| ELP-262-000005782 | to | ELP-262-000005784 |
| ELP-262-000005787 | to | ELP-262-000005787 |
| ELP-262-000005791 | to | ELP-262-000005792 |
| ELP-262-000005794 | to | ELP-262-000005800 |
| ELP-262-000005802 | to | ELP-262-000005804 |
| ELP-262-000005806 | to | ELP-262-000005834 |
| ELP-262-000005836 | to | ELP-262-000005852 |
| ELP-262-000005855 | to | ELP-262-000005855 |
| ELP-262-000005858 | to | ELP-262-000005861 |
| ELP-262-000005864 | to | ELP-262-000005865 |
| ELP-262-000005867 | to | ELP-262-000005867 |
| ELP-262-000005869 | to | ELP-262-000005872 |
| ELP-262-000005874 | to | ELP-262-000005891 |
| ELP-262-000005894 | to | ELP-262-000005895 |
| ELP-262-000005898 | to | ELP-262-000005914 |
| ELP-262-000005916 | to | ELP-262-000005931 |
| ELP-262-000005933 | to | ELP-262-000005934 |
| ELP-262-000005938 | to | ELP-262-000005939 |
| ELP-262-000005942 | to | ELP-262-000005947 |
| ELP-262-000005949 | to | ELP-262-000005949 |
| ELP-262-000005955 | to | ELP-262-000005955 |
| ELP-262-000005958 | to | ELP-262-000005966 |
| ELP-262-000005968 | to | ELP-262-000005968 |
| ELP-262-000005973 | to | ELP-262-000005975 |
| ELP-262-000005977 | to | ELP-262-000005977 |
| ELP-262-000005980 | to | ELP-262-000005980 |
| ELP-262-000005984 | to | ELP-262-000005990 |

| | | |
|---|---|---|
| ELP-262-000005994 | to | ELP-262-000005994 |
| ELP-262-000005997 | to | ELP-262-000005997 |
| ELP-262-000005999 | to | ELP-262-000005999 |
| ELP-262-000006006 | to | ELP-262-000006008 |
| ELP-262-000006011 | to | ELP-262-000006031 |
| ELP-262-000006034 | to | ELP-262-000006048 |
| ELP-262-000006053 | to | ELP-262-000006058 |
| ELP-262-000006060 | to | ELP-262-000006060 |
| ELP-262-000006063 | to | ELP-262-000006083 |
| ELP-262-000006085 | to | ELP-262-000006096 |
| ELP-262-000006099 | to | ELP-262-000006103 |
| ELP-262-000006106 | to | ELP-262-000006106 |
| ELP-262-000006110 | to | ELP-262-000006113 |
| ELP-262-000006115 | to | ELP-262-000006115 |
| ELP-262-000006119 | to | ELP-262-000006119 |
| ELP-262-000006123 | to | ELP-262-000006125 |
| ELP-262-000006127 | to | ELP-262-000006134 |
| ELP-262-000006137 | to | ELP-262-000006137 |
| ELP-262-000006139 | to | ELP-262-000006148 |
| ELP-262-000006151 | to | ELP-262-000006158 |
| ELP-262-000006160 | to | ELP-262-000006162 |
| ELP-262-000006167 | to | ELP-262-000006169 |
| ELP-262-000006171 | to | ELP-262-000006173 |
| ELP-262-000006177 | to | ELP-262-000006178 |
| ELP-262-000006181 | to | ELP-262-000006181 |
| ELP-262-000006186 | to | ELP-262-000006186 |
| ELP-262-000006188 | to | ELP-262-000006188 |
| ELP-262-000006191 | to | ELP-262-000006197 |
| ELP-262-000006201 | to | ELP-262-000006206 |
| ELP-262-000006208 | to | ELP-262-000006218 |
| ELP-262-000006220 | to | ELP-262-000006234 |
| ELP-262-000006239 | to | ELP-262-000006267 |
| ELP-262-000006269 | to | ELP-262-000006273 |
| ELP-262-000006275 | to | ELP-262-000006295 |
| ELP-262-000006299 | to | ELP-262-000006301 |
| ELP-262-000006303 | to | ELP-262-000006303 |
| ELP-262-000006306 | to | ELP-262-000006307 |
| ELP-262-000006309 | to | ELP-262-000006310 |
| ELP-262-000006313 | to | ELP-262-000006318 |
| ELP-262-000006321 | to | ELP-262-000006327 |
| ELP-262-000006329 | to | ELP-262-000006330 |
| ELP-262-000006332 | to | ELP-262-000006333 |
| ELP-262-000006335 | to | ELP-262-000006338 |
| ELP-262-000006340 | to | ELP-262-000006344 |

| | | |
|---|---|---|
| ELP-262-000006348 | to | ELP-262-000006363 |
| ELP-262-000006366 | to | ELP-262-000006367 |
| ELP-262-000006369 | to | ELP-262-000006372 |
| ELP-262-000006377 | to | ELP-262-000006378 |
| ELP-262-000006396 | to | ELP-262-000006396 |
| ELP-262-000006406 | to | ELP-262-000006406 |
| ELP-262-000006408 | to | ELP-262-000006410 |
| ELP-262-000006413 | to | ELP-262-000006413 |
| ELP-262-000006415 | to | ELP-262-000006417 |
| ELP-262-000006419 | to | ELP-262-000006419 |
| ELP-262-000006421 | to | ELP-262-000006421 |
| ELP-262-000006423 | to | ELP-262-000006425 |
| ELP-262-000006430 | to | ELP-262-000006444 |
| ELP-262-000006446 | to | ELP-262-000006460 |
| ELP-262-000006462 | to | ELP-262-000006480 |
| ELP-262-000006482 | to | ELP-262-000006482 |
| ELP-262-000006484 | to | ELP-262-000006485 |
| ELP-262-000006487 | to | ELP-262-000006493 |
| ELP-262-000006495 | to | ELP-262-000006496 |
| ELP-262-000006499 | to | ELP-262-000006510 |
| ELP-262-000006516 | to | ELP-262-000006519 |
| ELP-262-000006523 | to | ELP-262-000006526 |
| ELP-262-000006528 | to | ELP-262-000006530 |
| ELP-262-000006533 | to | ELP-262-000006533 |
| ELP-262-000006535 | to | ELP-262-000006535 |
| ELP-262-000006538 | to | ELP-262-000006538 |
| ELP-262-000006543 | to | ELP-262-000006545 |
| ELP-262-000006551 | to | ELP-262-000006551 |
| ELP-262-000006556 | to | ELP-262-000006558 |
| ELP-262-000006560 | to | ELP-262-000006560 |
| ELP-262-000006572 | to | ELP-262-000006572 |
| ELP-262-000006574 | to | ELP-262-000006575 |
| ELP-262-000006577 | to | ELP-262-000006580 |
| ELP-262-000006582 | to | ELP-262-000006584 |
| ELP-262-000006586 | to | ELP-262-000006588 |
| ELP-262-000006590 | to | ELP-262-000006605 |
| ELP-262-000006607 | to | ELP-262-000006608 |
| ELP-262-000006610 | to | ELP-262-000006610 |
| ELP-262-000006614 | to | ELP-262-000006614 |
| ELP-262-000006617 | to | ELP-262-000006629 |
| ELP-262-000006637 | to | ELP-262-000006637 |
| ELP-262-000006650 | to | ELP-262-000006650 |
| ELP-262-000006687 | to | ELP-262-000006687 |
| ELP-262-000006690 | to | ELP-262-000006690 |

| | | |
|---|---|---|
| ELP-262-000006694 | to | ELP-262-000006694 |
| ELP-262-000006697 | to | ELP-262-000006697 |
| ELP-262-000006701 | to | ELP-262-000006726 |
| ELP-262-000006728 | to | ELP-262-000006729 |
| ELP-262-000006731 | to | ELP-262-000006733 |
| ELP-262-000006735 | to | ELP-262-000006735 |
| ELP-262-000006737 | to | ELP-262-000006737 |
| ELP-262-000006739 | to | ELP-262-000006749 |
| ELP-262-000006751 | to | ELP-262-000006752 |
| ELP-262-000006755 | to | ELP-262-000006756 |
| ELP-262-000006758 | to | ELP-262-000006763 |
| ELP-262-000006766 | to | ELP-262-000006770 |
| ELP-262-000006773 | to | ELP-262-000006776 |
| ELP-262-000006778 | to | ELP-262-000006778 |
| ELP-262-000006780 | to | ELP-262-000006787 |
| ELP-262-000006789 | to | ELP-262-000006791 |
| ELP-262-000006793 | to | ELP-262-000006799 |
| ELP-262-000006801 | to | ELP-262-000006803 |
| ELP-262-000006807 | to | ELP-262-000006820 |
| ELP-262-000006822 | to | ELP-262-000006824 |
| ELP-262-000006827 | to | ELP-262-000006837 |
| ELP-262-000006839 | to | ELP-262-000006865 |
| ELP-262-000006867 | to | ELP-262-000006874 |
| ELP-262-000006877 | to | ELP-262-000006877 |
| ELP-262-000006881 | to | ELP-262-000006885 |
| ELP-262-000006887 | to | ELP-262-000006888 |
| ELP-262-000006890 | to | ELP-262-000006894 |
| ELP-262-000006896 | to | ELP-262-000006896 |
| ELP-262-000006899 | to | ELP-262-000006899 |
| ELP-262-000006903 | to | ELP-262-000006903 |
| ELP-262-000006905 | to | ELP-262-000006905 |
| ELP-262-000006907 | to | ELP-262-000006923 |
| ELP-262-000006925 | to | ELP-262-000006930 |
| ELP-262-000006932 | to | ELP-262-000006936 |
| ELP-262-000006938 | to | ELP-262-000006943 |
| ELP-262-000006945 | to | ELP-262-000006945 |
| ELP-262-000006947 | to | ELP-262-000006947 |
| ELP-262-000006949 | to | ELP-262-000006952 |
| ELP-262-000006954 | to | ELP-262-000006955 |
| ELP-262-000006958 | to | ELP-262-000006964 |
| ELP-262-000006966 | to | ELP-262-000006967 |
| ELP-262-000006971 | to | ELP-262-000006971 |
| ELP-262-000006974 | to | ELP-262-000006974 |
| ELP-262-000006980 | to | ELP-262-000006993 |

| | | |
|---|---|---|
| ELP-262-000006995 | to | ELP-262-000006996 |
| ELP-262-000006998 | to | ELP-262-000006998 |
| ELP-262-000007000 | to | ELP-262-000007000 |
| ELP-262-000007002 | to | ELP-262-000007002 |
| ELP-262-000007005 | to | ELP-262-000007005 |
| ELP-262-000007007 | to | ELP-262-000007009 |
| ELP-262-000007011 | to | ELP-262-000007021 |
| ELP-262-000007023 | to | ELP-262-000007023 |
| ELP-262-000007026 | to | ELP-262-000007035 |
| ELP-262-000007039 | to | ELP-262-000007039 |
| ELP-262-000007041 | to | ELP-262-000007048 |
| ELP-262-000007050 | to | ELP-262-000007051 |
| ELP-262-000007053 | to | ELP-262-000007054 |
| ELP-262-000007057 | to | ELP-262-000007067 |
| ELP-262-000007069 | to | ELP-262-000007069 |
| ELP-262-000007074 | to | ELP-262-000007085 |
| ELP-262-000007088 | to | ELP-262-000007089 |
| ELP-262-000007093 | to | ELP-262-000007095 |
| ELP-262-000007098 | to | ELP-262-000007105 |
| ELP-262-000007108 | to | ELP-262-000007108 |
| ELP-262-000007111 | to | ELP-262-000007120 |
| ELP-262-000007123 | to | ELP-262-000007124 |
| ELP-262-000007126 | to | ELP-262-000007126 |
| ELP-262-000007133 | to | ELP-262-000007133 |
| ELP-262-000007137 | to | ELP-262-000007137 |
| ELP-262-000007142 | to | ELP-262-000007142 |
| ELP-262-000007145 | to | ELP-262-000007148 |
| ELP-262-000007150 | to | ELP-262-000007155 |
| ELP-262-000007157 | to | ELP-262-000007167 |
| ELP-262-000007170 | to | ELP-262-000007174 |
| ELP-262-000007176 | to | ELP-262-000007179 |
| ELP-262-000007181 | to | ELP-262-000007181 |
| ELP-262-000007183 | to | ELP-262-000007183 |
| ELP-262-000007185 | to | ELP-262-000007189 |
| ELP-262-000007192 | to | ELP-262-000007194 |
| ELP-262-000007196 | to | ELP-262-000007202 |
| ELP-262-000007206 | to | ELP-262-000007209 |
| ELP-262-000007212 | to | ELP-262-000007217 |
| ELP-262-000007219 | to | ELP-262-000007225 |
| ELP-262-000007235 | to | ELP-262-000007235 |
| ELP-262-000007246 | to | ELP-262-000007247 |
| ELP-262-000007249 | to | ELP-262-000007254 |
| ELP-262-000007257 | to | ELP-262-000007275 |
| ELP-262-000007279 | to | ELP-262-000007288 |

| | | |
|---|---|---|
| ELP-262-000007292 | to | ELP-262-000007299 |
| ELP-262-000007301 | to | ELP-262-000007302 |
| ELP-262-000007304 | to | ELP-262-000007305 |
| ELP-262-000007309 | to | ELP-262-000007318 |
| ELP-262-000007321 | to | ELP-262-000007321 |
| ELP-262-000007323 | to | ELP-262-000007350 |
| ELP-262-000007352 | to | ELP-262-000007352 |
| ELP-262-000007354 | to | ELP-262-000007354 |
| ELP-262-000007357 | to | ELP-262-000007359 |
| ELP-262-000007361 | to | ELP-262-000007372 |
| ELP-262-000007374 | to | ELP-262-000007378 |
| ELP-262-000007382 | to | ELP-262-000007384 |
| ELP-262-000007392 | to | ELP-262-000007400 |
| ELP-262-000007402 | to | ELP-262-000007404 |
| ELP-262-000007407 | to | ELP-262-000007407 |
| ELP-262-000007409 | to | ELP-262-000007409 |
| ELP-262-000007411 | to | ELP-262-000007430 |
| ELP-262-000007432 | to | ELP-262-000007434 |
| ELP-262-000007437 | to | ELP-262-000007438 |
| ELP-262-000007441 | to | ELP-262-000007442 |
| ELP-262-000007444 | to | ELP-262-000007449 |
| ELP-262-000007451 | to | ELP-262-000007463 |
| ELP-262-000007465 | to | ELP-262-000007470 |
| ELP-262-000007472 | to | ELP-262-000007499 |
| ELP-262-000007501 | to | ELP-262-000007501 |
| ELP-262-000007503 | to | ELP-262-000007504 |
| ELP-262-000007506 | to | ELP-262-000007506 |
| ELP-262-000007509 | to | ELP-262-000007515 |
| ELP-262-000007520 | to | ELP-262-000007547 |
| ELP-262-000007549 | to | ELP-262-000007553 |
| ELP-262-000007556 | to | ELP-262-000007560 |
| ELP-262-000007562 | to | ELP-262-000007562 |
| ELP-262-000007564 | to | ELP-262-000007564 |
| ELP-262-000007566 | to | ELP-262-000007566 |
| ELP-262-000007568 | to | ELP-262-000007568 |
| ELP-262-000007575 | to | ELP-262-000007580 |
| ELP-262-000007584 | to | ELP-262-000007595 |
| ELP-262-000007598 | to | ELP-262-000007598 |
| ELP-262-000007600 | to | ELP-262-000007610 |
| ELP-262-000007612 | to | ELP-262-000007612 |
| ELP-262-000007616 | to | ELP-262-000007626 |
| ELP-262-000007629 | to | ELP-262-000007633 |
| ELP-262-000007635 | to | ELP-262-000007635 |
| ELP-262-000007637 | to | ELP-262-000007646 |

| | | |
|---|---|---|
| ELP-262-000007649 | to | ELP-262-000007649 |
| ELP-262-000007652 | to | ELP-262-000007653 |
| ELP-262-000007655 | to | ELP-262-000007658 |
| ELP-262-000007660 | to | ELP-262-000007664 |
| ELP-262-000007666 | to | ELP-262-000007674 |
| ELP-262-000007676 | to | ELP-262-000007685 |
| ELP-262-000007687 | to | ELP-262-000007691 |
| ELP-262-000007694 | to | ELP-262-000007700 |
| ELP-262-000007702 | to | ELP-262-000007729 |
| ELP-262-000007732 | to | ELP-262-000007732 |
| ELP-262-000007736 | to | ELP-262-000007739 |
| ELP-262-000007741 | to | ELP-262-000007743 |
| ELP-262-000007745 | to | ELP-262-000007748 |
| ELP-262-000007751 | to | ELP-262-000007752 |
| ELP-262-000007755 | to | ELP-262-000007755 |
| ELP-262-000007757 | to | ELP-262-000007757 |
| ELP-262-000007761 | to | ELP-262-000007762 |
| ELP-262-000007764 | to | ELP-262-000007766 |
| ELP-262-000007768 | to | ELP-262-000007785 |
| ELP-262-000007792 | to | ELP-262-000007796 |
| ELP-262-000007799 | to | ELP-262-000007799 |
| ELP-262-000007801 | to | ELP-262-000007808 |
| ELP-262-000007815 | to | ELP-262-000007819 |
| ELP-262-000007822 | to | ELP-262-000007846 |
| ELP-262-000007848 | to | ELP-262-000007862 |
| ELP-262-000007865 | to | ELP-262-000007875 |
| ELP-262-000007882 | to | ELP-262-000007883 |
| ELP-262-000007885 | to | ELP-262-000007887 |
| ELP-262-000007894 | to | ELP-262-000007927 |
| ELP-262-000007932 | to | ELP-262-000007936 |
| ELP-262-000007941 | to | ELP-262-000007942 |
| ELP-262-000007946 | to | ELP-262-000007949 |
| ELP-262-000007953 | to | ELP-262-000007959 |
| ELP-262-000007961 | to | ELP-262-000007980 |
| ELP-262-000007983 | to | ELP-262-000007991 |
| ELP-262-000007993 | to | ELP-262-000007993 |
| ELP-262-000007997 | to | ELP-262-000007998 |
| ELP-262-000008000 | to | ELP-262-000008008 |
| ELP-262-000008010 | to | ELP-262-000008010 |
| ELP-262-000008014 | to | ELP-262-000008014 |
| ELP-262-000008017 | to | ELP-262-000008017 |
| ELP-262-000008020 | to | ELP-262-000008021 |
| ELP-262-000008023 | to | ELP-262-000008023 |
| ELP-262-000008026 | to | ELP-262-000008028 |

| | | |
|---|---|---|
| ELP-262-000008030 | to | ELP-262-000008041 |
| ELP-262-000008043 | to | ELP-262-000008049 |
| ELP-262-000008051 | to | ELP-262-000008054 |
| ELP-262-000008056 | to | ELP-262-000008060 |
| ELP-262-000008064 | to | ELP-262-000008068 |
| ELP-262-000008070 | to | ELP-262-000008075 |
| ELP-262-000008077 | to | ELP-262-000008081 |
| ELP-262-000008083 | to | ELP-262-000008083 |
| ELP-262-000008086 | to | ELP-262-000008089 |
| ELP-262-000008091 | to | ELP-262-000008091 |
| ELP-262-000008093 | to | ELP-262-000008095 |
| ELP-262-000008097 | to | ELP-262-000008100 |
| ELP-262-000008102 | to | ELP-262-000008105 |
| ELP-262-000008107 | to | ELP-262-000008122 |
| ELP-262-000008124 | to | ELP-262-000008124 |
| ELP-262-000008126 | to | ELP-262-000008126 |
| ELP-262-000008128 | to | ELP-262-000008128 |
| ELP-262-000008130 | to | ELP-262-000008131 |
| ELP-262-000008134 | to | ELP-262-000008137 |
| ELP-262-000008140 | to | ELP-262-000008141 |
| ELP-262-000008144 | to | ELP-262-000008144 |
| ELP-262-000008146 | to | ELP-262-000008148 |
| ELP-262-000008150 | to | ELP-262-000008159 |
| ELP-262-000008162 | to | ELP-262-000008163 |
| ELP-262-000008165 | to | ELP-262-000008169 |
| ELP-262-000008171 | to | ELP-262-000008185 |
| ELP-262-000008187 | to | ELP-262-000008189 |
| ELP-262-000008191 | to | ELP-262-000008201 |
| ELP-262-000008203 | to | ELP-262-000008209 |
| ELP-262-000008211 | to | ELP-262-000008211 |
| ELP-262-000008214 | to | ELP-262-000008215 |
| ELP-262-000008220 | to | ELP-262-000008221 |
| ELP-262-000008223 | to | ELP-262-000008223 |
| ELP-262-000008226 | to | ELP-262-000008226 |
| ELP-262-000008228 | to | ELP-262-000008231 |
| ELP-262-000008241 | to | ELP-262-000008248 |
| ELP-262-000008253 | to | ELP-262-000008254 |
| ELP-262-000008256 | to | ELP-262-000008257 |
| ELP-262-000008259 | to | ELP-262-000008259 |
| ELP-262-000008261 | to | ELP-262-000008265 |
| ELP-262-000008267 | to | ELP-262-000008277 |
| ELP-262-000008279 | to | ELP-262-000008293 |
| ELP-262-000008296 | to | ELP-262-000008299 |
| ELP-262-000008301 | to | ELP-262-000008302 |

| | | |
|---|---|---|
| ELP-262-000008304 | to | ELP-262-000008304 |
| ELP-262-000008306 | to | ELP-262-000008310 |
| ELP-262-000008312 | to | ELP-262-000008312 |
| ELP-262-000008314 | to | ELP-262-000008315 |
| ELP-262-000008317 | to | ELP-262-000008336 |
| ELP-262-000008338 | to | ELP-262-000008338 |
| ELP-262-000008340 | to | ELP-262-000008340 |
| ELP-262-000008342 | to | ELP-262-000008346 |
| ELP-262-000008352 | to | ELP-262-000008353 |
| ELP-262-000008355 | to | ELP-262-000008359 |
| ELP-262-000008361 | to | ELP-262-000008361 |
| ELP-262-000008364 | to | ELP-262-000008365 |
| ELP-262-000008372 | to | ELP-262-000008376 |
| ELP-262-000008379 | to | ELP-262-000008382 |
| ELP-262-000008384 | to | ELP-262-000008385 |
| ELP-262-000008387 | to | ELP-262-000008388 |
| ELP-262-000008391 | to | ELP-262-000008392 |
| ELP-262-000008396 | to | ELP-262-000008400 |
| ELP-262-000008402 | to | ELP-262-000008408 |
| ELP-262-000008410 | to | ELP-262-000008410 |
| ELP-262-000008412 | to | ELP-262-000008418 |
| ELP-262-000008420 | to | ELP-262-000008432 |
| ELP-262-000008434 | to | ELP-262-000008434 |
| ELP-262-000008436 | to | ELP-262-000008441 |
| ELP-262-000008443 | to | ELP-262-000008445 |
| ELP-262-000008447 | to | ELP-262-000008448 |
| ELP-262-000008451 | to | ELP-262-000008456 |
| ELP-262-000008458 | to | ELP-262-000008465 |
| ELP-262-000008469 | to | ELP-262-000008480 |
| ELP-262-000008482 | to | ELP-262-000008482 |
| ELP-262-000008484 | to | ELP-262-000008485 |
| ELP-262-000008489 | to | ELP-262-000008489 |
| ELP-262-000008493 | to | ELP-262-000008494 |
| ELP-262-000008496 | to | ELP-262-000008499 |
| ELP-262-000008501 | to | ELP-262-000008507 |
| ELP-262-000008509 | to | ELP-262-000008510 |
| ELP-262-000008515 | to | ELP-262-000008515 |
| ELP-262-000008517 | to | ELP-262-000008519 |
| ELP-262-000008521 | to | ELP-262-000008529 |
| ELP-262-000008531 | to | ELP-262-000008531 |
| ELP-262-000008535 | to | ELP-262-000008538 |
| ELP-262-000008540 | to | ELP-262-000008546 |
| ELP-262-000008548 | to | ELP-262-000008553 |
| ELP-262-000008555 | to | ELP-262-000008555 |

| | | |
|---|---|---|
| ELP-262-000008557 | to | ELP-262-000008560 |
| ELP-262-000008563 | to | ELP-262-000008565 |
| ELP-262-000008567 | to | ELP-262-000008567 |
| ELP-262-000008572 | to | ELP-262-000008575 |
| ELP-262-000008577 | to | ELP-262-000008577 |
| ELP-262-000008579 | to | ELP-262-000008592 |
| ELP-262-000008594 | to | ELP-262-000008601 |
| ELP-262-000008603 | to | ELP-262-000008603 |
| ELP-262-000008605 | to | ELP-262-000008606 |
| ELP-262-000008608 | to | ELP-262-000008609 |
| ELP-262-000008611 | to | ELP-262-000008616 |
| ELP-262-000008618 | to | ELP-262-000008627 |
| ELP-262-000008629 | to | ELP-262-000008629 |
| ELP-262-000008632 | to | ELP-262-000008634 |
| ELP-262-000008636 | to | ELP-262-000008644 |
| ELP-262-000008647 | to | ELP-262-000008651 |
| ELP-262-000008653 | to | ELP-262-000008653 |
| ELP-262-000008655 | to | ELP-262-000008658 |
| ELP-262-000008660 | to | ELP-262-000008664 |
| ELP-262-000008666 | to | ELP-262-000008666 |
| ELP-262-000008669 | to | ELP-262-000008669 |
| ELP-262-000008671 | to | ELP-262-000008672 |
| ELP-262-000008674 | to | ELP-262-000008679 |
| ELP-262-000008681 | to | ELP-262-000008684 |
| ELP-262-000008686 | to | ELP-262-000008691 |
| ELP-262-000008693 | to | ELP-262-000008700 |
| ELP-262-000008702 | to | ELP-262-000008703 |
| ELP-262-000008706 | to | ELP-262-000008706 |
| ELP-262-000008708 | to | ELP-262-000008711 |
| ELP-262-000008715 | to | ELP-262-000008720 |
| ELP-262-000008722 | to | ELP-262-000008726 |
| ELP-262-000008728 | to | ELP-262-000008735 |
| ELP-262-000008737 | to | ELP-262-000008737 |
| ELP-262-000008739 | to | ELP-262-000008749 |
| ELP-262-000008751 | to | ELP-262-000008754 |
| ELP-262-000008756 | to | ELP-262-000008766 |
| ELP-262-000008768 | to | ELP-262-000008770 |
| ELP-262-000008772 | to | ELP-262-000008774 |
| ELP-262-000008776 | to | ELP-262-000008777 |
| ELP-262-000008781 | to | ELP-262-000008781 |
| ELP-262-000008783 | to | ELP-262-000008785 |
| ELP-262-000008791 | to | ELP-262-000008793 |
| ELP-262-000008797 | to | ELP-262-000008801 |
| ELP-262-000008803 | to | ELP-262-000008808 |

| | | |
|---|---|---|
| ELP-262-000008810 | to | ELP-262-000008812 |
| ELP-262-000008815 | to | ELP-262-000008815 |
| ELP-262-000008817 | to | ELP-262-000008818 |
| ELP-262-000008820 | to | ELP-262-000008822 |
| ELP-262-000008824 | to | ELP-262-000008824 |
| ELP-262-000008827 | to | ELP-262-000008828 |
| ELP-262-000008830 | to | ELP-262-000008832 |
| ELP-262-000008835 | to | ELP-262-000008836 |
| ELP-262-000008838 | to | ELP-262-000008842 |
| ELP-262-000008844 | to | ELP-262-000008852 |
| ELP-262-000008854 | to | ELP-262-000008856 |
| ELP-262-000008859 | to | ELP-262-000008861 |
| ELP-262-000008863 | to | ELP-262-000008863 |
| ELP-262-000008866 | to | ELP-262-000008870 |
| ELP-262-000008872 | to | ELP-262-000008879 |
| ELP-262-000008881 | to | ELP-262-000008882 |
| ELP-262-000008885 | to | ELP-262-000008887 |
| ELP-262-000008889 | to | ELP-262-000008893 |
| ELP-262-000008895 | to | ELP-262-000008897 |
| ELP-262-000008899 | to | ELP-262-000008899 |
| ELP-262-000008902 | to | ELP-262-000008923 |
| ELP-262-000008925 | to | ELP-262-000008938 |
| ELP-262-000008941 | to | ELP-262-000008944 |
| ELP-262-000008947 | to | ELP-262-000008955 |
| ELP-262-000008957 | to | ELP-262-000008958 |
| ELP-262-000008961 | to | ELP-262-000008961 |
| ELP-262-000008963 | to | ELP-262-000008964 |
| ELP-262-000008966 | to | ELP-262-000008972 |
| ELP-262-000008974 | to | ELP-262-000008978 |
| ELP-262-000008981 | to | ELP-262-000008985 |
| ELP-262-000008992 | to | ELP-262-000008994 |
| ELP-262-000008997 | to | ELP-262-000009007 |
| ELP-262-000009012 | to | ELP-262-000009020 |
| ELP-262-000009022 | to | ELP-262-000009027 |
| ELP-262-000009029 | to | ELP-262-000009059 |
| ELP-262-000009064 | to | ELP-262-000009067 |
| ELP-262-000009069 | to | ELP-262-000009069 |
| ELP-262-000009071 | to | ELP-262-000009071 |
| ELP-262-000009073 | to | ELP-262-000009073 |
| ELP-262-000009075 | to | ELP-262-000009081 |
| ELP-262-000009083 | to | ELP-262-000009096 |
| ELP-262-000009098 | to | ELP-262-000009098 |
| ELP-262-000009100 | to | ELP-262-000009100 |
| ELP-262-000009102 | to | ELP-262-000009105 |

| | | |
|---|---|---|
| ELP-262-000009107 | to | ELP-262-000009111 |
| ELP-262-000009113 | to | ELP-262-000009115 |
| ELP-262-000009118 | to | ELP-262-000009137 |
| ELP-262-000009139 | to | ELP-262-000009139 |
| ELP-262-000009141 | to | ELP-262-000009144 |
| ELP-262-000009146 | to | ELP-262-000009146 |
| ELP-262-000009148 | to | ELP-262-000009154 |
| ELP-262-000009156 | to | ELP-262-000009158 |
| ELP-262-000009160 | to | ELP-262-000009164 |
| ELP-262-000009166 | to | ELP-262-000009167 |
| ELP-262-000009169 | to | ELP-262-000009169 |
| ELP-262-000009171 | to | ELP-262-000009176 |
| ELP-262-000009178 | to | ELP-262-000009180 |
| ELP-262-000009182 | to | ELP-262-000009188 |
| ELP-262-000009190 | to | ELP-262-000009197 |
| ELP-262-000009199 | to | ELP-262-000009224 |
| ELP-262-000009226 | to | ELP-262-000009233 |
| ELP-262-000009236 | to | ELP-262-000009244 |
| ELP-262-000009246 | to | ELP-262-000009248 |
| ELP-262-000009251 | to | ELP-262-000009251 |
| ELP-262-000009253 | to | ELP-262-000009262 |
| ELP-262-000009264 | to | ELP-262-000009281 |
| ELP-262-000009283 | to | ELP-262-000009286 |
| ELP-262-000009289 | to | ELP-262-000009289 |
| ELP-262-000009291 | to | ELP-262-000009306 |
| ELP-262-000009308 | to | ELP-262-000009311 |
| ELP-262-000009313 | to | ELP-262-000009315 |
| ELP-262-000009317 | to | ELP-262-000009320 |
| ELP-262-000009322 | to | ELP-262-000009323 |
| ELP-262-000009325 | to | ELP-262-000009327 |
| ELP-262-000009329 | to | ELP-262-000009337 |
| ELP-262-000009340 | to | ELP-262-000009340 |
| ELP-262-000009343 | to | ELP-262-000009344 |
| ELP-262-000009347 | to | ELP-262-000009354 |
| ELP-262-000009356 | to | ELP-262-000009356 |
| ELP-262-000009358 | to | ELP-262-000009367 |
| ELP-262-000009370 | to | ELP-262-000009371 |
| ELP-262-000009373 | to | ELP-262-000009373 |
| ELP-262-000009376 | to | ELP-262-000009376 |
| ELP-262-000009378 | to | ELP-262-000009378 |
| ELP-262-000009382 | to | ELP-262-000009385 |
| ELP-262-000009387 | to | ELP-262-000009387 |
| ELP-262-000009389 | to | ELP-262-000009391 |
| ELP-262-000009393 | to | ELP-262-000009393 |

| | | |
|---|---|---|
| ELP-262-000009395 | to | ELP-262-000009400 |
| ELP-262-000009403 | to | ELP-262-000009403 |
| ELP-262-000009405 | to | ELP-262-000009406 |
| ELP-262-000009408 | to | ELP-262-000009413 |
| ELP-262-000009418 | to | ELP-262-000009418 |
| ELP-262-000009421 | to | ELP-262-000009422 |
| ELP-262-000009424 | to | ELP-262-000009427 |
| ELP-262-000009429 | to | ELP-262-000009431 |
| ELP-262-000009433 | to | ELP-262-000009434 |
| ELP-262-000009438 | to | ELP-262-000009439 |
| ELP-262-000009441 | to | ELP-262-000009442 |
| ELP-262-000009444 | to | ELP-262-000009444 |
| ELP-262-000009446 | to | ELP-262-000009453 |
| ELP-262-000009455 | to | ELP-262-000009455 |
| ELP-262-000009457 | to | ELP-262-000009462 |
| ELP-262-000009464 | to | ELP-262-000009465 |
| ELP-262-000009467 | to | ELP-262-000009468 |
| ELP-262-000009471 | to | ELP-262-000009482 |
| ELP-262-000009484 | to | ELP-262-000009500 |
| ELP-262-000009503 | to | ELP-262-000009503 |
| ELP-262-000009506 | to | ELP-262-000009506 |
| ELP-262-000009508 | to | ELP-262-000009510 |
| ELP-262-000009512 | to | ELP-262-000009512 |
| ELP-262-000009515 | to | ELP-262-000009515 |
| ELP-262-000009517 | to | ELP-262-000009519 |
| ELP-262-000009521 | to | ELP-262-000009523 |
| ELP-262-000009525 | to | ELP-262-000009525 |
| ELP-262-000009527 | to | ELP-262-000009534 |
| ELP-262-000009536 | to | ELP-262-000009536 |
| ELP-262-000009539 | to | ELP-262-000009540 |
| ELP-262-000009542 | to | ELP-262-000009544 |
| ELP-262-000009546 | to | ELP-262-000009547 |
| ELP-262-000009550 | to | ELP-262-000009550 |
| ELP-262-000009552 | to | ELP-262-000009553 |
| ELP-262-000009555 | to | ELP-262-000009555 |
| ELP-262-000009557 | to | ELP-262-000009559 |
| ELP-262-000009561 | to | ELP-262-000009567 |
| ELP-262-000009569 | to | ELP-262-000009572 |
| ELP-262-000009574 | to | ELP-262-000009574 |
| ELP-262-000009576 | to | ELP-262-000009579 |
| ELP-262-000009583 | to | ELP-262-000009588 |
| ELP-262-000009590 | to | ELP-262-000009590 |
| ELP-262-000009592 | to | ELP-262-000009592 |
| ELP-262-000009594 | to | ELP-262-000009598 |

| | | |
|---|---|---|
| ELP-262-000009600 | to | ELP-262-000009610 |
| ELP-262-000009612 | to | ELP-262-000009617 |
| ELP-262-000009620 | to | ELP-262-000009620 |
| ELP-262-000009623 | to | ELP-262-000009623 |
| ELP-262-000009628 | to | ELP-262-000009628 |
| ELP-262-000009630 | to | ELP-262-000009630 |
| ELP-262-000009637 | to | ELP-262-000009637 |
| ELP-262-000009639 | to | ELP-262-000009646 |
| ELP-262-000009649 | to | ELP-262-000009649 |
| ELP-262-000009651 | to | ELP-262-000009651 |
| ELP-262-000009653 | to | ELP-262-000009655 |
| ELP-262-000009657 | to | ELP-262-000009662 |
| ELP-262-000009669 | to | ELP-262-000009679 |
| ELP-262-000009681 | to | ELP-262-000009681 |
| ELP-262-000009683 | to | ELP-262-000009684 |
| ELP-262-000009686 | to | ELP-262-000009686 |
| ELP-262-000009691 | to | ELP-262-000009693 |
| ELP-262-000009696 | to | ELP-262-000009696 |
| ELP-262-000009698 | to | ELP-262-000009704 |
| ELP-262-000009706 | to | ELP-262-000009706 |
| ELP-262-000009708 | to | ELP-262-000009708 |
| ELP-262-000009712 | to | ELP-262-000009718 |
| ELP-262-000009720 | to | ELP-262-000009723 |
| ELP-262-000009725 | to | ELP-262-000009725 |
| ELP-262-000009727 | to | ELP-262-000009729 |
| ELP-262-000009731 | to | ELP-262-000009732 |
| ELP-262-000009738 | to | ELP-262-000009738 |
| ELP-262-000009743 | to | ELP-262-000009743 |
| ELP-262-000009746 | to | ELP-262-000009750 |
| ELP-262-000009753 | to | ELP-262-000009759 |
| ELP-262-000009765 | to | ELP-262-000009767 |
| ELP-262-000009771 | to | ELP-262-000009777 |
| ELP-262-000009779 | to | ELP-262-000009780 |
| ELP-262-000009782 | to | ELP-262-000009798 |
| ELP-262-000009800 | to | ELP-262-000009803 |
| ELP-262-000009805 | to | ELP-262-000009820 |
| ELP-262-000009822 | to | ELP-262-000009836 |
| ELP-262-000009841 | to | ELP-262-000009843 |
| ELP-262-000009848 | to | ELP-262-000009863 |
| ELP-262-000009865 | to | ELP-262-000009865 |
| ELP-262-000009867 | to | ELP-262-000009867 |
| ELP-262-000009873 | to | ELP-262-000009874 |
| ELP-262-000009876 | to | ELP-262-000009878 |
| ELP-262-000009880 | to | ELP-262-000009880 |

| | | |
|---|---|---|
| ELP-262-000009883 | to | ELP-262-000009887 |
| ELP-262-000009890 | to | ELP-262-000009891 |
| ELP-262-000009894 | to | ELP-262-000009898 |
| ELP-262-000009901 | to | ELP-262-000009902 |
| ELP-262-000009904 | to | ELP-262-000009905 |
| ELP-262-000009908 | to | ELP-262-000009910 |
| ELP-262-000009912 | to | ELP-262-000009913 |
| ELP-262-000009915 | to | ELP-262-000009915 |
| ELP-262-000009917 | to | ELP-262-000009918 |
| ELP-262-000009920 | to | ELP-262-000009928 |
| ELP-262-000009930 | to | ELP-262-000009931 |
| ELP-262-000009935 | to | ELP-262-000009935 |
| ELP-262-000009937 | to | ELP-262-000009938 |
| ELP-262-000009940 | to | ELP-262-000009941 |
| ELP-262-000009943 | to | ELP-262-000009943 |
| ELP-262-000009945 | to | ELP-262-000009952 |
| ELP-262-000009956 | to | ELP-262-000009956 |
| ELP-262-000009962 | to | ELP-262-000009966 |
| ELP-262-000009968 | to | ELP-262-000009969 |
| ELP-262-000009974 | to | ELP-262-000009978 |
| ELP-262-000009986 | to | ELP-262-000009986 |
| ELP-262-000009989 | to | ELP-262-000009991 |
| ELP-262-000009997 | to | ELP-262-000010000 |
| ELP-262-000010002 | to | ELP-262-000010003 |
| ELP-262-000010016 | to | ELP-262-000010025 |
| ELP-262-000010027 | to | ELP-262-000010033 |
| ELP-262-000010038 | to | ELP-262-000010043 |
| ELP-262-000010046 | to | ELP-262-000010049 |
| ELP-262-000010051 | to | ELP-262-000010052 |
| ELP-262-000010054 | to | ELP-262-000010059 |
| ELP-262-000010065 | to | ELP-262-000010069 |
| ELP-262-000010071 | to | ELP-262-000010072 |
| ELP-262-000010082 | to | ELP-262-000010092 |
| ELP-262-000010095 | to | ELP-262-000010095 |
| ELP-262-000010098 | to | ELP-262-000010102 |
| ELP-262-000010104 | to | ELP-262-000010104 |
| ELP-262-000010106 | to | ELP-262-000010106 |
| ELP-262-000010108 | to | ELP-262-000010115 |
| ELP-262-000010118 | to | ELP-262-000010120 |
| ELP-262-000010138 | to | ELP-262-000010143 |
| ELP-262-000010145 | to | ELP-262-000010154 |
| ELP-262-000010165 | to | ELP-262-000010167 |
| ELP-262-000010172 | to | ELP-262-000010189 |
| ELP-262-000010191 | to | ELP-262-000010191 |

| | | |
|---|---|---|
| ELP-262-000010195 | to | ELP-262-000010223 |
| ELP-262-000010226 | to | ELP-262-000010229 |
| ELP-262-000010232 | to | ELP-262-000010235 |
| ELP-262-000010249 | to | ELP-262-000010253 |
| ELP-262-000010257 | to | ELP-262-000010266 |
| ELP-262-000010270 | to | ELP-262-000010270 |
| ELP-262-000010274 | to | ELP-262-000010274 |
| ELP-262-000010276 | to | ELP-262-000010277 |
| ELP-262-000010279 | to | ELP-262-000010284 |
| ELP-262-000010286 | to | ELP-262-000010286 |
| ELP-262-000010304 | to | ELP-262-000010306 |
| ELP-262-000010311 | to | ELP-262-000010315 |
| ELP-262-000010317 | to | ELP-262-000010317 |
| ELP-262-000010319 | to | ELP-262-000010319 |
| ELP-262-000010321 | to | ELP-262-000010321 |
| ELP-262-000010324 | to | ELP-262-000010324 |
| ELP-262-000010333 | to | ELP-262-000010334 |
| ELP-262-000010336 | to | ELP-262-000010357 |
| ELP-262-000010359 | to | ELP-262-000010367 |
| ELP-262-000010375 | to | ELP-262-000010384 |
| ELP-262-000010393 | to | ELP-262-000010397 |
| ELP-262-000010399 | to | ELP-262-000010400 |
| ELP-262-000010402 | to | ELP-262-000010402 |
| ELP-262-000010410 | to | ELP-262-000010414 |
| ELP-262-000010416 | to | ELP-262-000010418 |
| ELP-262-000010423 | to | ELP-262-000010423 |
| ELP-262-000010426 | to | ELP-262-000010439 |
| ELP-262-000010442 | to | ELP-262-000010443 |
| ELP-262-000010447 | to | ELP-262-000010450 |
| ELP-262-000010453 | to | ELP-262-000010456 |
| ELP-262-000010458 | to | ELP-262-000010458 |
| ELP-262-000010460 | to | ELP-262-000010461 |
| ELP-262-000010473 | to | ELP-262-000010473 |
| ELP-262-000010475 | to | ELP-262-000010475 |
| ELP-262-000010478 | to | ELP-262-000010481 |
| ELP-262-000010483 | to | ELP-262-000010492 |
| ELP-262-000010494 | to | ELP-262-000010498 |
| ELP-262-000010501 | to | ELP-262-000010505 |
| ELP-262-000010508 | to | ELP-262-000010509 |
| ELP-262-000010512 | to | ELP-262-000010522 |
| ELP-262-000010524 | to | ELP-262-000010524 |
| ELP-262-000010527 | to | ELP-262-000010527 |
| ELP-262-000010529 | to | ELP-262-000010530 |
| ELP-262-000010532 | to | ELP-262-000010533 |

| | | |
|---|---|---|
| ELP-262-000010537 | to | ELP-262-000010537 |
| ELP-262-000010539 | to | ELP-262-000010540 |
| ELP-262-000010544 | to | ELP-262-000010544 |
| ELP-262-000010548 | to | ELP-262-000010551 |
| ELP-262-000010556 | to | ELP-262-000010564 |
| ELP-262-000010575 | to | ELP-262-000010582 |
| ELP-262-000010587 | to | ELP-262-000010589 |
| ELP-262-000010591 | to | ELP-262-000010591 |
| ELP-262-000010593 | to | ELP-262-000010593 |
| ELP-262-000010597 | to | ELP-262-000010597 |
| ELP-262-000010603 | to | ELP-262-000010608 |
| ELP-262-000010619 | to | ELP-262-000010620 |
| ELP-262-000010622 | to | ELP-262-000010622 |
| ELP-262-000010624 | to | ELP-262-000010624 |
| ELP-262-000010627 | to | ELP-262-000010627 |
| ELP-262-000010629 | to | ELP-262-000010631 |
| ELP-262-000010633 | to | ELP-262-000010635 |
| ELP-262-000010642 | to | ELP-262-000010644 |
| ELP-262-000010648 | to | ELP-262-000010655 |
| ELP-262-000010657 | to | ELP-262-000010657 |
| ELP-262-000010659 | to | ELP-262-000010659 |
| ELP-262-000010663 | to | ELP-262-000010666 |
| ELP-262-000010668 | to | ELP-262-000010668 |
| ELP-262-000010671 | to | ELP-262-000010671 |
| ELP-262-000010673 | to | ELP-262-000010673 |
| ELP-262-000010677 | to | ELP-262-000010683 |
| ELP-262-000010685 | to | ELP-262-000010688 |
| ELP-262-000010692 | to | ELP-262-000010693 |
| ELP-262-000010695 | to | ELP-262-000010695 |
| ELP-262-000010697 | to | ELP-262-000010703 |
| ELP-262-000010705 | to | ELP-262-000010719 |
| ELP-262-000010721 | to | ELP-262-000010721 |
| ELP-262-000010730 | to | ELP-262-000010751 |
| ELP-262-000010753 | to | ELP-262-000010758 |
| ELP-262-000010762 | to | ELP-262-000010769 |
| ELP-262-000010773 | to | ELP-262-000010780 |
| ELP-262-000010784 | to | ELP-262-000010785 |
| ELP-262-000010788 | to | ELP-262-000010790 |
| ELP-262-000010793 | to | ELP-262-000010794 |
| ELP-262-000010797 | to | ELP-262-000010797 |
| ELP-262-000010799 | to | ELP-262-000010806 |
| ELP-262-000010808 | to | ELP-262-000010808 |
| ELP-262-000010812 | to | ELP-262-000010813 |
| ELP-262-000010817 | to | ELP-262-000010817 |

| | | |
|---|---|---|
| ELP-262-000010822 | to | ELP-262-000010829 |
| ELP-262-000010835 | to | ELP-262-000010835 |
| ELP-262-000010837 | to | ELP-262-000010837 |
| ELP-262-000010841 | to | ELP-262-000010841 |
| ELP-262-000010844 | to | ELP-262-000010853 |
| ELP-262-000010855 | to | ELP-262-000010855 |
| ELP-262-000010857 | to | ELP-262-000010857 |
| ELP-262-000010861 | to | ELP-262-000010861 |
| ELP-262-000010864 | to | ELP-262-000010868 |
| ELP-262-000010870 | to | ELP-262-000010871 |
| ELP-262-000010873 | to | ELP-262-000010873 |
| ELP-262-000010875 | to | ELP-262-000010883 |
| ELP-262-000010893 | to | ELP-262-000010894 |
| ELP-262-000010899 | to | ELP-262-000010904 |
| ELP-262-000010906 | to | ELP-262-000010907 |
| ELP-262-000010910 | to | ELP-262-000010910 |
| ELP-262-000010914 | to | ELP-262-000010914 |
| ELP-262-000010924 | to | ELP-262-000010924 |
| ELP-262-000010926 | to | ELP-262-000010927 |
| ELP-262-000010930 | to | ELP-262-000010930 |
| ELP-262-000010932 | to | ELP-262-000010933 |
| ELP-262-000010935 | to | ELP-262-000010935 |
| ELP-262-000010944 | to | ELP-262-000010945 |
| ELP-262-000010948 | to | ELP-262-000010948 |
| ELP-262-000010950 | to | ELP-262-000010951 |
| ELP-262-000010953 | to | ELP-262-000010953 |
| ELP-262-000010957 | to | ELP-262-000010957 |
| ELP-262-000010959 | to | ELP-262-000010959 |
| ELP-262-000010962 | to | ELP-262-000010971 |
| ELP-262-000010973 | to | ELP-262-000010976 |
| ELP-262-000010979 | to | ELP-262-000010979 |
| ELP-262-000010983 | to | ELP-262-000010985 |
| ELP-262-000010988 | to | ELP-262-000010988 |
| ELP-262-000010994 | to | ELP-262-000010995 |
| ELP-262-000010998 | to | ELP-262-000011000 |
| ELP-262-000011002 | to | ELP-262-000011002 |
| ELP-262-000011004 | to | ELP-262-000011004 |
| ELP-262-000011006 | to | ELP-262-000011006 |
| ELP-262-000011008 | to | ELP-262-000011008 |
| ELP-262-000011010 | to | ELP-262-000011010 |
| ELP-262-000011013 | to | ELP-262-000011013 |
| ELP-262-000011023 | to | ELP-262-000011023 |
| ELP-262-000011025 | to | ELP-262-000011026 |
| ELP-262-000011028 | to | ELP-262-000011028 |

| | | |
|---|---|---|
| ELP-262-000011033 | to | ELP-262-000011033 |
| ELP-262-000011037 | to | ELP-262-000011040 |
| ELP-262-000011043 | to | ELP-262-000011049 |
| ELP-262-000011051 | to | ELP-262-000011059 |
| ELP-262-000011061 | to | ELP-262-000011062 |
| ELP-262-000011066 | to | ELP-262-000011072 |
| ELP-262-000011077 | to | ELP-262-000011080 |
| ELP-262-000011083 | to | ELP-262-000011083 |
| ELP-262-000011085 | to | ELP-262-000011086 |
| ELP-262-000011090 | to | ELP-262-000011091 |
| ELP-262-000011093 | to | ELP-262-000011094 |
| ELP-262-000011096 | to | ELP-262-000011096 |
| ELP-262-000011098 | to | ELP-262-000011107 |
| ELP-262-000011115 | to | ELP-262-000011118 |
| ELP-262-000011126 | to | ELP-262-000011130 |
| ELP-262-000011135 | to | ELP-262-000011136 |
| ELP-262-000011139 | to | ELP-262-000011148 |
| ELP-262-000011150 | to | ELP-262-000011156 |
| ELP-262-000011158 | to | ELP-262-000011162 |
| ELP-262-000011164 | to | ELP-262-000011164 |
| ELP-262-000011166 | to | ELP-262-000011167 |
| ELP-262-000011170 | to | ELP-262-000011175 |
| ELP-262-000011177 | to | ELP-262-000011177 |
| ELP-262-000011179 | to | ELP-262-000011179 |
| ELP-262-000011181 | to | ELP-262-000011186 |
| ELP-262-000011188 | to | ELP-262-000011192 |
| ELP-262-000011194 | to | ELP-262-000011195 |
| ELP-262-000011199 | to | ELP-262-000011201 |
| ELP-262-000011203 | to | ELP-262-000011205 |
| ELP-262-000011208 | to | ELP-262-000011208 |
| ELP-262-000011215 | to | ELP-262-000011215 |
| ELP-262-000011219 | to | ELP-262-000011225 |
| ELP-262-000011227 | to | ELP-262-000011227 |
| ELP-262-000011231 | to | ELP-262-000011231 |
| ELP-262-000011234 | to | ELP-262-000011234 |
| ELP-262-000011236 | to | ELP-262-000011236 |
| ELP-262-000011238 | to | ELP-262-000011239 |
| ELP-262-000011248 | to | ELP-262-000011248 |
| ELP-262-000011251 | to | ELP-262-000011256 |
| ELP-262-000011259 | to | ELP-262-000011259 |
| ELP-262-000011265 | to | ELP-262-000011265 |
| ELP-262-000011276 | to | ELP-262-000011277 |
| ELP-262-000011279 | to | ELP-262-000011280 |
| ELP-262-000011285 | to | ELP-262-000011285 |

| | | |
|---|---|---|
| ELP-262-000011294 | to | ELP-262-000011295 |
| ELP-262-000011297 | to | ELP-262-000011302 |
| ELP-262-000011304 | to | ELP-262-000011305 |
| ELP-262-000011307 | to | ELP-262-000011313 |
| ELP-262-000011315 | to | ELP-262-000011322 |
| ELP-262-000011324 | to | ELP-262-000011330 |
| ELP-262-000011332 | to | ELP-262-000011332 |
| ELP-262-000011334 | to | ELP-262-000011336 |
| ELP-262-000011339 | to | ELP-262-000011339 |
| ELP-262-000011342 | to | ELP-262-000011344 |
| ELP-262-000011351 | to | ELP-262-000011351 |
| ELP-262-000011355 | to | ELP-262-000011359 |
| ELP-262-000011361 | to | ELP-262-000011367 |
| ELP-262-000011369 | to | ELP-262-000011373 |
| ELP-262-000011380 | to | ELP-262-000011382 |
| ELP-262-000011385 | to | ELP-262-000011386 |
| ELP-262-000011389 | to | ELP-262-000011389 |
| ELP-262-000011392 | to | ELP-262-000011392 |
| ELP-262-000011396 | to | ELP-262-000011396 |
| ELP-262-000011398 | to | ELP-262-000011398 |
| ELP-262-000011401 | to | ELP-262-000011401 |
| ELP-262-000011404 | to | ELP-262-000011406 |
| ELP-262-000011417 | to | ELP-262-000011420 |
| ELP-262-000011422 | to | ELP-262-000011423 |
| ELP-262-000011427 | to | ELP-262-000011427 |
| ELP-262-000011429 | to | ELP-262-000011429 |
| ELP-262-000011432 | to | ELP-262-000011432 |
| ELP-262-000011434 | to | ELP-262-000011435 |
| ELP-262-000011437 | to | ELP-262-000011438 |
| ELP-262-000011440 | to | ELP-262-000011440 |
| ELP-262-000011443 | to | ELP-262-000011445 |
| ELP-262-000011448 | to | ELP-262-000011448 |
| ELP-262-000011451 | to | ELP-262-000011451 |
| ELP-262-000011454 | to | ELP-262-000011455 |
| ELP-262-000011457 | to | ELP-262-000011457 |
| ELP-262-000011460 | to | ELP-262-000011460 |
| ELP-262-000011470 | to | ELP-262-000011470 |
| ELP-262-000011472 | to | ELP-262-000011472 |
| ELP-262-000011476 | to | ELP-262-000011476 |
| ELP-262-000011478 | to | ELP-262-000011480 |
| ELP-262-000011490 | to | ELP-262-000011490 |
| ELP-262-000011493 | to | ELP-262-000011494 |
| ELP-262-000011497 | to | ELP-262-000011499 |
| ELP-262-000011504 | to | ELP-262-000011505 |

| | | |
|---|---|---|
| ELP-262-000011507 | to | ELP-262-000011512 |
| ELP-262-000011514 | to | ELP-262-000011515 |
| ELP-262-000011526 | to | ELP-262-000011528 |
| ELP-262-000011536 | to | ELP-262-000011538 |
| ELP-262-000011545 | to | ELP-262-000011545 |
| ELP-262-000011547 | to | ELP-262-000011551 |
| ELP-262-000011553 | to | ELP-262-000011562 |
| ELP-262-000011565 | to | ELP-262-000011566 |
| ELP-262-000011569 | to | ELP-262-000011569 |
| ELP-262-000011590 | to | ELP-262-000011595 |
| ELP-262-000011598 | to | ELP-262-000011598 |
| ELP-262-000011600 | to | ELP-262-000011600 |
| ELP-262-000011603 | to | ELP-262-000011603 |
| ELP-262-000011610 | to | ELP-262-000011610 |
| ELP-262-000011613 | to | ELP-262-000011613 |
| ELP-262-000011622 | to | ELP-262-000011631 |
| ELP-262-000011633 | to | ELP-262-000011636 |
| ELP-262-000011640 | to | ELP-262-000011644 |
| ELP-262-000011648 | to | ELP-262-000011649 |
| ELP-262-000011651 | to | ELP-262-000011651 |
| ELP-262-000011653 | to | ELP-262-000011653 |
| ELP-262-000011655 | to | ELP-262-000011656 |
| ELP-262-000011658 | to | ELP-262-000011668 |
| ELP-262-000011670 | to | ELP-262-000011678 |
| ELP-262-000011681 | to | ELP-262-000011681 |
| ELP-262-000011685 | to | ELP-262-000011685 |
| ELP-262-000011689 | to | ELP-262-000011690 |
| ELP-262-000011696 | to | ELP-262-000011697 |
| ELP-262-000011700 | to | ELP-262-000011700 |
| ELP-262-000011702 | to | ELP-262-000011702 |
| ELP-262-000011717 | to | ELP-262-000011720 |
| ELP-262-000011726 | to | ELP-262-000011726 |
| ELP-262-000011729 | to | ELP-262-000011729 |
| ELP-262-000011734 | to | ELP-262-000011734 |
| ELP-262-000011737 | to | ELP-262-000011737 |
| ELP-262-000011754 | to | ELP-262-000011754 |
| ELP-262-000011759 | to | ELP-262-000011762 |
| ELP-262-000011766 | to | ELP-262-000011767 |
| ELP-262-000011769 | to | ELP-262-000011769 |
| ELP-262-000011786 | to | ELP-262-000011786 |
| ELP-262-000011789 | to | ELP-262-000011789 |
| ELP-262-000011791 | to | ELP-262-000011804 |
| ELP-262-000011806 | to | ELP-262-000011811 |
| ELP-262-000011816 | to | ELP-262-000011816 |

| | | |
|---|---|---|
| ELP-262-000011818 | to | ELP-262-000011818 |
| ELP-262-000011821 | to | ELP-262-000011832 |
| ELP-262-000011834 | to | ELP-262-000011842 |
| ELP-262-000011848 | to | ELP-262-000011849 |
| ELP-262-000011856 | to | ELP-262-000011856 |
| ELP-262-000011858 | to | ELP-262-000011869 |
| ELP-262-000011871 | to | ELP-262-000011874 |
| ELP-262-000011877 | to | ELP-262-000011877 |
| ELP-262-000011888 | to | ELP-262-000011888 |
| ELP-262-000011890 | to | ELP-262-000011890 |
| ELP-262-000011892 | to | ELP-262-000011892 |
| ELP-262-000011896 | to | ELP-262-000011896 |
| ELP-262-000011898 | to | ELP-262-000011899 |
| ELP-262-000011902 | to | ELP-262-000011902 |
| ELP-262-000011904 | to | ELP-262-000011904 |
| ELP-262-000011909 | to | ELP-262-000011918 |
| ELP-262-000011920 | to | ELP-262-000011920 |
| ELP-262-000011922 | to | ELP-262-000011933 |
| ELP-262-000011935 | to | ELP-262-000011937 |
| ELP-262-000011939 | to | ELP-262-000011939 |
| ELP-262-000011943 | to | ELP-262-000011944 |
| ELP-262-000011946 | to | ELP-262-000011946 |
| ELP-262-000011948 | to | ELP-262-000011951 |
| ELP-262-000011953 | to | ELP-262-000011954 |
| ELP-262-000011961 | to | ELP-262-000011964 |
| ELP-262-000011967 | to | ELP-262-000011967 |
| ELP-262-000011971 | to | ELP-262-000011979 |
| ELP-262-000011982 | to | ELP-262-000011984 |
| ELP-262-000011988 | to | ELP-262-000011988 |
| ELP-262-000011990 | to | ELP-262-000011990 |
| ELP-262-000011992 | to | ELP-262-000011994 |
| ELP-262-000011996 | to | ELP-262-000011996 |
| ELP-262-000011998 | to | ELP-262-000012009 |
| ELP-262-000012011 | to | ELP-262-000012012 |
| ELP-262-000012022 | to | ELP-262-000012022 |
| ELP-262-000012024 | to | ELP-262-000012024 |
| ELP-262-000012027 | to | ELP-262-000012027 |
| ELP-262-000012033 | to | ELP-262-000012033 |
| ELP-262-000012036 | to | ELP-262-000012036 |
| ELP-262-000012046 | to | ELP-262-000012047 |
| ELP-262-000012049 | to | ELP-262-000012054 |
| ELP-262-000012060 | to | ELP-262-000012065 |
| ELP-262-000012067 | to | ELP-262-000012074 |
| ELP-262-000012076 | to | ELP-262-000012076 |

| | | |
|---|---|---|
| ELP-262-000012079 | to | ELP-262-000012080 |
| ELP-262-000012094 | to | ELP-262-000012097 |
| ELP-262-000012100 | to | ELP-262-000012100 |
| ELP-262-000012108 | to | ELP-262-000012109 |
| ELP-262-000012119 | to | ELP-262-000012119 |
| ELP-262-000012122 | to | ELP-262-000012122 |
| ELP-262-000012133 | to | ELP-262-000012134 |
| ELP-262-000012136 | to | ELP-262-000012137 |
| ELP-262-000012143 | to | ELP-262-000012144 |
| ELP-262-000012147 | to | ELP-262-000012147 |
| ELP-262-000012151 | to | ELP-262-000012153 |
| ELP-262-000012168 | to | ELP-262-000012171 |
| ELP-262-000012174 | to | ELP-262-000012175 |
| ELP-262-000012182 | to | ELP-262-000012187 |
| ELP-262-000012190 | to | ELP-262-000012190 |
| ELP-262-000012192 | to | ELP-262-000012192 |
| ELP-262-000012196 | to | ELP-262-000012196 |
| ELP-262-000012198 | to | ELP-262-000012201 |
| ELP-262-000012229 | to | ELP-262-000012246 |
| ELP-262-000012249 | to | ELP-262-000012250 |
| ELP-262-000012254 | to | ELP-262-000012258 |
| ELP-262-000012260 | to | ELP-262-000012266 |
| ELP-262-000012268 | to | ELP-262-000012269 |
| ELP-262-000012272 | to | ELP-262-000012277 |
| ELP-262-000012279 | to | ELP-262-000012284 |
| ELP-262-000012286 | to | ELP-262-000012303 |
| ELP-262-000012305 | to | ELP-262-000012312 |
| ELP-262-000012314 | to | ELP-262-000012359 |
| ELP-262-000012361 | to | ELP-262-000012362 |
| ELP-262-000012364 | to | ELP-262-000012368 |
| ELP-262-000012370 | to | ELP-262-000012370 |
| ELP-262-000012372 | to | ELP-262-000012376 |
| ELP-262-000012380 | to | ELP-262-000012382 |
| ELP-262-000012384 | to | ELP-262-000012388 |
| ELP-262-000012390 | to | ELP-262-000012390 |
| ELP-262-000012392 | to | ELP-262-000012397 |
| ELP-262-000012399 | to | ELP-262-000012399 |
| ELP-262-000012402 | to | ELP-262-000012404 |
| ELP-262-000012406 | to | ELP-262-000012433 |
| ELP-262-000012435 | to | ELP-262-000012441 |
| ELP-262-000012443 | to | ELP-262-000012452 |
| ELP-262-000012455 | to | ELP-262-000012459 |
| ELP-262-000012461 | to | ELP-262-000012461 |
| ELP-262-000012463 | to | ELP-262-000012465 |

| | | |
|---|---|---|
| ELP-262-000012467 | to | ELP-262-000012473 |
| ELP-262-000012475 | to | ELP-262-000012487 |
| ELP-262-000012489 | to | ELP-262-000012493 |
| ELP-262-000012495 | to | ELP-262-000012496 |
| ELP-262-000012498 | to | ELP-262-000012498 |
| ELP-262-000012502 | to | ELP-262-000012505 |
| ELP-262-000012509 | to | ELP-262-000012525 |
| ELP-262-000012528 | to | ELP-262-000012528 |
| ELP-262-000012530 | to | ELP-262-000012539 |
| ELP-262-000012541 | to | ELP-262-000012545 |
| ELP-262-000012548 | to | ELP-262-000012548 |
| ELP-262-000012553 | to | ELP-262-000012555 |
| ELP-262-000012557 | to | ELP-262-000012562 |
| ELP-262-000012565 | to | ELP-262-000012572 |
| ELP-262-000012575 | to | ELP-262-000012581 |
| ELP-262-000012583 | to | ELP-262-000012583 |
| ELP-262-000012585 | to | ELP-262-000012586 |
| ELP-262-000012590 | to | ELP-262-000012592 |
| ELP-262-000012594 | to | ELP-262-000012600 |
| ELP-262-000012602 | to | ELP-262-000012603 |
| ELP-262-000012605 | to | ELP-262-000012605 |
| ELP-262-000012607 | to | ELP-262-000012608 |
| ELP-262-000012610 | to | ELP-262-000012615 |
| ELP-262-000012617 | to | ELP-262-000012617 |
| ELP-262-000012619 | to | ELP-262-000012619 |
| ELP-262-000012624 | to | ELP-262-000012628 |
| ELP-262-000012630 | to | ELP-262-000012634 |
| ELP-262-000012637 | to | ELP-262-000012640 |
| ELP-262-000012642 | to | ELP-262-000012642 |
| ELP-262-000012645 | to | ELP-262-000012646 |
| ELP-262-000012649 | to | ELP-262-000012653 |
| ELP-262-000012656 | to | ELP-262-000012716 |
| ELP-262-000012718 | to | ELP-262-000012719 |
| ELP-262-000012721 | to | ELP-262-000012721 |
| ELP-262-000012723 | to | ELP-262-000012728 |
| ELP-262-000012730 | to | ELP-262-000012739 |
| ELP-262-000012741 | to | ELP-262-000012745 |
| ELP-262-000012747 | to | ELP-262-000012771 |
| ELP-262-000012773 | to | ELP-262-000012775 |
| ELP-262-000012777 | to | ELP-262-000012787 |
| ELP-262-000012789 | to | ELP-262-000012794 |
| ELP-262-000012796 | to | ELP-262-000012810 |
| ELP-262-000012812 | to | ELP-262-000012830 |
| ELP-262-000012832 | to | ELP-262-000012832 |

| | | |
|---|---|---|
| ELP-262-000012836 | to | ELP-262-000012841 |
| ELP-262-000012843 | to | ELP-262-000012848 |
| ELP-262-000012851 | to | ELP-262-000012851 |
| ELP-262-000012857 | to | ELP-262-000012862 |
| ELP-262-000012865 | to | ELP-262-000012875 |
| ELP-262-000012878 | to | ELP-262-000012884 |
| ELP-262-000012886 | to | ELP-262-000012887 |
| ELP-262-000012890 | to | ELP-262-000012898 |
| ELP-262-000012900 | to | ELP-262-000012903 |
| ELP-262-000012905 | to | ELP-262-000012909 |
| ELP-262-000012913 | to | ELP-262-000012915 |
| ELP-262-000012917 | to | ELP-262-000012920 |
| ELP-262-000012922 | to | ELP-262-000012930 |
| ELP-262-000012933 | to | ELP-262-000012933 |
| ELP-262-000012935 | to | ELP-262-000012942 |
| ELP-262-000012945 | to | ELP-262-000012950 |
| ELP-262-000012953 | to | ELP-262-000012973 |
| ELP-262-000012975 | to | ELP-262-000012975 |
| ELP-262-000012977 | to | ELP-262-000012998 |
| ELP-262-000013000 | to | ELP-262-000013000 |
| ELP-262-000013002 | to | ELP-262-000013015 |
| ELP-262-000013018 | to | ELP-262-000013018 |
| ELP-262-000013020 | to | ELP-262-000013020 |
| ELP-262-000013025 | to | ELP-262-000013061 |
| ELP-262-000013064 | to | ELP-262-000013072 |
| ELP-262-000013074 | to | ELP-262-000013095 |
| ELP-262-000013097 | to | ELP-262-000013105 |
| ELP-262-000013107 | to | ELP-262-000013115 |
| ELP-262-000013117 | to | ELP-262-000013118 |
| ELP-262-000013121 | to | ELP-262-000013122 |
| ELP-262-000013124 | to | ELP-262-000013125 |
| ELP-262-000013127 | to | ELP-262-000013127 |
| ELP-262-000013129 | to | ELP-262-000013129 |
| ELP-262-000013133 | to | ELP-262-000013133 |
| ELP-262-000013135 | to | ELP-262-000013135 |
| ELP-262-000013140 | to | ELP-262-000013141 |
| ELP-262-000013144 | to | ELP-262-000013166 |
| ELP-262-000013168 | to | ELP-262-000013170 |
| ELP-262-000013172 | to | ELP-262-000013172 |
| ELP-262-000013174 | to | ELP-262-000013174 |
| ELP-262-000013176 | to | ELP-262-000013176 |
| ELP-262-000013178 | to | ELP-262-000013179 |
| ELP-262-000013181 | to | ELP-262-000013192 |
| ELP-262-000013194 | to | ELP-262-000013215 |

| | | |
|---|---|---|
| ELP-262-000013217 | to | ELP-262-000013220 |
| ELP-262-000013222 | to | ELP-262-000013222 |
| ELP-262-000013224 | to | ELP-262-000013234 |
| ELP-262-000013236 | to | ELP-262-000013241 |
| ELP-262-000013243 | to | ELP-262-000013244 |
| ELP-262-000013246 | to | ELP-262-000013250 |
| ELP-262-000013252 | to | ELP-262-000013258 |
| ELP-262-000013260 | to | ELP-262-000013260 |
| ELP-262-000013262 | to | ELP-262-000013262 |
| ELP-262-000013264 | to | ELP-262-000013264 |
| ELP-262-000013266 | to | ELP-262-000013274 |
| ELP-262-000013276 | to | ELP-262-000013281 |
| ELP-262-000013283 | to | ELP-262-000013288 |
| ELP-262-000013290 | to | ELP-262-000013290 |
| ELP-262-000013292 | to | ELP-262-000013301 |
| ELP-262-000013303 | to | ELP-262-000013314 |
| ELP-262-000013316 | to | ELP-262-000013339 |
| ELP-262-000013341 | to | ELP-262-000013349 |
| ELP-262-000013351 | to | ELP-262-000013355 |
| ELP-262-000013360 | to | ELP-262-000013369 |
| ELP-262-000013371 | to | ELP-262-000013383 |
| ELP-262-000013385 | to | ELP-262-000013388 |
| ELP-262-000013390 | to | ELP-262-000013390 |
| ELP-262-000013392 | to | ELP-262-000013392 |
| ELP-262-000013394 | to | ELP-262-000013394 |
| ELP-262-000013397 | to | ELP-262-000013398 |
| ELP-262-000013400 | to | ELP-262-000013405 |
| ELP-262-000013407 | to | ELP-262-000013412 |
| ELP-262-000013414 | to | ELP-262-000013418 |
| ELP-262-000013420 | to | ELP-262-000013423 |
| ELP-262-000013428 | to | ELP-262-000013433 |
| ELP-262-000013435 | to | ELP-262-000013442 |
| ELP-262-000013444 | to | ELP-262-000013457 |
| ELP-262-000013461 | to | ELP-262-000013461 |
| ELP-262-000013463 | to | ELP-262-000013467 |
| ELP-262-000013469 | to | ELP-262-000013475 |
| ELP-262-000013477 | to | ELP-262-000013477 |
| ELP-262-000013479 | to | ELP-262-000013485 |
| ELP-262-000013487 | to | ELP-262-000013493 |
| ELP-262-000013496 | to | ELP-262-000013496 |
| ELP-262-000013501 | to | ELP-262-000013510 |
| ELP-262-000013512 | to | ELP-262-000013514 |
| ELP-262-000013517 | to | ELP-262-000013539 |
| ELP-262-000013543 | to | ELP-262-000013543 |

| | | |
|---|---|---|
| ELP-262-000013545 | to | ELP-262-000013545 |
| ELP-262-000013547 | to | ELP-262-000013550 |
| ELP-262-000013552 | to | ELP-262-000013552 |
| ELP-262-000013555 | to | ELP-262-000013557 |
| ELP-262-000013559 | to | ELP-262-000013578 |
| ELP-262-000013580 | to | ELP-262-000013580 |
| ELP-262-000013585 | to | ELP-262-000013587 |
| ELP-262-000013590 | to | ELP-262-000013601 |
| ELP-262-000013603 | to | ELP-262-000013605 |
| ELP-262-000013607 | to | ELP-262-000013645 |
| ELP-262-000013649 | to | ELP-262-000013656 |
| ELP-262-000013658 | to | ELP-262-000013661 |
| ELP-262-000013663 | to | ELP-262-000013685 |
| ELP-262-000013687 | to | ELP-262-000013703 |
| ELP-262-000013705 | to | ELP-262-000013717 |
| ELP-262-000013719 | to | ELP-262-000013719 |
| ELP-262-000013721 | to | ELP-262-000013724 |
| ELP-262-000013726 | to | ELP-262-000013727 |
| ELP-262-000013729 | to | ELP-262-000013732 |
| ELP-262-000013735 | to | ELP-262-000013735 |
| ELP-262-000013737 | to | ELP-262-000013761 |
| ELP-262-000013763 | to | ELP-262-000013781 |
| ELP-262-000013784 | to | ELP-262-000013787 |
| ELP-262-000013790 | to | ELP-262-000013798 |
| ELP-262-000013801 | to | ELP-262-000013802 |
| ELP-262-000013804 | to | ELP-262-000013809 |
| ELP-262-000013811 | to | ELP-262-000013813 |
| ELP-262-000013815 | to | ELP-262-000013821 |
| ELP-262-000013823 | to | ELP-262-000013824 |
| ELP-262-000013826 | to | ELP-262-000013826 |
| ELP-262-000013828 | to | ELP-262-000013828 |
| ELP-262-000013830 | to | ELP-262-000013836 |
| ELP-262-000013839 | to | ELP-262-000013856 |
| ELP-262-000013858 | to | ELP-262-000013860 |
| ELP-262-000013865 | to | ELP-262-000013866 |
| ELP-262-000013868 | to | ELP-262-000013871 |
| ELP-262-000013873 | to | ELP-262-000013874 |
| ELP-262-000013879 | to | ELP-262-000013892 |
| ELP-262-000013895 | to | ELP-262-000013901 |
| ELP-262-000013916 | to | ELP-262-000013918 |
| ELP-262-000013920 | to | ELP-262-000013925 |
| ELP-262-000013928 | to | ELP-262-000013930 |
| ELP-262-000013934 | to | ELP-262-000013934 |
| ELP-262-000013938 | to | ELP-262-000013940 |

| | | |
|---|---|---|
| ELP-262-000013945 | to | ELP-262-000013957 |
| ELP-262-000013959 | to | ELP-262-000013960 |
| ELP-262-000013963 | to | ELP-262-000013982 |
| ELP-262-000013987 | to | ELP-262-000013993 |
| ELP-262-000014000 | to | ELP-262-000014027 |
| ELP-262-000014034 | to | ELP-262-000014036 |
| ELP-262-000014039 | to | ELP-262-000014039 |
| ELP-262-000014043 | to | ELP-262-000014043 |
| ELP-262-000014045 | to | ELP-262-000014045 |
| ELP-262-000014051 | to | ELP-262-000014051 |
| ELP-262-000014053 | to | ELP-262-000014069 |
| ELP-262-000014077 | to | ELP-262-000014078 |
| ELP-262-000014080 | to | ELP-262-000014080 |
| ELP-262-000014085 | to | ELP-262-000014091 |
| ELP-262-000014093 | to | ELP-262-000014093 |
| ELP-262-000014095 | to | ELP-262-000014095 |
| ELP-262-000014098 | to | ELP-262-000014101 |
| ELP-262-000014104 | to | ELP-262-000014104 |
| ELP-262-000014107 | to | ELP-262-000014138 |
| ELP-262-000014140 | to | ELP-262-000014146 |
| ELP-262-000014148 | to | ELP-262-000014148 |
| ELP-262-000014151 | to | ELP-262-000014153 |
| ELP-262-000014155 | to | ELP-262-000014160 |
| ELP-262-000014162 | to | ELP-262-000014162 |
| ELP-262-000014164 | to | ELP-262-000014165 |
| ELP-262-000014167 | to | ELP-262-000014179 |
| ELP-262-000014182 | to | ELP-262-000014183 |
| ELP-262-000014188 | to | ELP-262-000014188 |
| ELP-262-000014190 | to | ELP-262-000014191 |
| ELP-262-000014194 | to | ELP-262-000014198 |
| ELP-262-000014200 | to | ELP-262-000014200 |
| ELP-262-000014205 | to | ELP-262-000014205 |
| ELP-262-000014213 | to | ELP-262-000014221 |
| ELP-262-000014224 | to | ELP-262-000014224 |
| ELP-262-000014229 | to | ELP-262-000014232 |
| ELP-262-000014234 | to | ELP-262-000014234 |
| ELP-262-000014237 | to | ELP-262-000014238 |
| ELP-262-000014251 | to | ELP-262-000014251 |
| ELP-262-000014254 | to | ELP-262-000014254 |
| ELP-262-000014258 | to | ELP-262-000014264 |
| ELP-262-000014267 | to | ELP-262-000014267 |
| ELP-262-000014269 | to | ELP-262-000014269 |
| ELP-262-000014271 | to | ELP-262-000014272 |
| ELP-262-000014274 | to | ELP-262-000014274 |

| | | |
|---|---|---|
| ELP-262-000014277 | to | ELP-262-000014289 |
| ELP-262-000014291 | to | ELP-262-000014293 |
| ELP-262-000014295 | to | ELP-262-000014301 |
| ELP-262-000014304 | to | ELP-262-000014305 |
| ELP-262-000014307 | to | ELP-262-000014307 |
| ELP-262-000014309 | to | ELP-262-000014318 |
| ELP-262-000014320 | to | ELP-262-000014320 |
| ELP-262-000014324 | to | ELP-262-000014324 |
| ELP-262-000014326 | to | ELP-262-000014328 |
| ELP-262-000014330 | to | ELP-262-000014333 |
| ELP-262-000014335 | to | ELP-262-000014335 |
| ELP-262-000014338 | to | ELP-262-000014339 |
| ELP-262-000014341 | to | ELP-262-000014342 |
| ELP-262-000014344 | to | ELP-262-000014349 |
| ELP-262-000014351 | to | ELP-262-000014352 |
| ELP-262-000014354 | to | ELP-262-000014355 |
| ELP-262-000014358 | to | ELP-262-000014362 |
| ELP-262-000014365 | to | ELP-262-000014369 |
| ELP-262-000014371 | to | ELP-262-000014372 |
| ELP-262-000014374 | to | ELP-262-000014374 |
| ELP-262-000014376 | to | ELP-262-000014396 |
| ELP-262-000014403 | to | ELP-262-000014403 |
| ELP-262-000014407 | to | ELP-262-000014407 |
| ELP-262-000014410 | to | ELP-262-000014410 |
| ELP-262-000014414 | to | ELP-262-000014416 |
| ELP-262-000014418 | to | ELP-262-000014420 |
| ELP-262-000014422 | to | ELP-262-000014424 |
| ELP-262-000014429 | to | ELP-262-000014443 |
| ELP-262-000014445 | to | ELP-262-000014454 |
| ELP-262-000014460 | to | ELP-262-000014474 |
| ELP-262-000014476 | to | ELP-262-000014478 |
| ELP-262-000014481 | to | ELP-262-000014481 |
| ELP-262-000014483 | to | ELP-262-000014484 |
| ELP-262-000014486 | to | ELP-262-000014489 |
| ELP-262-000014491 | to | ELP-262-000014491 |
| ELP-262-000014494 | to | ELP-262-000014495 |
| ELP-262-000014497 | to | ELP-262-000014499 |
| ELP-262-000014501 | to | ELP-262-000014502 |
| ELP-262-000014504 | to | ELP-262-000014507 |
| ELP-262-000014509 | to | ELP-262-000014510 |
| ELP-262-000014512 | to | ELP-262-000014515 |
| ELP-262-000014517 | to | ELP-262-000014517 |
| ELP-262-000014519 | to | ELP-262-000014537 |
| ELP-262-000014539 | to | ELP-262-000014543 |

| | | |
|---|---|---|
| ELP-262-000014548 | to | ELP-262-000014548 |
| ELP-262-000014550 | to | ELP-262-000014553 |
| ELP-262-000014555 | to | ELP-262-000014567 |
| ELP-262-000014569 | to | ELP-262-000014570 |
| ELP-262-000014573 | to | ELP-262-000014580 |
| ELP-262-000014582 | to | ELP-262-000014583 |
| ELP-262-000014585 | to | ELP-262-000014587 |
| ELP-262-000014589 | to | ELP-262-000014592 |
| ELP-262-000014594 | to | ELP-262-000014602 |
| ELP-262-000014606 | to | ELP-262-000014607 |
| ELP-262-000014609 | to | ELP-262-000014609 |
| ELP-262-000014611 | to | ELP-262-000014620 |
| ELP-262-000014622 | to | ELP-262-000014624 |
| ELP-262-000014626 | to | ELP-262-000014635 |
| ELP-262-000014637 | to | ELP-262-000014637 |
| ELP-262-000014641 | to | ELP-262-000014653 |
| ELP-262-000014656 | to | ELP-262-000014661 |
| ELP-262-000014664 | to | ELP-262-000014666 |
| ELP-262-000014669 | to | ELP-262-000014691 |
| ELP-262-000014694 | to | ELP-262-000014705 |
| ELP-262-000014707 | to | ELP-262-000014713 |
| ELP-262-000014715 | to | ELP-262-000014715 |
| ELP-262-000014720 | to | ELP-262-000014727 |
| ELP-262-000014731 | to | ELP-262-000014736 |
| ELP-262-000014740 | to | ELP-262-000014744 |
| ELP-262-000014747 | to | ELP-262-000014747 |
| ELP-262-000014751 | to | ELP-262-000014751 |
| ELP-262-000014754 | to | ELP-262-000014782 |
| ELP-262-000014784 | to | ELP-262-000014787 |
| ELP-262-000014789 | to | ELP-262-000014795 |
| ELP-262-000014797 | to | ELP-262-000014802 |
| ELP-262-000014804 | to | ELP-262-000014807 |
| ELP-262-000014812 | to | ELP-262-000014814 |
| ELP-262-000014820 | to | ELP-262-000014820 |
| ELP-262-000014822 | to | ELP-262-000014823 |
| ELP-262-000014827 | to | ELP-262-000014828 |
| ELP-262-000014840 | to | ELP-262-000014849 |
| ELP-262-000014851 | to | ELP-262-000014851 |
| ELP-262-000014855 | to | ELP-262-000014867 |
| ELP-262-000014871 | to | ELP-262-000014871 |
| ELP-262-000014874 | to | ELP-262-000014874 |
| ELP-262-000014876 | to | ELP-262-000014879 |
| ELP-262-000014881 | to | ELP-262-000014881 |
| ELP-262-000014883 | to | ELP-262-000014884 |

| | | |
|---|---|---|
| ELP-262-000014886 | to | ELP-262-000014926 |
| ELP-262-000014928 | to | ELP-262-000014941 |
| ELP-262-000014943 | to | ELP-262-000014945 |
| ELP-262-000014947 | to | ELP-262-000014970 |
| ELP-262-000014972 | to | ELP-262-000014976 |
| ELP-262-000014978 | to | ELP-262-000014979 |
| ELP-262-000014982 | to | ELP-262-000014983 |
| ELP-262-000014987 | to | ELP-262-000015028 |
| ELP-262-000015030 | to | ELP-262-000015030 |
| ELP-262-000015032 | to | ELP-262-000015041 |
| ELP-262-000015044 | to | ELP-262-000015045 |
| ELP-262-000015048 | to | ELP-262-000015049 |
| ELP-262-000015051 | to | ELP-262-000015052 |
| ELP-262-000015054 | to | ELP-262-000015054 |
| ELP-262-000015057 | to | ELP-262-000015057 |
| ELP-262-000015059 | to | ELP-262-000015064 |
| ELP-262-000015066 | to | ELP-262-000015068 |
| ELP-262-000015070 | to | ELP-262-000015103 |
| ELP-262-000015105 | to | ELP-262-000015114 |
| ELP-262-000015117 | to | ELP-262-000015118 |
| ELP-262-000015120 | to | ELP-262-000015121 |
| ELP-262-000015123 | to | ELP-262-000015126 |
| ELP-262-000015128 | to | ELP-262-000015131 |
| ELP-262-000015154 | to | ELP-262-000015178 |
| ELP-262-000015180 | to | ELP-262-000015182 |
| ELP-262-000015184 | to | ELP-262-000015184 |
| ELP-262-000015186 | to | ELP-262-000015186 |
| ELP-262-000015188 | to | ELP-262-000015200 |
| ELP-262-000015202 | to | ELP-262-000015206 |
| ELP-262-000015209 | to | ELP-262-000015209 |
| ELP-262-000015212 | to | ELP-262-000015221 |
| ELP-262-000015224 | to | ELP-262-000015234 |
| ELP-262-000015236 | to | ELP-262-000015237 |
| ELP-262-000015239 | to | ELP-262-000015240 |
| ELP-262-000015244 | to | ELP-262-000015249 |
| ELP-262-000015251 | to | ELP-262-000015259 |
| ELP-262-000015261 | to | ELP-262-000015263 |
| ELP-262-000015268 | to | ELP-262-000015288 |
| ELP-262-000015295 | to | ELP-262-000015295 |
| ELP-262-000015299 | to | ELP-262-000015308 |
| ELP-262-000015312 | to | ELP-262-000015313 |
| ELP-262-000015316 | to | ELP-262-000015318 |
| ELP-262-000015320 | to | ELP-262-000015328 |
| ELP-262-000015330 | to | ELP-262-000015331 |

| | | |
|---|---|---|
| ELP-262-000015333 | to | ELP-262-000015335 |
| ELP-262-000015339 | to | ELP-262-000015343 |
| ELP-262-000015345 | to | ELP-262-000015362 |
| ELP-262-000015364 | to | ELP-262-000015364 |
| ELP-262-000015366 | to | ELP-262-000015366 |
| ELP-262-000015368 | to | ELP-262-000015369 |
| ELP-262-000015380 | to | ELP-262-000015389 |
| ELP-262-000015391 | to | ELP-262-000015411 |
| ELP-262-000015422 | to | ELP-262-000015422 |
| ELP-262-000015428 | to | ELP-262-000015440 |
| ELP-262-000015442 | to | ELP-262-000015442 |
| ELP-262-000015451 | to | ELP-262-000015479 |
| ELP-121-000000009 | to | ELP-121-000000011 |
| ELP-121-000000013 | to | ELP-121-000000015 |
| ELP-121-000000017 | to | ELP-121-000000018 |
| ELP-121-000000021 | to | ELP-121-000000023 |
| ELP-121-000000025 | to | ELP-121-000000030 |
| ELP-121-000000032 | to | ELP-121-000000033 |
| ELP-121-000000036 | to | ELP-121-000000043 |
| ELP-121-000000046 | to | ELP-121-000000086 |
| ELP-121-000000088 | to | ELP-121-000000088 |
| ELP-121-000000091 | to | ELP-121-000000099 |
| ELP-121-000000101 | to | ELP-121-000000107 |
| ELP-121-000000109 | to | ELP-121-000000111 |
| ELP-121-000000113 | to | ELP-121-000000171 |
| ELP-121-000000173 | to | ELP-121-000000175 |
| ELP-121-000000177 | to | ELP-121-000000195 |
| ELP-121-000000198 | to | ELP-121-000000199 |
| ELP-121-000000202 | to | ELP-121-000000210 |
| ELP-121-000000212 | to | ELP-121-000000214 |
| ELP-121-000000218 | to | ELP-121-000000219 |
| ELP-121-000000221 | to | ELP-121-000000221 |
| ELP-121-000000223 | to | ELP-121-000000223 |
| ELP-121-000000226 | to | ELP-121-000000227 |
| ELP-121-000000229 | to | ELP-121-000000229 |
| ELP-121-000000231 | to | ELP-121-000000234 |
| ELP-121-000000236 | to | ELP-121-000000237 |
| ELP-121-000000239 | to | ELP-121-000000242 |
| ELP-121-000000244 | to | ELP-121-000000252 |
| ELP-121-000000254 | to | ELP-121-000000255 |
| ELP-121-000000257 | to | ELP-121-000000262 |
| ELP-121-000000265 | to | ELP-121-000000288 |
| ELP-121-000000290 | to | ELP-121-000000299 |
| ELP-121-000000301 | to | ELP-121-000000302 |

| | | |
|---|---|---|
| ELP-121-000000304 | to | ELP-121-000000312 |
| ELP-121-000000314 | to | ELP-121-000000317 |
| ELP-121-000000320 | to | ELP-121-000000338 |
| ELP-121-000000340 | to | ELP-121-000000346 |
| ELP-121-000000348 | to | ELP-121-000000351 |
| ELP-121-000000353 | to | ELP-121-000000354 |
| ELP-121-000000356 | to | ELP-121-000000360 |
| ELP-121-000000362 | to | ELP-121-000000363 |
| ELP-121-000000366 | to | ELP-121-000000366 |
| ELP-121-000000368 | to | ELP-121-000000369 |
| ELP-121-000000371 | to | ELP-121-000000374 |
| ELP-121-000000376 | to | ELP-121-000000388 |
| ELP-121-000000390 | to | ELP-121-000000390 |
| ELP-121-000000392 | to | ELP-121-000000395 |
| ELP-121-000000398 | to | ELP-121-000000401 |
| ELP-121-000000403 | to | ELP-121-000000425 |
| ELP-121-000000427 | to | ELP-121-000000430 |
| ELP-121-000000433 | to | ELP-121-000000437 |
| ELP-121-000000439 | to | ELP-121-000000440 |
| ELP-121-000000442 | to | ELP-121-000000442 |
| ELP-121-000000445 | to | ELP-121-000000454 |
| ELP-121-000000457 | to | ELP-121-000000462 |
| ELP-121-000000465 | to | ELP-121-000000468 |
| ELP-121-000000470 | to | ELP-121-000000477 |
| ELP-121-000000479 | to | ELP-121-000000479 |
| ELP-121-000000481 | to | ELP-121-000000493 |
| ELP-121-000000495 | to | ELP-121-000000502 |
| ELP-121-000000504 | to | ELP-121-000000516 |
| ELP-121-000000518 | to | ELP-121-000000530 |
| ELP-121-000000532 | to | ELP-121-000000542 |
| ELP-121-000000544 | to | ELP-121-000000548 |
| ELP-121-000000550 | to | ELP-121-000000554 |
| ELP-121-000000556 | to | ELP-121-000000575 |
| ELP-121-000000578 | to | ELP-121-000000611 |
| ELP-121-000000613 | to | ELP-121-000000614 |
| ELP-121-000000616 | to | ELP-121-000000620 |
| ELP-121-000000623 | to | ELP-121-000000629 |
| ELP-121-000000631 | to | ELP-121-000000636 |
| ELP-121-000000638 | to | ELP-121-000000645 |
| ELP-121-000000647 | to | ELP-121-000000649 |
| ELP-121-000000651 | to | ELP-121-000000654 |
| ELP-121-000000657 | to | ELP-121-000000660 |
| ELP-121-000000662 | to | ELP-121-000000663 |
| ELP-121-000000665 | to | ELP-121-000000670 |

| | | |
|---|---|---|
| ELP-121-000000672 | to | ELP-121-000000674 |
| ELP-121-000000676 | to | ELP-121-000000679 |
| ELP-121-000000682 | to | ELP-121-000000691 |
| ELP-121-000000693 | to | ELP-121-000000712 |
| ELP-121-000000716 | to | ELP-121-000000718 |
| ELP-121-000000722 | to | ELP-121-000000729 |
| ELP-121-000000731 | to | ELP-121-000000732 |
| ELP-121-000000734 | to | ELP-121-000000742 |
| ELP-121-000000744 | to | ELP-121-000000744 |
| ELP-121-000000746 | to | ELP-121-000000747 |
| ELP-121-000000749 | to | ELP-121-000000750 |
| ELP-121-000000754 | to | ELP-121-000000755 |
| ELP-121-000000757 | to | ELP-121-000000758 |
| ELP-121-000000761 | to | ELP-121-000000761 |
| ELP-121-000000765 | to | ELP-121-000000765 |
| ELP-121-000000767 | to | ELP-121-000000773 |
| ELP-121-000000775 | to | ELP-121-000000783 |
| ELP-121-000000785 | to | ELP-121-000000785 |
| ELP-121-000000790 | to | ELP-121-000000791 |
| ELP-121-000000795 | to | ELP-121-000000797 |
| ELP-121-000000799 | to | ELP-121-000000799 |
| ELP-121-000000801 | to | ELP-121-000000801 |
| ELP-121-000000803 | to | ELP-121-000000805 |
| ELP-121-000000809 | to | ELP-121-000000809 |
| ELP-121-000000812 | to | ELP-121-000000812 |
| ELP-121-000000814 | to | ELP-121-000000814 |
| ELP-121-000000819 | to | ELP-121-000000833 |
| ELP-121-000000835 | to | ELP-121-000000837 |
| ELP-121-000000841 | to | ELP-121-000000869 |
| ELP-121-000000871 | to | ELP-121-000000872 |
| ELP-121-000000875 | to | ELP-121-000000876 |
| ELP-121-000000879 | to | ELP-121-000000882 |
| ELP-121-000000884 | to | ELP-121-000000891 |
| ELP-121-000000893 | to | ELP-121-000000896 |
| ELP-121-000000898 | to | ELP-121-000000899 |
| ELP-121-000000904 | to | ELP-121-000000904 |
| ELP-121-000000906 | to | ELP-121-000000909 |
| ELP-121-000000911 | to | ELP-121-000000912 |
| ELP-121-000000914 | to | ELP-121-000000914 |
| ELP-121-000000916 | to | ELP-121-000000920 |
| ELP-121-000000922 | to | ELP-121-000000922 |
| ELP-121-000000924 | to | ELP-121-000000930 |
| ELP-121-000000933 | to | ELP-121-000000933 |
| ELP-121-000000935 | to | ELP-121-000000938 |

| | | |
|---|---|---|
| ELP-121-000000940 | to | ELP-121-000000942 |
| ELP-121-000000944 | to | ELP-121-000000945 |
| ELP-121-000000947 | to | ELP-121-000000948 |
| ELP-121-000000950 | to | ELP-121-000000953 |
| ELP-121-000000956 | to | ELP-121-000000978 |
| ELP-121-000000980 | to | ELP-121-000000987 |
| ELP-121-000000989 | to | ELP-121-000000997 |
| ELP-121-000001000 | to | ELP-121-000001001 |
| ELP-121-000001003 | to | ELP-121-000001007 |
| ELP-121-000001009 | to | ELP-121-000001009 |
| ELP-121-000001011 | to | ELP-121-000001011 |
| ELP-121-000001013 | to | ELP-121-000001016 |
| ELP-121-000001018 | to | ELP-121-000001021 |
| ELP-121-000001023 | to | ELP-121-000001023 |
| ELP-121-000001025 | to | ELP-121-000001025 |
| ELP-121-000001027 | to | ELP-121-000001028 |
| ELP-121-000001030 | to | ELP-121-000001034 |
| ELP-121-000001036 | to | ELP-121-000001036 |
| ELP-121-000001039 | to | ELP-121-000001043 |
| ELP-121-000001045 | to | ELP-121-000001047 |
| ELP-121-000001049 | to | ELP-121-000001050 |
| ELP-121-000001052 | to | ELP-121-000001055 |
| ELP-121-000001057 | to | ELP-121-000001061 |
| ELP-121-000001063 | to | ELP-121-000001069 |
| ELP-121-000001071 | to | ELP-121-000001074 |
| ELP-121-000001077 | to | ELP-121-000001085 |
| ELP-121-000001087 | to | ELP-121-000001092 |
| ELP-121-000001094 | to | ELP-121-000001094 |
| ELP-121-000001098 | to | ELP-121-000001104 |
| ELP-121-000001106 | to | ELP-121-000001107 |
| ELP-121-000001109 | to | ELP-121-000001117 |
| ELP-121-000001119 | to | ELP-121-000001126 |
| ELP-121-000001128 | to | ELP-121-000001133 |
| ELP-121-000001136 | to | ELP-121-000001146 |
| ELP-121-000001148 | to | ELP-121-000001148 |
| ELP-121-000001151 | to | ELP-121-000001151 |
| ELP-121-000001155 | to | ELP-121-000001173 |
| ELP-121-000001176 | to | ELP-121-000001178 |
| ELP-121-000001180 | to | ELP-121-000001180 |
| ELP-121-000001182 | to | ELP-121-000001182 |
| ELP-121-000001184 | to | ELP-121-000001205 |
| ELP-121-000001207 | to | ELP-121-000001226 |
| ELP-121-000001228 | to | ELP-121-000001263 |
| ELP-121-000001268 | to | ELP-121-000001288 |

| | | |
|---|---|---|
| ELP-121-000001294 | to | ELP-121-000001295 |
| ELP-121-000001297 | to | ELP-121-000001302 |
| ELP-121-000001306 | to | ELP-121-000001308 |
| ELP-121-000001310 | to | ELP-121-000001310 |
| ELP-121-000001312 | to | ELP-121-000001318 |
| ELP-121-000001320 | to | ELP-121-000001331 |
| ELP-121-000001334 | to | ELP-121-000001334 |
| ELP-121-000001336 | to | ELP-121-000001336 |
| ELP-121-000001339 | to | ELP-121-000001339 |
| ELP-121-000001342 | to | ELP-121-000001343 |
| ELP-121-000001348 | to | ELP-121-000001350 |
| ELP-121-000001356 | to | ELP-121-000001370 |
| ELP-121-000001372 | to | ELP-121-000001372 |
| ELP-121-000001374 | to | ELP-121-000001393 |
| ELP-121-000001399 | to | ELP-121-000001400 |
| ELP-121-000001404 | to | ELP-121-000001404 |
| ELP-121-000001410 | to | ELP-121-000001414 |
| ELP-121-000001416 | to | ELP-121-000001427 |
| ELP-121-000001430 | to | ELP-121-000001433 |
| ELP-121-000001436 | to | ELP-121-000001445 |
| ELP-121-000001450 | to | ELP-121-000001459 |
| ELP-121-000001463 | to | ELP-121-000001463 |
| ELP-121-000001465 | to | ELP-121-000001483 |
| ELP-121-000001485 | to | ELP-121-000001486 |
| ELP-121-000001488 | to | ELP-121-000001490 |
| ELP-121-000001495 | to | ELP-121-000001496 |
| ELP-121-000001501 | to | ELP-121-000001502 |
| ELP-121-000001504 | to | ELP-121-000001505 |
| ELP-121-000001507 | to | ELP-121-000001508 |
| ELP-121-000001510 | to | ELP-121-000001510 |
| ELP-121-000001512 | to | ELP-121-000001518 |
| ELP-121-000001520 | to | ELP-121-000001520 |
| ELP-121-000001523 | to | ELP-121-000001524 |
| ELP-121-000001526 | to | ELP-121-000001530 |
| ELP-121-000001532 | to | ELP-121-000001537 |
| ELP-121-000001539 | to | ELP-121-000001539 |
| ELP-121-000001541 | to | ELP-121-000001541 |
| ELP-121-000001544 | to | ELP-121-000001545 |
| ELP-121-000001547 | to | ELP-121-000001561 |
| ELP-121-000001563 | to | ELP-121-000001563 |
| ELP-121-000001570 | to | ELP-121-000001571 |
| ELP-121-000001574 | to | ELP-121-000001575 |
| ELP-121-000001578 | to | ELP-121-000001587 |
| ELP-121-000001589 | to | ELP-121-000001592 |

| | | |
|---|---|---|
| ELP-121-000001594 | to | ELP-121-000001594 |
| ELP-121-000001598 | to | ELP-121-000001605 |
| ELP-121-000001608 | to | ELP-121-000001609 |
| ELP-121-000001612 | to | ELP-121-000001612 |
| ELP-121-000001614 | to | ELP-121-000001617 |
| ELP-121-000001622 | to | ELP-121-000001623 |
| ELP-121-000001625 | to | ELP-121-000001626 |
| ELP-121-000001629 | to | ELP-121-000001631 |
| ELP-121-000001636 | to | ELP-121-000001641 |
| ELP-121-000001643 | to | ELP-121-000001646 |
| ELP-121-000001648 | to | ELP-121-000001648 |
| ELP-121-000001652 | to | ELP-121-000001653 |
| ELP-121-000001655 | to | ELP-121-000001655 |
| ELP-121-000001657 | to | ELP-121-000001659 |
| ELP-121-000001661 | to | ELP-121-000001678 |
| ELP-121-000001682 | to | ELP-121-000001697 |
| ELP-121-000001699 | to | ELP-121-000001700 |
| ELP-121-000001702 | to | ELP-121-000001717 |
| ELP-121-000001724 | to | ELP-121-000001724 |
| ELP-121-000001726 | to | ELP-121-000001726 |
| ELP-121-000001728 | to | ELP-121-000001728 |
| ELP-121-000001730 | to | ELP-121-000001730 |
| ELP-121-000001735 | to | ELP-121-000001746 |
| ELP-121-000001750 | to | ELP-121-000001757 |
| ELP-121-000001766 | to | ELP-121-000001766 |
| ELP-121-000001768 | to | ELP-121-000001769 |
| ELP-121-000001771 | to | ELP-121-000001771 |
| ELP-121-000001774 | to | ELP-121-000001777 |
| ELP-121-000001779 | to | ELP-121-000001782 |
| ELP-121-000001785 | to | ELP-121-000001791 |
| ELP-121-000001796 | to | ELP-121-000001797 |
| ELP-121-000001799 | to | ELP-121-000001808 |
| ELP-121-000001810 | to | ELP-121-000001813 |
| ELP-121-000001816 | to | ELP-121-000001816 |
| ELP-121-000001818 | to | ELP-121-000001818 |
| ELP-121-000001820 | to | ELP-121-000001833 |
| ELP-121-000001839 | to | ELP-121-000001844 |
| ELP-121-000001846 | to | ELP-121-000001858 |
| ELP-121-000001864 | to | ELP-121-000001864 |
| ELP-121-000001867 | to | ELP-121-000001871 |
| ELP-121-000001873 | to | ELP-121-000001873 |
| ELP-121-000001875 | to | ELP-121-000001883 |
| ELP-121-000001885 | to | ELP-121-000001885 |
| ELP-121-000001888 | to | ELP-121-000001888 |

| | | |
|---|---|---|
| ELP-121-000001890 | to | ELP-121-000001903 |
| ELP-121-000001906 | to | ELP-121-000001908 |
| ELP-121-000001918 | to | ELP-121-000001922 |
| ELP-121-000001925 | to | ELP-121-000001925 |
| ELP-121-000001927 | to | ELP-121-000001943 |
| ELP-121-000001945 | to | ELP-121-000001946 |
| ELP-121-000001948 | to | ELP-121-000001958 |
| ELP-121-000001960 | to | ELP-121-000001960 |
| ELP-121-000001962 | to | ELP-121-000001968 |
| ELP-121-000001972 | to | ELP-121-000001975 |
| ELP-121-000001981 | to | ELP-121-000001981 |
| ELP-121-000001983 | to | ELP-121-000001984 |
| ELP-121-000001987 | to | ELP-121-000001988 |
| ELP-121-000001992 | to | ELP-121-000001992 |
| ELP-121-000001996 | to | ELP-121-000001997 |
| ELP-121-000001999 | to | ELP-121-000002011 |
| ELP-121-000002014 | to | ELP-121-000002014 |
| ELP-121-000002018 | to | ELP-121-000002028 |
| ELP-121-000002031 | to | ELP-121-000002031 |
| ELP-121-000002033 | to | ELP-121-000002069 |
| ELP-121-000002075 | to | ELP-121-000002079 |
| ELP-121-000002081 | to | ELP-121-000002097 |
| ELP-121-000002099 | to | ELP-121-000002101 |
| ELP-121-000002103 | to | ELP-121-000002104 |
| ELP-121-000002107 | to | ELP-121-000002116 |
| ELP-121-000002118 | to | ELP-121-000002121 |
| ELP-121-000002123 | to | ELP-121-000002124 |
| ELP-121-000002126 | to | ELP-121-000002128 |
| ELP-121-000002132 | to | ELP-121-000002134 |
| ELP-121-000002137 | to | ELP-121-000002141 |
| ELP-121-000002147 | to | ELP-121-000002148 |
| ELP-121-000002154 | to | ELP-121-000002156 |
| ELP-121-000002158 | to | ELP-121-000002159 |
| ELP-121-000002161 | to | ELP-121-000002163 |
| ELP-121-000002165 | to | ELP-121-000002165 |
| ELP-121-000002167 | to | ELP-121-000002183 |
| ELP-121-000002189 | to | ELP-121-000002190 |
| ELP-121-000002193 | to | ELP-121-000002195 |
| ELP-121-000002197 | to | ELP-121-000002233 |
| ELP-121-000002235 | to | ELP-121-000002259 |
| ELP-121-000002261 | to | ELP-121-000002273 |
| ELP-121-000002275 | to | ELP-121-000002283 |
| ELP-121-000002285 | to | ELP-121-000002287 |
| ELP-121-000002289 | to | ELP-121-000002291 |

| | | |
|---|---|---|
| ELP-121-000002293 | to | ELP-121-000002296 |
| ELP-121-000002298 | to | ELP-121-000002298 |
| ELP-121-000002300 | to | ELP-121-000002301 |
| ELP-121-000002303 | to | ELP-121-000002305 |
| ELP-121-000002307 | to | ELP-121-000002309 |
| ELP-121-000002311 | to | ELP-121-000002320 |
| ELP-121-000002322 | to | ELP-121-000002381 |
| ELP-121-000002390 | to | ELP-121-000002391 |
| ELP-121-000002394 | to | ELP-121-000002413 |
| ELP-121-000002415 | to | ELP-121-000002419 |
| ELP-121-000002421 | to | ELP-121-000002436 |
| ELP-121-000002438 | to | ELP-121-000002480 |
| ELP-121-000002483 | to | ELP-121-000002489 |
| ELP-121-000002493 | to | ELP-121-000002505 |
| ELP-121-000002507 | to | ELP-121-000002511 |
| ELP-121-000002513 | to | ELP-121-000002524 |
| ELP-121-000002526 | to | ELP-121-000002531 |
| ELP-121-000002533 | to | ELP-121-000002545 |
| ELP-121-000002547 | to | ELP-121-000002549 |
| ELP-121-000002552 | to | ELP-121-000002566 |
| ELP-121-000002570 | to | ELP-121-000002571 |
| ELP-121-000002573 | to | ELP-121-000002573 |
| ELP-121-000002575 | to | ELP-121-000002575 |
| ELP-121-000002578 | to | ELP-121-000002582 |
| ELP-121-000002584 | to | ELP-121-000002590 |
| ELP-121-000002592 | to | ELP-121-000002592 |
| ELP-121-000002595 | to | ELP-121-000002596 |
| ELP-121-000002599 | to | ELP-121-000002605 |
| ELP-121-000002607 | to | ELP-121-000002609 |
| ELP-121-000002611 | to | ELP-121-000002612 |
| ELP-121-000002614 | to | ELP-121-000002618 |
| ELP-121-000002620 | to | ELP-121-000002623 |
| ELP-121-000002625 | to | ELP-121-000002625 |
| ELP-121-000002627 | to | ELP-121-000002635 |
| ELP-121-000002637 | to | ELP-121-000002639 |
| ELP-121-000002642 | to | ELP-121-000002647 |
| ELP-121-000002649 | to | ELP-121-000002649 |
| ELP-121-000002651 | to | ELP-121-000002652 |
| ELP-121-000002654 | to | ELP-121-000002661 |
| ELP-121-000002663 | to | ELP-121-000002678 |
| ELP-121-000002680 | to | ELP-121-000002690 |
| ELP-121-000002692 | to | ELP-121-000002693 |
| ELP-121-000002696 | to | ELP-121-000002703 |
| ELP-121-000002705 | to | ELP-121-000002706 |

| ELP-121-000002708 | to | ELP-121-000002715 |
|---|---|---|
| ELP-121-000002717 | to | ELP-121-000002721 |
| ELP-121-000002723 | to | ELP-121-000002724 |
| ELP-121-000002726 | to | ELP-121-000002729 |
| ELP-121-000002731 | to | ELP-121-000002731 |
| ELP-121-000002733 | to | ELP-121-000002744 |
| ELP-121-000002746 | to | ELP-121-000002746 |
| ELP-121-000002748 | to | ELP-121-000002749 |
| ELP-121-000002751 | to | ELP-121-000002753 |
| ELP-121-000002755 | to | ELP-121-000002758 |
| ELP-121-000002763 | to | ELP-121-000002763 |
| ELP-121-000002765 | to | ELP-121-000002765 |
| ELP-121-000002768 | to | ELP-121-000002768 |
| ELP-121-000002771 | to | ELP-121-000002774 |
| ELP-121-000002776 | to | ELP-121-000002777 |
| ELP-121-000002779 | to | ELP-121-000002783 |
| ELP-121-000002789 | to | ELP-121-000002808 |
| ELP-121-000002810 | to | ELP-121-000002827 |
| ELP-121-000002829 | to | ELP-121-000002832 |
| ELP-121-000002834 | to | ELP-121-000002838 |
| ELP-121-000002840 | to | ELP-121-000002840 |
| ELP-121-000002842 | to | ELP-121-000002844 |
| ELP-121-000002846 | to | ELP-121-000002848 |
| ELP-121-000002851 | to | ELP-121-000002853 |
| ELP-121-000002855 | to | ELP-121-000002860 |
| ELP-121-000002864 | to | ELP-121-000002865 |
| ELP-121-000002867 | to | ELP-121-000002867 |
| ELP-121-000002869 | to | ELP-121-000002873 |
| ELP-121-000002875 | to | ELP-121-000002876 |
| ELP-121-000002879 | to | ELP-121-000002879 |
| ELP-121-000002884 | to | ELP-121-000002886 |
| ELP-121-000002888 | to | ELP-121-000002894 |
| ELP-121-000002896 | to | ELP-121-000002898 |
| ELP-121-000002900 | to | ELP-121-000002900 |
| ELP-121-000002902 | to | ELP-121-000002907 |
| ELP-121-000002911 | to | ELP-121-000002932 |
| ELP-121-000002934 | to | ELP-121-000002938 |
| ELP-121-000002941 | to | ELP-121-000002946 |
| ELP-121-000002948 | to | ELP-121-000002948 |
| ELP-121-000002950 | to | ELP-121-000002951 |
| ELP-121-000002954 | to | ELP-121-000002958 |
| ELP-121-000002961 | to | ELP-121-000002964 |
| ELP-121-000002968 | to | ELP-121-000002973 |
| ELP-121-000002975 | to | ELP-121-000002978 |

| | | |
|---|---|---|
| ELP-121-000002980 | to | ELP-121-000002980 |
| ELP-121-000002982 | to | ELP-121-000002992 |
| ELP-121-000002994 | to | ELP-121-000002994 |
| ELP-121-000002996 | to | ELP-121-000003001 |
| ELP-121-000003003 | to | ELP-121-000003003 |
| ELP-121-000003005 | to | ELP-121-000003014 |
| ELP-121-000003017 | to | ELP-121-000003026 |
| ELP-121-000003028 | to | ELP-121-000003028 |
| ELP-121-000003030 | to | ELP-121-000003030 |
| ELP-121-000003035 | to | ELP-121-000003064 |
| ELP-121-000003066 | to | ELP-121-000003070 |
| ELP-121-000003072 | to | ELP-121-000003073 |
| ELP-121-000003075 | to | ELP-121-000003075 |
| ELP-121-000003078 | to | ELP-121-000003078 |
| ELP-121-000003080 | to | ELP-121-000003081 |
| ELP-121-000003083 | to | ELP-121-000003084 |
| ELP-121-000003086 | to | ELP-121-000003095 |
| ELP-121-000003097 | to | ELP-121-000003104 |
| ELP-121-000003106 | to | ELP-121-000003116 |
| ELP-121-000003118 | to | ELP-121-000003129 |
| ELP-121-000003131 | to | ELP-121-000003131 |
| ELP-121-000003133 | to | ELP-121-000003133 |
| ELP-121-000003135 | to | ELP-121-000003139 |
| ELP-121-000003141 | to | ELP-121-000003141 |
| ELP-121-000003143 | to | ELP-121-000003143 |
| ELP-121-000003146 | to | ELP-121-000003158 |
| ELP-121-000003161 | to | ELP-121-000003171 |
| ELP-121-000003173 | to | ELP-121-000003174 |
| ELP-121-000003176 | to | ELP-121-000003178 |
| ELP-121-000003180 | to | ELP-121-000003182 |
| ELP-121-000003184 | to | ELP-121-000003185 |
| ELP-121-000003188 | to | ELP-121-000003201 |
| ELP-121-000003208 | to | ELP-121-000003211 |
| ELP-121-000003220 | to | ELP-121-000003238 |
| ELP-121-000003240 | to | ELP-121-000003241 |
| ELP-121-000003243 | to | ELP-121-000003248 |
| ELP-121-000003251 | to | ELP-121-000003251 |
| ELP-121-000003258 | to | ELP-121-000003260 |
| ELP-121-000003263 | to | ELP-121-000003267 |
| ELP-121-000003270 | to | ELP-121-000003273 |
| ELP-121-000003276 | to | ELP-121-000003277 |
| ELP-121-000003280 | to | ELP-121-000003286 |
| ELP-121-000003292 | to | ELP-121-000003294 |
| ELP-121-000003297 | to | ELP-121-000003297 |

| | | |
|---|---|---|
| ELP-121-000003304 | to | ELP-121-000003311 |
| ELP-121-000003314 | to | ELP-121-000003314 |
| ELP-121-000003316 | to | ELP-121-000003316 |
| ELP-121-000003318 | to | ELP-121-000003318 |
| ELP-121-000003320 | to | ELP-121-000003320 |
| ELP-121-000003324 | to | ELP-121-000003324 |
| ELP-121-000003326 | to | ELP-121-000003334 |
| ELP-121-000003336 | to | ELP-121-000003340 |
| ELP-121-000003344 | to | ELP-121-000003355 |
| ELP-121-000003357 | to | ELP-121-000003357 |
| ELP-121-000003361 | to | ELP-121-000003367 |
| ELP-121-000003370 | to | ELP-121-000003371 |
| ELP-121-000003373 | to | ELP-121-000003376 |
| ELP-121-000003382 | to | ELP-121-000003395 |
| ELP-121-000003397 | to | ELP-121-000003397 |
| ELP-121-000003399 | to | ELP-121-000003399 |
| ELP-121-000003401 | to | ELP-121-000003406 |
| ELP-121-000003408 | to | ELP-121-000003408 |
| ELP-121-000003410 | to | ELP-121-000003421 |
| ELP-121-000003424 | to | ELP-121-000003436 |
| ELP-121-000003438 | to | ELP-121-000003451 |
| ELP-121-000003458 | to | ELP-121-000003458 |
| ELP-121-000003460 | to | ELP-121-000003460 |
| ELP-121-000003463 | to | ELP-121-000003465 |
| ELP-121-000003468 | to | ELP-121-000003470 |
| ELP-121-000003473 | to | ELP-121-000003475 |
| ELP-121-000003478 | to | ELP-121-000003478 |
| ELP-121-000003480 | to | ELP-121-000003491 |
| ELP-121-000003493 | to | ELP-121-000003496 |
| ELP-121-000003498 | to | ELP-121-000003498 |
| ELP-121-000003503 | to | ELP-121-000003504 |
| ELP-121-000003506 | to | ELP-121-000003506 |
| ELP-121-000003508 | to | ELP-121-000003508 |
| ELP-121-000003514 | to | ELP-121-000003532 |
| ELP-121-000003534 | to | ELP-121-000003537 |
| ELP-121-000003539 | to | ELP-121-000003541 |
| ELP-121-000003545 | to | ELP-121-000003545 |
| ELP-121-000003547 | to | ELP-121-000003555 |
| ELP-121-000003557 | to | ELP-121-000003560 |
| ELP-121-000003564 | to | ELP-121-000003570 |
| ELP-121-000003573 | to | ELP-121-000003573 |
| ELP-121-000003575 | to | ELP-121-000003580 |
| ELP-121-000003582 | to | ELP-121-000003585 |
| ELP-121-000003587 | to | ELP-121-000003587 |

| | | |
|---|---|---|
| ELP-121-000003591 | to | ELP-121-000003592 |
| ELP-121-000003594 | to | ELP-121-000003594 |
| ELP-121-000003596 | to | ELP-121-000003603 |
| ELP-121-000003605 | to | ELP-121-000003605 |
| ELP-121-000003607 | to | ELP-121-000003613 |
| ELP-121-000003617 | to | ELP-121-000003624 |
| ELP-121-000003628 | to | ELP-121-000003629 |
| ELP-121-000003632 | to | ELP-121-000003632 |
| ELP-121-000003634 | to | ELP-121-000003635 |
| ELP-121-000003639 | to | ELP-121-000003639 |
| ELP-121-000003641 | to | ELP-121-000003641 |
| ELP-121-000003643 | to | ELP-121-000003643 |
| ELP-121-000003645 | to | ELP-121-000003650 |
| ELP-121-000003653 | to | ELP-121-000003656 |
| ELP-121-000003659 | to | ELP-121-000003662 |
| ELP-121-000003667 | to | ELP-121-000003668 |
| ELP-121-000003670 | to | ELP-121-000003689 |
| ELP-121-000003691 | to | ELP-121-000003701 |
| ELP-121-000003708 | to | ELP-121-000003714 |
| ELP-121-000003716 | to | ELP-121-000003716 |
| ELP-121-000003718 | to | ELP-121-000003723 |
| ELP-121-000003727 | to | ELP-121-000003728 |
| ELP-121-000003732 | to | ELP-121-000003732 |
| ELP-121-000003738 | to | ELP-121-000003745 |
| ELP-121-000003747 | to | ELP-121-000003747 |
| ELP-121-000003749 | to | ELP-121-000003781 |
| ELP-121-000003785 | to | ELP-121-000003787 |
| ELP-121-000003793 | to | ELP-121-000003799 |
| ELP-121-000003804 | to | ELP-121-000003804 |
| ELP-121-000003807 | to | ELP-121-000003809 |
| ELP-121-000003812 | to | ELP-121-000003816 |
| ELP-121-000003818 | to | ELP-121-000003820 |
| ELP-121-000003823 | to | ELP-121-000003834 |
| ELP-121-000003836 | to | ELP-121-000003836 |
| ELP-121-000003839 | to | ELP-121-000003840 |
| ELP-121-000003842 | to | ELP-121-000003843 |
| ELP-121-000003849 | to | ELP-121-000003850 |
| ELP-121-000003853 | to | ELP-121-000003853 |
| ELP-121-000003856 | to | ELP-121-000003858 |
| ELP-121-000003860 | to | ELP-121-000003860 |
| ELP-121-000003866 | to | ELP-121-000003868 |
| ELP-121-000003870 | to | ELP-121-000003878 |
| ELP-121-000003880 | to | ELP-121-000003881 |
| ELP-121-000003884 | to | ELP-121-000003886 |

| | | |
|---|---|---|
| ELP-121-000003888 | to | ELP-121-000003888 |
| ELP-121-000003890 | to | ELP-121-000003890 |
| ELP-121-000003896 | to | ELP-121-000003897 |
| ELP-121-000003899 | to | ELP-121-000003901 |
| ELP-121-000003903 | to | ELP-121-000003904 |
| ELP-121-000003906 | to | ELP-121-000003909 |
| ELP-121-000003914 | to | ELP-121-000003919 |
| ELP-121-000003923 | to | ELP-121-000003924 |
| ELP-121-000003927 | to | ELP-121-000003927 |
| ELP-121-000003930 | to | ELP-121-000003930 |
| ELP-121-000003935 | to | ELP-121-000003936 |
| ELP-121-000003938 | to | ELP-121-000003938 |
| ELP-121-000003940 | to | ELP-121-000003940 |
| ELP-121-000003942 | to | ELP-121-000003945 |
| ELP-121-000003949 | to | ELP-121-000003955 |
| ELP-121-000003960 | to | ELP-121-000003962 |
| ELP-121-000003964 | to | ELP-121-000003965 |
| ELP-121-000003967 | to | ELP-121-000003969 |
| ELP-121-000003972 | to | ELP-121-000003979 |
| ELP-121-000003981 | to | ELP-121-000003983 |
| ELP-121-000003985 | to | ELP-121-000003989 |
| ELP-121-000003992 | to | ELP-121-000003992 |
| ELP-121-000003994 | to | ELP-121-000003994 |
| ELP-121-000003998 | to | ELP-121-000004000 |
| ELP-121-000004004 | to | ELP-121-000004010 |
| ELP-121-000004012 | to | ELP-121-000004019 |
| ELP-121-000004021 | to | ELP-121-000004021 |
| ELP-121-000004023 | to | ELP-121-000004023 |
| ELP-121-000004025 | to | ELP-121-000004037 |
| ELP-121-000004041 | to | ELP-121-000004041 |
| ELP-121-000004045 | to | ELP-121-000004046 |
| ELP-121-000004056 | to | ELP-121-000004057 |
| ELP-121-000004060 | to | ELP-121-000004060 |
| ELP-121-000004062 | to | ELP-121-000004062 |
| ELP-121-000004064 | to | ELP-121-000004064 |
| ELP-121-000004067 | to | ELP-121-000004068 |
| ELP-121-000004070 | to | ELP-121-000004075 |
| ELP-121-000004077 | to | ELP-121-000004080 |
| ELP-121-000004084 | to | ELP-121-000004091 |
| ELP-121-000004093 | to | ELP-121-000004093 |
| ELP-121-000004097 | to | ELP-121-000004097 |
| ELP-121-000004099 | to | ELP-121-000004103 |
| ELP-121-000004105 | to | ELP-121-000004114 |
| ELP-121-000004117 | to | ELP-121-000004118 |

| | | |
|---|---|---|
| ELP-121-000004120 | to | ELP-121-000004121 |
| ELP-121-000004123 | to | ELP-121-000004124 |
| ELP-121-000004126 | to | ELP-121-000004130 |
| ELP-121-000004132 | to | ELP-121-000004135 |
| ELP-121-000004137 | to | ELP-121-000004147 |
| ELP-121-000004152 | to | ELP-121-000004154 |
| ELP-121-000004156 | to | ELP-121-000004160 |
| ELP-121-000004162 | to | ELP-121-000004162 |
| ELP-121-000004164 | to | ELP-121-000004169 |
| ELP-121-000004171 | to | ELP-121-000004171 |
| ELP-121-000004174 | to | ELP-121-000004175 |
| ELP-121-000004177 | to | ELP-121-000004177 |
| ELP-121-000004179 | to | ELP-121-000004181 |
| ELP-121-000004184 | to | ELP-121-000004184 |
| ELP-121-000004186 | to | ELP-121-000004187 |
| ELP-121-000004189 | to | ELP-121-000004201 |
| ELP-121-000004205 | to | ELP-121-000004205 |
| ELP-121-000004208 | to | ELP-121-000004210 |
| ELP-121-000004214 | to | ELP-121-000004215 |
| ELP-121-000004217 | to | ELP-121-000004217 |
| ELP-121-000004219 | to | ELP-121-000004221 |
| ELP-121-000004223 | to | ELP-121-000004223 |
| ELP-121-000004226 | to | ELP-121-000004226 |
| ELP-121-000004228 | to | ELP-121-000004229 |
| ELP-121-000004231 | to | ELP-121-000004232 |
| ELP-121-000004234 | to | ELP-121-000004235 |
| ELP-121-000004237 | to | ELP-121-000004237 |
| ELP-121-000004239 | to | ELP-121-000004242 |
| ELP-121-000004247 | to | ELP-121-000004247 |
| ELP-121-000004249 | to | ELP-121-000004249 |
| ELP-121-000004251 | to | ELP-121-000004256 |
| ELP-121-000004258 | to | ELP-121-000004259 |
| ELP-121-000004261 | to | ELP-121-000004261 |
| ELP-121-000004263 | to | ELP-121-000004264 |
| ELP-121-000004266 | to | ELP-121-000004268 |
| ELP-121-000004270 | to | ELP-121-000004279 |
| ELP-121-000004282 | to | ELP-121-000004282 |
| ELP-121-000004284 | to | ELP-121-000004285 |
| ELP-121-000004287 | to | ELP-121-000004297 |
| ELP-121-000004299 | to | ELP-121-000004301 |
| ELP-121-000004303 | to | ELP-121-000004305 |
| ELP-121-000004307 | to | ELP-121-000004310 |
| ELP-121-000004312 | to | ELP-121-000004312 |
| ELP-121-000004316 | to | ELP-121-000004322 |

| | | |
|---|---|---|
| ELP-121-000004324 | to | ELP-121-000004332 |
| ELP-121-000004334 | to | ELP-121-000004335 |
| ELP-121-000004339 | to | ELP-121-000004345 |
| ELP-121-000004347 | to | ELP-121-000004348 |
| ELP-121-000004350 | to | ELP-121-000004352 |
| ELP-121-000004354 | to | ELP-121-000004355 |
| ELP-121-000004357 | to | ELP-121-000004357 |
| ELP-121-000004359 | to | ELP-121-000004361 |
| ELP-121-000004365 | to | ELP-121-000004366 |
| ELP-121-000004368 | to | ELP-121-000004368 |
| ELP-121-000004370 | to | ELP-121-000004370 |
| ELP-121-000004372 | to | ELP-121-000004380 |
| ELP-121-000004382 | to | ELP-121-000004383 |
| ELP-121-000004390 | to | ELP-121-000004393 |
| ELP-121-000004395 | to | ELP-121-000004396 |
| ELP-121-000004398 | to | ELP-121-000004400 |
| ELP-121-000004403 | to | ELP-121-000004406 |
| ELP-121-000004410 | to | ELP-121-000004411 |
| ELP-121-000004414 | to | ELP-121-000004419 |
| ELP-121-000004421 | to | ELP-121-000004422 |
| ELP-121-000004424 | to | ELP-121-000004424 |
| ELP-121-000004427 | to | ELP-121-000004427 |
| ELP-121-000004430 | to | ELP-121-000004435 |
| ELP-121-000004437 | to | ELP-121-000004441 |
| ELP-121-000004443 | to | ELP-121-000004451 |
| ELP-121-000004454 | to | ELP-121-000004454 |
| ELP-121-000004456 | to | ELP-121-000004456 |
| ELP-121-000004459 | to | ELP-121-000004461 |
| ELP-121-000004464 | to | ELP-121-000004464 |
| ELP-121-000004466 | to | ELP-121-000004466 |
| ELP-121-000004468 | to | ELP-121-000004469 |
| ELP-121-000004471 | to | ELP-121-000004471 |
| ELP-121-000004473 | to | ELP-121-000004476 |
| ELP-121-000004481 | to | ELP-121-000004484 |
| ELP-121-000004486 | to | ELP-121-000004496 |
| ELP-121-000004500 | to | ELP-121-000004500 |
| ELP-121-000004502 | to | ELP-121-000004502 |
| ELP-121-000004505 | to | ELP-121-000004506 |
| ELP-121-000004508 | to | ELP-121-000004511 |
| ELP-121-000004513 | to | ELP-121-000004533 |
| ELP-121-000004535 | to | ELP-121-000004545 |
| ELP-121-000004547 | to | ELP-121-000004551 |
| ELP-121-000004553 | to | ELP-121-000004555 |
| ELP-121-000004557 | to | ELP-121-000004558 |

| | | |
|---|---|---|
| ELP-121-000004560 | to | ELP-121-000004571 |
| ELP-121-000004575 | to | ELP-121-000004582 |
| ELP-121-000004584 | to | ELP-121-000004590 |
| ELP-121-000004592 | to | ELP-121-000004593 |
| ELP-121-000004598 | to | ELP-121-000004604 |
| ELP-121-000004606 | to | ELP-121-000004607 |
| ELP-121-000004609 | to | ELP-121-000004610 |
| ELP-121-000004612 | to | ELP-121-000004614 |
| ELP-121-000004618 | to | ELP-121-000004621 |
| ELP-121-000004623 | to | ELP-121-000004631 |
| ELP-121-000004633 | to | ELP-121-000004635 |
| ELP-121-000004637 | to | ELP-121-000004640 |
| ELP-121-000004642 | to | ELP-121-000004646 |
| ELP-121-000004648 | to | ELP-121-000004663 |
| ELP-121-000004665 | to | ELP-121-000004671 |
| ELP-121-000004673 | to | ELP-121-000004674 |
| ELP-121-000004676 | to | ELP-121-000004680 |
| ELP-121-000004682 | to | ELP-121-000004695 |
| ELP-121-000004697 | to | ELP-121-000004697 |
| ELP-121-000004699 | to | ELP-121-000004702 |
| ELP-121-000004704 | to | ELP-121-000004704 |
| ELP-121-000004708 | to | ELP-121-000004710 |
| ELP-121-000004712 | to | ELP-121-000004717 |
| ELP-121-000004725 | to | ELP-121-000004726 |
| ELP-121-000004728 | to | ELP-121-000004730 |
| ELP-121-000004733 | to | ELP-121-000004734 |
| ELP-121-000004736 | to | ELP-121-000004750 |
| ELP-121-000004752 | to | ELP-121-000004752 |
| ELP-121-000004755 | to | ELP-121-000004762 |
| ELP-121-000004764 | to | ELP-121-000004767 |
| ELP-121-000004769 | to | ELP-121-000004775 |
| ELP-121-000004779 | to | ELP-121-000004783 |
| ELP-121-000004786 | to | ELP-121-000004789 |
| ELP-121-000004791 | to | ELP-121-000004793 |
| ELP-121-000004795 | to | ELP-121-000004796 |
| ELP-121-000004798 | to | ELP-121-000004799 |
| ELP-121-000004803 | to | ELP-121-000004803 |
| ELP-121-000004805 | to | ELP-121-000004805 |
| ELP-121-000004807 | to | ELP-121-000004807 |
| ELP-121-000004809 | to | ELP-121-000004810 |
| ELP-121-000004812 | to | ELP-121-000004812 |
| ELP-121-000004814 | to | ELP-121-000004816 |
| ELP-121-000004821 | to | ELP-121-000004821 |
| ELP-121-000004823 | to | ELP-121-000004823 |

| | | |
|---|---|---|
| ELP-121-000004825 | to | ELP-121-000004829 |
| ELP-121-000004832 | to | ELP-121-000004836 |
| ELP-121-000004838 | to | ELP-121-000004839 |
| ELP-121-000004841 | to | ELP-121-000004841 |
| ELP-121-000004843 | to | ELP-121-000004846 |
| ELP-121-000004848 | to | ELP-121-000004857 |
| ELP-121-000004859 | to | ELP-121-000004866 |
| ELP-121-000004869 | to | ELP-121-000004870 |
| ELP-121-000004872 | to | ELP-121-000004876 |
| ELP-121-000004879 | to | ELP-121-000004879 |
| ELP-121-000004881 | to | ELP-121-000004881 |
| ELP-121-000004883 | to | ELP-121-000004895 |
| ELP-121-000004897 | to | ELP-121-000004898 |
| ELP-121-000004903 | to | ELP-121-000004903 |
| ELP-121-000004906 | to | ELP-121-000004908 |
| ELP-121-000004914 | to | ELP-121-000004916 |
| ELP-121-000004918 | to | ELP-121-000004918 |
| ELP-121-000004920 | to | ELP-121-000004924 |
| ELP-121-000004926 | to | ELP-121-000004926 |
| ELP-121-000004928 | to | ELP-121-000004930 |
| ELP-121-000004932 | to | ELP-121-000004932 |
| ELP-121-000004935 | to | ELP-121-000004937 |
| ELP-121-000004939 | to | ELP-121-000004944 |
| ELP-121-000004947 | to | ELP-121-000004949 |
| ELP-121-000004951 | to | ELP-121-000004951 |
| ELP-121-000004954 | to | ELP-121-000004956 |
| ELP-121-000004958 | to | ELP-121-000004959 |
| ELP-121-000004965 | to | ELP-121-000004965 |
| ELP-121-000004968 | to | ELP-121-000004968 |
| ELP-121-000004970 | to | ELP-121-000004973 |
| ELP-121-000004975 | to | ELP-121-000004976 |
| ELP-121-000004979 | to | ELP-121-000004979 |
| ELP-121-000004982 | to | ELP-121-000004982 |
| ELP-121-000004984 | to | ELP-121-000004984 |
| ELP-121-000004990 | to | ELP-121-000004993 |
| ELP-121-000004995 | to | ELP-121-000004995 |
| ELP-121-000004997 | to | ELP-121-000004997 |
| ELP-121-000004999 | to | ELP-121-000005000 |
| ELP-121-000005002 | to | ELP-121-000005002 |
| ELP-121-000005007 | to | ELP-121-000005007 |
| ELP-121-000005009 | to | ELP-121-000005010 |
| ELP-121-000005012 | to | ELP-121-000005013 |
| ELP-121-000005019 | to | ELP-121-000005020 |
| ELP-121-000005022 | to | ELP-121-000005022 |

| | | |
|---|---|---|
| ELP-121-000005025 | to | ELP-121-000005027 |
| ELP-121-000005032 | to | ELP-121-000005034 |
| ELP-121-000005036 | to | ELP-121-000005036 |
| ELP-121-000005039 | to | ELP-121-000005042 |
| ELP-121-000005044 | to | ELP-121-000005046 |
| ELP-121-000005048 | to | ELP-121-000005048 |
| ELP-121-000005050 | to | ELP-121-000005050 |
| ELP-121-000005055 | to | ELP-121-000005058 |
| ELP-121-000005060 | to | ELP-121-000005060 |
| ELP-121-000005062 | to | ELP-121-000005063 |
| ELP-121-000005072 | to | ELP-121-000005073 |
| ELP-121-000005078 | to | ELP-121-000005078 |
| ELP-121-000005097 | to | ELP-121-000005097 |
| ELP-121-000005099 | to | ELP-121-000005101 |
| ELP-121-000005103 | to | ELP-121-000005103 |
| ELP-121-000005109 | to | ELP-121-000005112 |
| ELP-121-000005114 | to | ELP-121-000005114 |
| ELP-121-000005117 | to | ELP-121-000005117 |
| ELP-121-000005119 | to | ELP-121-000005121 |
| ELP-121-000005123 | to | ELP-121-000005126 |
| ELP-121-000005131 | to | ELP-121-000005132 |
| ELP-121-000005135 | to | ELP-121-000005137 |
| ELP-121-000005139 | to | ELP-121-000005151 |
| ELP-121-000005153 | to | ELP-121-000005153 |
| ELP-121-000005155 | to | ELP-121-000005156 |
| ELP-121-000005158 | to | ELP-121-000005162 |
| ELP-121-000005164 | to | ELP-121-000005164 |
| ELP-121-000005166 | to | ELP-121-000005168 |
| ELP-121-000005170 | to | ELP-121-000005174 |
| ELP-121-000005177 | to | ELP-121-000005177 |
| ELP-121-000005183 | to | ELP-121-000005183 |
| ELP-121-000005185 | to | ELP-121-000005186 |
| ELP-121-000005188 | to | ELP-121-000005188 |
| ELP-121-000005191 | to | ELP-121-000005192 |
| ELP-121-000005194 | to | ELP-121-000005195 |
| ELP-121-000005197 | to | ELP-121-000005197 |
| ELP-121-000005199 | to | ELP-121-000005201 |
| ELP-121-000005207 | to | ELP-121-000005208 |
| ELP-121-000005213 | to | ELP-121-000005213 |
| ELP-121-000005215 | to | ELP-121-000005215 |
| ELP-121-000005217 | to | ELP-121-000005217 |
| ELP-121-000005219 | to | ELP-121-000005219 |
| ELP-121-000005221 | to | ELP-121-000005221 |
| ELP-121-000005224 | to | ELP-121-000005224 |

| | | |
|---|---|---|
| ELP-121-000005226 | to | ELP-121-000005229 |
| ELP-121-000005231 | to | ELP-121-000005232 |
| ELP-121-000005236 | to | ELP-121-000005237 |
| ELP-121-000005239 | to | ELP-121-000005240 |
| ELP-121-000005242 | to | ELP-121-000005242 |
| ELP-121-000005250 | to | ELP-121-000005250 |
| ELP-121-000005252 | to | ELP-121-000005252 |
| ELP-121-000005255 | to | ELP-121-000005257 |
| ELP-121-000005261 | to | ELP-121-000005261 |
| ELP-121-000005268 | to | ELP-121-000005270 |
| ELP-121-000005274 | to | ELP-121-000005274 |
| ELP-121-000005277 | to | ELP-121-000005279 |
| ELP-121-000005281 | to | ELP-121-000005284 |
| ELP-121-000005286 | to | ELP-121-000005288 |
| ELP-121-000005290 | to | ELP-121-000005291 |
| ELP-121-000005294 | to | ELP-121-000005294 |
| ELP-121-000005297 | to | ELP-121-000005304 |
| ELP-121-000005306 | to | ELP-121-000005313 |
| ELP-121-000005315 | to | ELP-121-000005315 |
| ELP-121-000005317 | to | ELP-121-000005317 |
| ELP-121-000005319 | to | ELP-121-000005320 |
| ELP-121-000005322 | to | ELP-121-000005322 |
| ELP-121-000005325 | to | ELP-121-000005325 |
| ELP-121-000005327 | to | ELP-121-000005328 |
| ELP-121-000005330 | to | ELP-121-000005333 |
| ELP-121-000005335 | to | ELP-121-000005335 |
| ELP-121-000005338 | to | ELP-121-000005338 |
| ELP-121-000005342 | to | ELP-121-000005343 |
| ELP-121-000005345 | to | ELP-121-000005347 |
| ELP-121-000005349 | to | ELP-121-000005349 |
| ELP-121-000005354 | to | ELP-121-000005355 |
| ELP-121-000005357 | to | ELP-121-000005357 |
| ELP-121-000005360 | to | ELP-121-000005361 |
| ELP-121-000005363 | to | ELP-121-000005367 |
| ELP-121-000005371 | to | ELP-121-000005372 |
| ELP-121-000005374 | to | ELP-121-000005375 |
| ELP-121-000005378 | to | ELP-121-000005381 |
| ELP-121-000005385 | to | ELP-121-000005387 |
| ELP-121-000005389 | to | ELP-121-000005391 |
| ELP-121-000005396 | to | ELP-121-000005396 |
| ELP-121-000005398 | to | ELP-121-000005398 |
| ELP-121-000005400 | to | ELP-121-000005400 |
| ELP-121-000005404 | to | ELP-121-000005408 |
| ELP-121-000005410 | to | ELP-121-000005411 |

| | | |
|---|---|---|
| ELP-121-000005414 | to | ELP-121-000005416 |
| ELP-121-000005419 | to | ELP-121-000005421 |
| ELP-121-000005423 | to | ELP-121-000005423 |
| ELP-121-000005425 | to | ELP-121-000005431 |
| ELP-121-000005434 | to | ELP-121-000005439 |
| ELP-121-000005444 | to | ELP-121-000005445 |
| ELP-121-000005450 | to | ELP-121-000005450 |
| ELP-121-000005454 | to | ELP-121-000005455 |
| ELP-121-000005457 | to | ELP-121-000005457 |
| ELP-121-000005463 | to | ELP-121-000005463 |
| ELP-121-000005467 | to | ELP-121-000005467 |
| ELP-121-000005470 | to | ELP-121-000005471 |
| ELP-121-000005478 | to | ELP-121-000005478 |
| ELP-121-000005481 | to | ELP-121-000005493 |
| ELP-121-000005495 | to | ELP-121-000005499 |
| ELP-121-000005503 | to | ELP-121-000005505 |
| ELP-121-000005510 | to | ELP-121-000005511 |
| ELP-121-000005513 | to | ELP-121-000005517 |
| ELP-121-000005519 | to | ELP-121-000005531 |
| ELP-121-000005533 | to | ELP-121-000005539 |
| ELP-121-000005543 | to | ELP-121-000005546 |
| ELP-121-000005550 | to | ELP-121-000005550 |
| ELP-121-000005561 | to | ELP-121-000005564 |
| ELP-121-000005567 | to | ELP-121-000005567 |
| ELP-121-000005570 | to | ELP-121-000005571 |
| ELP-121-000005576 | to | ELP-121-000005576 |
| ELP-121-000005584 | to | ELP-121-000005584 |
| ELP-121-000005587 | to | ELP-121-000005587 |
| ELP-121-000005591 | to | ELP-121-000005591 |
| ELP-121-000005595 | to | ELP-121-000005595 |
| ELP-121-000005598 | to | ELP-121-000005599 |
| ELP-121-000005602 | to | ELP-121-000005604 |
| ELP-121-000005606 | to | ELP-121-000005611 |
| ELP-121-000005613 | to | ELP-121-000005613 |
| ELP-121-000005619 | to | ELP-121-000005619 |
| ELP-121-000005627 | to | ELP-121-000005627 |
| ELP-121-000005635 | to | ELP-121-000005635 |
| ELP-121-000005637 | to | ELP-121-000005638 |
| ELP-121-000005640 | to | ELP-121-000005641 |
| ELP-121-000005643 | to | ELP-121-000005643 |
| ELP-121-000005649 | to | ELP-121-000005650 |
| ELP-121-000005654 | to | ELP-121-000005654 |
| ELP-121-000005656 | to | ELP-121-000005656 |
| ELP-121-000005660 | to | ELP-121-000005660 |

| | | |
|---|---|---|
| ELP-121-000005662 | to | ELP-121-000005667 |
| ELP-121-000005669 | to | ELP-121-000005669 |
| ELP-121-000005671 | to | ELP-121-000005672 |
| ELP-121-000005675 | to | ELP-121-000005683 |
| ELP-121-000005686 | to | ELP-121-000005687 |
| ELP-121-000005690 | to | ELP-121-000005690 |
| ELP-121-000005693 | to | ELP-121-000005697 |
| ELP-121-000005699 | to | ELP-121-000005699 |
| ELP-121-000005701 | to | ELP-121-000005701 |
| ELP-121-000005704 | to | ELP-121-000005704 |
| ELP-121-000005706 | to | ELP-121-000005707 |
| ELP-121-000005709 | to | ELP-121-000005709 |
| ELP-121-000005711 | to | ELP-121-000005713 |
| ELP-121-000005715 | to | ELP-121-000005715 |
| ELP-121-000005718 | to | ELP-121-000005718 |
| ELP-121-000005720 | to | ELP-121-000005725 |
| ELP-121-000005727 | to | ELP-121-000005728 |
| ELP-121-000005730 | to | ELP-121-000005730 |
| ELP-121-000005733 | to | ELP-121-000005733 |
| ELP-121-000005736 | to | ELP-121-000005741 |
| ELP-121-000005743 | to | ELP-121-000005744 |
| ELP-121-000005746 | to | ELP-121-000005747 |
| ELP-121-000005749 | to | ELP-121-000005752 |
| ELP-121-000005754 | to | ELP-121-000005757 |
| ELP-121-000005760 | to | ELP-121-000005760 |
| ELP-121-000005762 | to | ELP-121-000005764 |
| ELP-121-000005766 | to | ELP-121-000005766 |
| ELP-121-000005768 | to | ELP-121-000005769 |
| ELP-121-000005771 | to | ELP-121-000005772 |
| ELP-121-000005774 | to | ELP-121-000005776 |
| ELP-121-000005778 | to | ELP-121-000005778 |
| ELP-121-000005781 | to | ELP-121-000005783 |
| ELP-121-000005785 | to | ELP-121-000005786 |
| ELP-121-000005789 | to | ELP-121-000005791 |
| ELP-121-000005796 | to | ELP-121-000005799 |
| ELP-121-000005806 | to | ELP-121-000005806 |
| ELP-121-000005810 | to | ELP-121-000005810 |
| ELP-121-000005816 | to | ELP-121-000005816 |
| ELP-121-000005820 | to | ELP-121-000005824 |
| ELP-121-000005826 | to | ELP-121-000005826 |
| ELP-121-000005829 | to | ELP-121-000005829 |
| ELP-121-000005831 | to | ELP-121-000005832 |
| ELP-121-000005834 | to | ELP-121-000005834 |
| ELP-121-000005837 | to | ELP-121-000005837 |

| | | |
|---|---|---|
| ELP-121-000005839 | to | ELP-121-000005843 |
| ELP-121-000005845 | to | ELP-121-000005845 |
| ELP-121-000005848 | to | ELP-121-000005849 |
| ELP-121-000005853 | to | ELP-121-000005853 |
| ELP-121-000005857 | to | ELP-121-000005857 |
| ELP-121-000005859 | to | ELP-121-000005859 |
| ELP-121-000005861 | to | ELP-121-000005865 |
| ELP-121-000005867 | to | ELP-121-000005868 |
| ELP-121-000005870 | to | ELP-121-000005870 |
| ELP-121-000005874 | to | ELP-121-000005874 |
| ELP-121-000005876 | to | ELP-121-000005878 |
| ELP-121-000005881 | to | ELP-121-000005882 |
| ELP-121-000005889 | to | ELP-121-000005889 |
| ELP-121-000005892 | to | ELP-121-000005894 |
| ELP-121-000005897 | to | ELP-121-000005899 |
| ELP-121-000005902 | to | ELP-121-000005902 |
| ELP-121-000005904 | to | ELP-121-000005905 |
| ELP-121-000005907 | to | ELP-121-000005907 |
| ELP-121-000005909 | to | ELP-121-000005915 |
| ELP-121-000005918 | to | ELP-121-000005920 |
| ELP-121-000005927 | to | ELP-121-000005936 |
| ELP-121-000005939 | to | ELP-121-000005944 |
| ELP-121-000005946 | to | ELP-121-000005947 |
| ELP-121-000005954 | to | ELP-121-000005954 |
| ELP-121-000005956 | to | ELP-121-000005957 |
| ELP-121-000005961 | to | ELP-121-000005964 |
| ELP-121-000005966 | to | ELP-121-000005967 |
| ELP-121-000005970 | to | ELP-121-000005974 |
| ELP-121-000005977 | to | ELP-121-000005977 |
| ELP-121-000005981 | to | ELP-121-000005981 |
| ELP-121-000005985 | to | ELP-121-000005985 |
| ELP-121-000005987 | to | ELP-121-000005988 |
| ELP-121-000005991 | to | ELP-121-000005994 |
| ELP-121-000005996 | to | ELP-121-000005996 |
| ELP-121-000005998 | to | ELP-121-000006005 |
| ELP-121-000006009 | to | ELP-121-000006010 |
| ELP-121-000006017 | to | ELP-121-000006018 |
| ELP-121-000006022 | to | ELP-121-000006022 |
| ELP-121-000006026 | to | ELP-121-000006026 |
| ELP-121-000006032 | to | ELP-121-000006032 |
| ELP-121-000006035 | to | ELP-121-000006035 |
| ELP-121-000006038 | to | ELP-121-000006038 |
| ELP-121-000006045 | to | ELP-121-000006046 |
| ELP-121-000006048 | to | ELP-121-000006050 |

| | | |
|---|---|---|
| ELP-121-000006055 | to | ELP-121-000006055 |
| ELP-121-000006057 | to | ELP-121-000006057 |
| ELP-121-000006059 | to | ELP-121-000006059 |
| ELP-121-000006069 | to | ELP-121-000006071 |
| ELP-121-000006073 | to | ELP-121-000006077 |
| ELP-121-000006081 | to | ELP-121-000006081 |
| ELP-121-000006083 | to | ELP-121-000006086 |
| ELP-121-000006089 | to | ELP-121-000006092 |
| ELP-121-000006094 | to | ELP-121-000006101 |
| ELP-121-000006105 | to | ELP-121-000006105 |
| ELP-121-000006107 | to | ELP-121-000006121 |
| ELP-121-000006125 | to | ELP-121-000006130 |
| ELP-121-000006132 | to | ELP-121-000006132 |
| ELP-121-000006135 | to | ELP-121-000006139 |
| ELP-121-000006141 | to | ELP-121-000006144 |
| ELP-121-000006146 | to | ELP-121-000006148 |
| ELP-121-000006150 | to | ELP-121-000006154 |
| ELP-121-000006156 | to | ELP-121-000006161 |
| ELP-121-000006165 | to | ELP-121-000006167 |
| ELP-121-000006171 | to | ELP-121-000006173 |
| ELP-121-000006175 | to | ELP-121-000006180 |
| ELP-121-000006182 | to | ELP-121-000006190 |
| ELP-121-000006192 | to | ELP-121-000006192 |
| ELP-121-000006194 | to | ELP-121-000006196 |
| ELP-121-000006199 | to | ELP-121-000006206 |
| ELP-121-000006208 | to | ELP-121-000006212 |
| ELP-121-000006214 | to | ELP-121-000006217 |
| ELP-121-000006219 | to | ELP-121-000006219 |
| ELP-121-000006221 | to | ELP-121-000006222 |
| ELP-121-000006224 | to | ELP-121-000006229 |
| ELP-121-000006235 | to | ELP-121-000006236 |
| ELP-121-000006238 | to | ELP-121-000006242 |
| ELP-121-000006244 | to | ELP-121-000006246 |
| ELP-121-000006248 | to | ELP-121-000006249 |
| ELP-121-000006253 | to | ELP-121-000006254 |
| ELP-121-000006256 | to | ELP-121-000006260 |
| ELP-121-000006263 | to | ELP-121-000006263 |
| ELP-121-000006266 | to | ELP-121-000006266 |
| ELP-121-000006268 | to | ELP-121-000006268 |
| ELP-121-000006275 | to | ELP-121-000006275 |
| ELP-121-000006279 | to | ELP-121-000006282 |
| ELP-121-000006284 | to | ELP-121-000006284 |
| ELP-121-000006288 | to | ELP-121-000006289 |
| ELP-121-000006291 | to | ELP-121-000006292 |

| | | |
|---|---|---|
| ELP-121-000006294 | to | ELP-121-000006296 |
| ELP-121-000006298 | to | ELP-121-000006299 |
| ELP-121-000006301 | to | ELP-121-000006301 |
| ELP-121-000006303 | to | ELP-121-000006304 |
| ELP-121-000006306 | to | ELP-121-000006311 |
| ELP-121-000006313 | to | ELP-121-000006316 |
| ELP-121-000006324 | to | ELP-121-000006324 |
| ELP-121-000006326 | to | ELP-121-000006336 |
| ELP-121-000006338 | to | ELP-121-000006340 |
| ELP-121-000006342 | to | ELP-121-000006342 |
| ELP-121-000006344 | to | ELP-121-000006345 |
| ELP-121-000006347 | to | ELP-121-000006347 |
| ELP-121-000006349 | to | ELP-121-000006349 |
| ELP-121-000006351 | to | ELP-121-000006355 |
| ELP-121-000006358 | to | ELP-121-000006360 |
| ELP-121-000006363 | to | ELP-121-000006363 |
| ELP-121-000006367 | to | ELP-121-000006380 |
| ELP-121-000006382 | to | ELP-121-000006383 |
| ELP-121-000006386 | to | ELP-121-000006387 |
| ELP-121-000006389 | to | ELP-121-000006389 |
| ELP-121-000006391 | to | ELP-121-000006391 |
| ELP-121-000006393 | to | ELP-121-000006401 |
| ELP-121-000006403 | to | ELP-121-000006406 |
| ELP-121-000006408 | to | ELP-121-000006412 |
| ELP-121-000006415 | to | ELP-121-000006415 |
| ELP-121-000006417 | to | ELP-121-000006417 |
| ELP-121-000006419 | to | ELP-121-000006420 |
| ELP-121-000006423 | to | ELP-121-000006424 |
| ELP-121-000006426 | to | ELP-121-000006433 |
| ELP-121-000006435 | to | ELP-121-000006437 |
| ELP-121-000006439 | to | ELP-121-000006447 |
| ELP-121-000006452 | to | ELP-121-000006457 |
| ELP-121-000006459 | to | ELP-121-000006459 |
| ELP-121-000006462 | to | ELP-121-000006465 |
| ELP-121-000006467 | to | ELP-121-000006467 |
| ELP-121-000006469 | to | ELP-121-000006470 |
| ELP-121-000006474 | to | ELP-121-000006476 |
| ELP-121-000006479 | to | ELP-121-000006482 |
| ELP-121-000006484 | to | ELP-121-000006487 |
| ELP-121-000006490 | to | ELP-121-000006491 |
| ELP-121-000006494 | to | ELP-121-000006495 |
| ELP-121-000006499 | to | ELP-121-000006500 |
| ELP-121-000006502 | to | ELP-121-000006505 |
| ELP-121-000006508 | to | ELP-121-000006509 |

| | | |
|---|---|---|
| ELP-121-000006511 | to | ELP-121-000006513 |
| ELP-121-000006517 | to | ELP-121-000006518 |
| ELP-121-000006520 | to | ELP-121-000006520 |
| ELP-121-000006522 | to | ELP-121-000006526 |
| ELP-121-000006529 | to | ELP-121-000006530 |
| ELP-121-000006532 | to | ELP-121-000006533 |
| ELP-121-000006535 | to | ELP-121-000006537 |
| ELP-121-000006539 | to | ELP-121-000006539 |
| ELP-121-000006542 | to | ELP-121-000006548 |
| ELP-121-000006550 | to | ELP-121-000006555 |
| ELP-121-000006558 | to | ELP-121-000006558 |
| ELP-121-000006560 | to | ELP-121-000006560 |
| ELP-121-000006563 | to | ELP-121-000006563 |
| ELP-121-000006566 | to | ELP-121-000006567 |
| ELP-121-000006570 | to | ELP-121-000006572 |
| ELP-121-000006574 | to | ELP-121-000006574 |
| ELP-121-000006576 | to | ELP-121-000006593 |
| ELP-121-000006595 | to | ELP-121-000006603 |
| ELP-121-000006605 | to | ELP-121-000006608 |
| ELP-121-000006619 | to | ELP-121-000006620 |
| ELP-121-000006622 | to | ELP-121-000006627 |
| ELP-121-000006630 | to | ELP-121-000006630 |
| ELP-121-000006633 | to | ELP-121-000006634 |
| ELP-121-000006636 | to | ELP-121-000006641 |
| ELP-121-000006650 | to | ELP-121-000006653 |
| ELP-121-000006656 | to | ELP-121-000006656 |
| ELP-121-000006658 | to | ELP-121-000006659 |
| ELP-121-000006662 | to | ELP-121-000006663 |
| ELP-121-000006665 | to | ELP-121-000006665 |
| ELP-121-000006667 | to | ELP-121-000006678 |
| ELP-121-000006681 | to | ELP-121-000006684 |
| ELP-121-000006688 | to | ELP-121-000006695 |
| ELP-121-000006697 | to | ELP-121-000006697 |
| ELP-121-000006699 | to | ELP-121-000006701 |
| ELP-121-000006703 | to | ELP-121-000006704 |
| ELP-121-000006706 | to | ELP-121-000006707 |
| ELP-121-000006709 | to | ELP-121-000006710 |
| ELP-121-000006713 | to | ELP-121-000006716 |
| ELP-121-000006718 | to | ELP-121-000006737 |
| ELP-121-000006740 | to | ELP-121-000006749 |
| ELP-121-000006751 | to | ELP-121-000006754 |
| ELP-121-000006756 | to | ELP-121-000006758 |
| ELP-121-000006763 | to | ELP-121-000006763 |
| ELP-121-000006765 | to | ELP-121-000006765 |

| | | |
|---|---|---|
| ELP-121-000006771 | to | ELP-121-000006771 |
| ELP-121-000006774 | to | ELP-121-000006779 |
| ELP-121-000006781 | to | ELP-121-000006783 |
| ELP-121-000006785 | to | ELP-121-000006785 |
| ELP-121-000006789 | to | ELP-121-000006793 |
| ELP-121-000006795 | to | ELP-121-000006799 |
| ELP-121-000006802 | to | ELP-121-000006802 |
| ELP-121-000006804 | to | ELP-121-000006810 |
| ELP-121-000006812 | to | ELP-121-000006818 |
| ELP-121-000006820 | to | ELP-121-000006822 |
| ELP-121-000006825 | to | ELP-121-000006827 |
| ELP-121-000006832 | to | ELP-121-000006840 |
| ELP-121-000006850 | to | ELP-121-000006851 |
| ELP-121-000006853 | to | ELP-121-000006857 |
| ELP-121-000006860 | to | ELP-121-000006860 |
| ELP-121-000006866 | to | ELP-121-000006866 |
| ELP-121-000006868 | to | ELP-121-000006873 |
| ELP-121-000006875 | to | ELP-121-000006880 |
| ELP-121-000006886 | to | ELP-121-000006886 |
| ELP-121-000006888 | to | ELP-121-000006890 |
| ELP-121-000006892 | to | ELP-121-000006892 |
| ELP-121-000006896 | to | ELP-121-000006896 |
| ELP-121-000006901 | to | ELP-121-000006901 |
| ELP-121-000006905 | to | ELP-121-000006907 |
| ELP-121-000006909 | to | ELP-121-000006910 |
| ELP-121-000006915 | to | ELP-121-000006915 |
| ELP-121-000006917 | to | ELP-121-000006922 |
| ELP-121-000006926 | to | ELP-121-000006926 |
| ELP-121-000006933 | to | ELP-121-000006936 |
| ELP-121-000006939 | to | ELP-121-000006940 |
| ELP-121-000006945 | to | ELP-121-000006946 |
| ELP-121-000006948 | to | ELP-121-000006949 |
| ELP-121-000006953 | to | ELP-121-000006956 |
| ELP-121-000006960 | to | ELP-121-000006967 |
| ELP-121-000006969 | to | ELP-121-000006969 |
| ELP-121-000006971 | to | ELP-121-000006975 |
| ELP-121-000006977 | to | ELP-121-000006982 |
| ELP-121-000006989 | to | ELP-121-000006989 |
| ELP-121-000006994 | to | ELP-121-000006994 |
| ELP-121-000006997 | to | ELP-121-000007000 |
| ELP-121-000007003 | to | ELP-121-000007003 |
| ELP-121-000007006 | to | ELP-121-000007011 |
| ELP-121-000007015 | to | ELP-121-000007015 |
| ELP-121-000007020 | to | ELP-121-000007023 |

| | | |
|---|---|---|
| ELP-121-000007025 | to | ELP-121-000007025 |
| ELP-121-000007027 | to | ELP-121-000007032 |
| ELP-121-000007034 | to | ELP-121-000007035 |
| ELP-121-000007039 | to | ELP-121-000007040 |
| ELP-121-000007043 | to | ELP-121-000007043 |
| ELP-121-000007050 | to | ELP-121-000007050 |
| ELP-121-000007053 | to | ELP-121-000007062 |
| ELP-121-000007066 | to | ELP-121-000007067 |
| ELP-121-000007070 | to | ELP-121-000007070 |
| ELP-121-000007072 | to | ELP-121-000007072 |
| ELP-121-000007075 | to | ELP-121-000007076 |
| ELP-121-000007078 | to | ELP-121-000007079 |
| ELP-121-000007081 | to | ELP-121-000007081 |
| ELP-121-000007083 | to | ELP-121-000007087 |
| ELP-121-000007094 | to | ELP-121-000007094 |
| ELP-121-000007099 | to | ELP-121-000007099 |
| ELP-121-000007103 | to | ELP-121-000007103 |
| ELP-121-000007105 | to | ELP-121-000007105 |
| ELP-121-000007111 | to | ELP-121-000007115 |
| ELP-121-000007120 | to | ELP-121-000007122 |
| ELP-121-000007126 | to | ELP-121-000007128 |
| ELP-121-000007137 | to | ELP-121-000007142 |
| ELP-121-000007144 | to | ELP-121-000007146 |
| ELP-121-000007151 | to | ELP-121-000007158 |
| ELP-121-000007161 | to | ELP-121-000007165 |
| ELP-121-000007167 | to | ELP-121-000007167 |
| ELP-121-000007169 | to | ELP-121-000007172 |
| ELP-121-000007174 | to | ELP-121-000007181 |
| ELP-121-000007183 | to | ELP-121-000007183 |
| ELP-121-000007185 | to | ELP-121-000007185 |
| ELP-121-000007187 | to | ELP-121-000007187 |
| ELP-121-000007202 | to | ELP-121-000007202 |
| ELP-121-000007207 | to | ELP-121-000007209 |
| ELP-121-000007212 | to | ELP-121-000007212 |
| ELP-121-000007231 | to | ELP-121-000007231 |
| ELP-121-000007235 | to | ELP-121-000007236 |
| ELP-121-000007238 | to | ELP-121-000007238 |
| ELP-121-000007240 | to | ELP-121-000007241 |
| ELP-121-000007243 | to | ELP-121-000007243 |
| ELP-121-000007250 | to | ELP-121-000007250 |
| ELP-121-000007252 | to | ELP-121-000007253 |
| ELP-121-000007255 | to | ELP-121-000007257 |
| ELP-121-000007260 | to | ELP-121-000007267 |
| ELP-121-000007269 | to | ELP-121-000007269 |

| | | |
|---|---|---|
| ELP-121-000007273 | to | ELP-121-000007277 |
| ELP-121-000007281 | to | ELP-121-000007282 |
| ELP-121-000007284 | to | ELP-121-000007284 |
| ELP-121-000007288 | to | ELP-121-000007288 |
| ELP-121-000007290 | to | ELP-121-000007292 |
| ELP-121-000007300 | to | ELP-121-000007300 |
| ELP-121-000007302 | to | ELP-121-000007302 |
| ELP-121-000007317 | to | ELP-121-000007321 |
| ELP-121-000007324 | to | ELP-121-000007326 |
| ELP-121-000007333 | to | ELP-121-000007333 |
| ELP-121-000007335 | to | ELP-121-000007336 |
| ELP-121-000007340 | to | ELP-121-000007340 |
| ELP-121-000007352 | to | ELP-121-000007352 |
| ELP-121-000007361 | to | ELP-121-000007361 |
| ELP-121-000007367 | to | ELP-121-000007370 |
| ELP-121-000007374 | to | ELP-121-000007374 |
| ELP-121-000007381 | to | ELP-121-000007387 |
| ELP-121-000007393 | to | ELP-121-000007395 |
| ELP-121-000007397 | to | ELP-121-000007397 |
| ELP-121-000007399 | to | ELP-121-000007399 |
| ELP-121-000007401 | to | ELP-121-000007406 |
| ELP-121-000007410 | to | ELP-121-000007410 |
| ELP-121-000007418 | to | ELP-121-000007418 |
| ELP-121-000007421 | to | ELP-121-000007421 |
| ELP-121-000007424 | to | ELP-121-000007436 |
| ELP-121-000007439 | to | ELP-121-000007439 |
| ELP-121-000007443 | to | ELP-121-000007443 |
| ELP-121-000007447 | to | ELP-121-000007447 |
| ELP-121-000007449 | to | ELP-121-000007451 |
| ELP-121-000007453 | to | ELP-121-000007456 |
| ELP-121-000007459 | to | ELP-121-000007467 |
| ELP-121-000007469 | to | ELP-121-000007472 |
| ELP-121-000007474 | to | ELP-121-000007475 |
| ELP-121-000007477 | to | ELP-121-000007498 |
| ELP-121-000007502 | to | ELP-121-000007502 |
| ELP-121-000007507 | to | ELP-121-000007507 |
| ELP-121-000007511 | to | ELP-121-000007512 |
| ELP-121-000007514 | to | ELP-121-000007526 |
| ELP-121-000007529 | to | ELP-121-000007530 |
| ELP-121-000007532 | to | ELP-121-000007534 |
| ELP-121-000007537 | to | ELP-121-000007540 |
| ELP-121-000007542 | to | ELP-121-000007548 |
| ELP-121-000007560 | to | ELP-121-000007560 |
| ELP-121-000007562 | to | ELP-121-000007562 |

| ELP-121-000007565 | to | ELP-121-000007565 |
|---|---|---|
| ELP-121-000007568 | to | ELP-121-000007571 |
| ELP-121-000007573 | to | ELP-121-000007574 |
| ELP-121-000007576 | to | ELP-121-000007577 |
| ELP-121-000007585 | to | ELP-121-000007588 |
| ELP-121-000007590 | to | ELP-121-000007590 |
| ELP-121-000007592 | to | ELP-121-000007596 |
| ELP-121-000007601 | to | ELP-121-000007605 |
| ELP-121-000007607 | to | ELP-121-000007609 |
| ELP-121-000007613 | to | ELP-121-000007615 |
| ELP-121-000007619 | to | ELP-121-000007621 |
| ELP-121-000007623 | to | ELP-121-000007623 |
| ELP-121-000007625 | to | ELP-121-000007629 |
| ELP-121-000007632 | to | ELP-121-000007636 |
| ELP-121-000007644 | to | ELP-121-000007645 |
| ELP-121-000007647 | to | ELP-121-000007648 |
| ELP-121-000007651 | to | ELP-121-000007651 |
| ELP-121-000007653 | to | ELP-121-000007662 |
| ELP-121-000007664 | to | ELP-121-000007669 |
| ELP-121-000007671 | to | ELP-121-000007672 |
| ELP-121-000007677 | to | ELP-121-000007677 |
| ELP-121-000007681 | to | ELP-121-000007685 |
| ELP-121-000007687 | to | ELP-121-000007689 |
| ELP-121-000007691 | to | ELP-121-000007696 |
| ELP-121-000007699 | to | ELP-121-000007699 |
| ELP-121-000007702 | to | ELP-121-000007703 |
| ELP-121-000007705 | to | ELP-121-000007718 |
| ELP-121-000007723 | to | ELP-121-000007727 |
| ELP-121-000007730 | to | ELP-121-000007730 |
| ELP-121-000007745 | to | ELP-121-000007745 |
| ELP-121-000007747 | to | ELP-121-000007755 |
| ELP-121-000007759 | to | ELP-121-000007763 |
| ELP-121-000007766 | to | ELP-121-000007770 |
| ELP-121-000007777 | to | ELP-121-000007778 |
| ELP-121-000007782 | to | ELP-121-000007783 |
| ELP-121-000007786 | to | ELP-121-000007786 |
| ELP-121-000007788 | to | ELP-121-000007789 |
| ELP-121-000007792 | to | ELP-121-000007794 |
| ELP-121-000007797 | to | ELP-121-000007797 |
| ELP-121-000007799 | to | ELP-121-000007801 |
| ELP-121-000007807 | to | ELP-121-000007807 |
| ELP-121-000007811 | to | ELP-121-000007811 |
| ELP-121-000007814 | to | ELP-121-000007814 |
| ELP-121-000007818 | to | ELP-121-000007818 |

| | | |
|---|---|---|
| ELP-121-000007821 | to | ELP-121-000007823 |
| ELP-121-000007832 | to | ELP-121-000007833 |
| ELP-121-000007835 | to | ELP-121-000007840 |
| ELP-121-000007842 | to | ELP-121-000007842 |
| ELP-121-000007844 | to | ELP-121-000007848 |
| ELP-121-000007856 | to | ELP-121-000007857 |
| ELP-121-000007859 | to | ELP-121-000007859 |
| ELP-121-000007861 | to | ELP-121-000007861 |
| ELP-121-000007874 | to | ELP-121-000007874 |
| ELP-121-000007878 | to | ELP-121-000007879 |
| ELP-121-000007882 | to | ELP-121-000007883 |
| ELP-121-000007892 | to | ELP-121-000007894 |
| ELP-121-000007896 | to | ELP-121-000007897 |
| ELP-121-000007899 | to | ELP-121-000007899 |
| ELP-121-000007902 | to | ELP-121-000007902 |
| ELP-121-000007904 | to | ELP-121-000007904 |
| ELP-121-000007906 | to | ELP-121-000007907 |
| ELP-121-000007909 | to | ELP-121-000007910 |
| ELP-121-000007914 | to | ELP-121-000007914 |
| ELP-121-000007916 | to | ELP-121-000007916 |
| ELP-121-000007920 | to | ELP-121-000007927 |
| ELP-121-000007929 | to | ELP-121-000007931 |
| ELP-121-000007935 | to | ELP-121-000007939 |
| ELP-121-000007952 | to | ELP-121-000007952 |
| ELP-121-000007954 | to | ELP-121-000007956 |
| ELP-121-000007958 | to | ELP-121-000007958 |
| ELP-121-000007963 | to | ELP-121-000007965 |
| ELP-121-000007967 | to | ELP-121-000007969 |
| ELP-121-000007971 | to | ELP-121-000007976 |
| ELP-121-000007980 | to | ELP-121-000007980 |
| ELP-121-000007982 | to | ELP-121-000007988 |
| ELP-121-000007990 | to | ELP-121-000007993 |
| ELP-121-000008000 | to | ELP-121-000008000 |
| ELP-121-000008002 | to | ELP-121-000008003 |
| ELP-121-000008006 | to | ELP-121-000008007 |
| ELP-121-000008009 | to | ELP-121-000008013 |
| ELP-121-000008015 | to | ELP-121-000008015 |
| ELP-121-000008017 | to | ELP-121-000008018 |
| ELP-121-000008020 | to | ELP-121-000008020 |
| ELP-121-000008025 | to | ELP-121-000008032 |
| ELP-121-000008046 | to | ELP-121-000008046 |
| ELP-121-000008049 | to | ELP-121-000008051 |
| ELP-121-000008053 | to | ELP-121-000008053 |
| ELP-121-000008055 | to | ELP-121-000008056 |

| | | |
|---|---|---|
| ELP-121-000008058 | to | ELP-121-000008058 |
| ELP-121-000008060 | to | ELP-121-000008065 |
| ELP-121-000008067 | to | ELP-121-000008067 |
| ELP-121-000008070 | to | ELP-121-000008070 |
| ELP-121-000008073 | to | ELP-121-000008073 |
| ELP-121-000008076 | to | ELP-121-000008078 |
| ELP-121-000008081 | to | ELP-121-000008083 |
| ELP-121-000008085 | to | ELP-121-000008086 |
| ELP-121-000008091 | to | ELP-121-000008092 |
| ELP-121-000008094 | to | ELP-121-000008106 |
| ELP-121-000008108 | to | ELP-121-000008108 |
| ELP-121-000008110 | to | ELP-121-000008115 |
| ELP-121-000008120 | to | ELP-121-000008120 |
| ELP-121-000008132 | to | ELP-121-000008133 |
| ELP-121-000008137 | to | ELP-121-000008142 |
| ELP-121-000008144 | to | ELP-121-000008150 |
| ELP-121-000008159 | to | ELP-121-000008159 |
| ELP-121-000008162 | to | ELP-121-000008169 |
| ELP-121-000008171 | to | ELP-121-000008171 |
| ELP-121-000008173 | to | ELP-121-000008182 |
| ELP-121-000008184 | to | ELP-121-000008184 |
| ELP-121-000008186 | to | ELP-121-000008186 |
| ELP-121-000008191 | to | ELP-121-000008191 |
| ELP-121-000008193 | to | ELP-121-000008194 |
| ELP-121-000008196 | to | ELP-121-000008196 |
| ELP-121-000008199 | to | ELP-121-000008207 |
| ELP-121-000008209 | to | ELP-121-000008210 |
| ELP-121-000008214 | to | ELP-121-000008221 |
| ELP-121-000008224 | to | ELP-121-000008231 |
| ELP-121-000008240 | to | ELP-121-000008240 |
| ELP-121-000008242 | to | ELP-121-000008242 |
| ELP-121-000008244 | to | ELP-121-000008247 |
| ELP-121-000008249 | to | ELP-121-000008250 |
| ELP-121-000008252 | to | ELP-121-000008253 |
| ELP-121-000008256 | to | ELP-121-000008256 |
| ELP-121-000008260 | to | ELP-121-000008260 |
| ELP-121-000008271 | to | ELP-121-000008272 |
| ELP-121-000008274 | to | ELP-121-000008274 |
| ELP-121-000008276 | to | ELP-121-000008282 |
| ELP-121-000008285 | to | ELP-121-000008295 |
| ELP-121-000008297 | to | ELP-121-000008297 |
| ELP-121-000008299 | to | ELP-121-000008302 |
| ELP-121-000008304 | to | ELP-121-000008304 |
| ELP-121-000008306 | to | ELP-121-000008312 |

| | | |
|---|---|---|
| ELP-121-000008315 | to | ELP-121-000008317 |
| ELP-121-000008325 | to | ELP-121-000008328 |
| ELP-121-000008333 | to | ELP-121-000008337 |
| ELP-121-000008340 | to | ELP-121-000008344 |
| ELP-121-000008347 | to | ELP-121-000008349 |
| ELP-121-000008351 | to | ELP-121-000008356 |
| ELP-121-000008359 | to | ELP-121-000008362 |
| ELP-121-000008364 | to | ELP-121-000008364 |
| ELP-121-000008369 | to | ELP-121-000008370 |
| ELP-121-000008372 | to | ELP-121-000008372 |
| ELP-121-000008384 | to | ELP-121-000008389 |
| ELP-121-000008393 | to | ELP-121-000008400 |
| ELP-121-000008402 | to | ELP-121-000008403 |
| ELP-121-000008409 | to | ELP-121-000008411 |
| ELP-121-000008414 | to | ELP-121-000008414 |
| ELP-121-000008416 | to | ELP-121-000008416 |
| ELP-121-000008420 | to | ELP-121-000008420 |
| ELP-121-000008422 | to | ELP-121-000008422 |
| ELP-121-000008425 | to | ELP-121-000008426 |
| ELP-121-000008430 | to | ELP-121-000008432 |
| ELP-121-000008434 | to | ELP-121-000008434 |
| ELP-121-000008436 | to | ELP-121-000008437 |
| ELP-121-000008440 | to | ELP-121-000008441 |
| ELP-121-000008443 | to | ELP-121-000008444 |
| ELP-121-000008450 | to | ELP-121-000008451 |
| ELP-121-000008454 | to | ELP-121-000008454 |
| ELP-121-000008456 | to | ELP-121-000008460 |
| ELP-121-000008462 | to | ELP-121-000008471 |
| ELP-121-000008473 | to | ELP-121-000008476 |
| ELP-121-000008478 | to | ELP-121-000008478 |
| ELP-121-000008480 | to | ELP-121-000008480 |
| ELP-121-000008482 | to | ELP-121-000008487 |
| ELP-121-000008490 | to | ELP-121-000008490 |
| ELP-121-000008493 | to | ELP-121-000008498 |
| ELP-121-000008502 | to | ELP-121-000008502 |
| ELP-121-000008504 | to | ELP-121-000008506 |
| ELP-121-000008508 | to | ELP-121-000008509 |
| ELP-121-000008511 | to | ELP-121-000008513 |
| ELP-121-000008516 | to | ELP-121-000008518 |
| ELP-121-000008522 | to | ELP-121-000008522 |
| ELP-121-000008524 | to | ELP-121-000008525 |
| ELP-121-000008527 | to | ELP-121-000008530 |
| ELP-121-000008532 | to | ELP-121-000008535 |
| ELP-121-000008537 | to | ELP-121-000008538 |

| | | |
|---|---|---|
| ELP-121-000008542 | to | ELP-121-000008543 |
| ELP-121-000008545 | to | ELP-121-000008545 |
| ELP-121-000008547 | to | ELP-121-000008547 |
| ELP-121-000008549 | to | ELP-121-000008561 |
| ELP-121-000008563 | to | ELP-121-000008564 |
| ELP-121-000008566 | to | ELP-121-000008566 |
| ELP-121-000008572 | to | ELP-121-000008572 |
| ELP-121-000008578 | to | ELP-121-000008578 |
| ELP-121-000008580 | to | ELP-121-000008580 |
| ELP-121-000008583 | to | ELP-121-000008583 |
| ELP-121-000008589 | to | ELP-121-000008590 |
| ELP-121-000008592 | to | ELP-121-000008592 |
| ELP-121-000008594 | to | ELP-121-000008594 |
| ELP-121-000008605 | to | ELP-121-000008605 |
| ELP-121-000008614 | to | ELP-121-000008614 |
| ELP-121-000008620 | to | ELP-121-000008620 |
| ELP-121-000008623 | to | ELP-121-000008623 |
| ELP-121-000008626 | to | ELP-121-000008626 |
| ELP-121-000008630 | to | ELP-121-000008631 |
| ELP-121-000008634 | to | ELP-121-000008638 |
| ELP-121-000008640 | to | ELP-121-000008640 |
| ELP-121-000008649 | to | ELP-121-000008650 |
| ELP-121-000008653 | to | ELP-121-000008654 |
| ELP-121-000008656 | to | ELP-121-000008658 |
| ELP-121-000008663 | to | ELP-121-000008665 |
| ELP-121-000008667 | to | ELP-121-000008668 |
| ELP-121-000008672 | to | ELP-121-000008672 |
| ELP-121-000008674 | to | ELP-121-000008674 |
| ELP-121-000008676 | to | ELP-121-000008676 |
| ELP-121-000008678 | to | ELP-121-000008679 |
| ELP-121-000008684 | to | ELP-121-000008685 |
| ELP-121-000008687 | to | ELP-121-000008688 |
| ELP-121-000008696 | to | ELP-121-000008696 |
| ELP-121-000008699 | to | ELP-121-000008701 |
| ELP-121-000008703 | to | ELP-121-000008710 |
| ELP-121-000008713 | to | ELP-121-000008714 |
| ELP-121-000008716 | to | ELP-121-000008724 |
| ELP-121-000008726 | to | ELP-121-000008727 |
| ELP-121-000008729 | to | ELP-121-000008729 |
| ELP-121-000008732 | to | ELP-121-000008732 |
| ELP-121-000008735 | to | ELP-121-000008737 |
| ELP-121-000008739 | to | ELP-121-000008744 |
| ELP-121-000008746 | to | ELP-121-000008746 |
| ELP-121-000008749 | to | ELP-121-000008749 |

| | | |
|---|---|---|
| ELP-121-000008751 | to | ELP-121-000008756 |
| ELP-121-000008759 | to | ELP-121-000008773 |
| ELP-121-000008775 | to | ELP-121-000008779 |
| ELP-121-000008782 | to | ELP-121-000008782 |
| ELP-121-000008785 | to | ELP-121-000008794 |
| ELP-121-000008797 | to | ELP-121-000008799 |
| ELP-121-000008803 | to | ELP-121-000008808 |
| ELP-121-000008812 | to | ELP-121-000008813 |
| ELP-121-000008820 | to | ELP-121-000008820 |
| ELP-121-000008823 | to | ELP-121-000008823 |
| ELP-121-000008826 | to | ELP-121-000008828 |
| ELP-121-000008864 | to | ELP-121-000008864 |
| ELP-121-000008866 | to | ELP-121-000008866 |
| ELP-121-000008868 | to | ELP-121-000008868 |
| ELP-121-000008870 | to | ELP-121-000008870 |
| ELP-121-000008880 | to | ELP-121-000008880 |
| ELP-121-000008896 | to | ELP-121-000008900 |
| ELP-121-000008902 | to | ELP-121-000008904 |
| ELP-121-000008923 | to | ELP-121-000008923 |
| ELP-121-000008925 | to | ELP-121-000008925 |
| ELP-121-000008932 | to | ELP-121-000008932 |
| ELP-121-000008939 | to | ELP-121-000008943 |
| ELP-121-000008945 | to | ELP-121-000008945 |
| ELP-121-000008948 | to | ELP-121-000008949 |
| ELP-121-000008951 | to | ELP-121-000008951 |
| ELP-121-000008956 | to | ELP-121-000008956 |
| ELP-121-000008958 | to | ELP-121-000008958 |
| ELP-121-000008962 | to | ELP-121-000008966 |
| ELP-121-000008969 | to | ELP-121-000008975 |
| ELP-121-000008981 | to | ELP-121-000008981 |
| ELP-121-000008985 | to | ELP-121-000008990 |
| ELP-121-000008996 | to | ELP-121-000008996 |
| ELP-121-000009001 | to | ELP-121-000009007 |
| ELP-121-000009013 | to | ELP-121-000009013 |
| ELP-121-000009019 | to | ELP-121-000009030 |
| ELP-121-000009047 | to | ELP-121-000009047 |
| ELP-121-000009052 | to | ELP-121-000009052 |
| ELP-121-000009059 | to | ELP-121-000009059 |
| ELP-121-000009063 | to | ELP-121-000009070 |
| ELP-121-000009072 | to | ELP-121-000009079 |
| ELP-121-000009084 | to | ELP-121-000009087 |
| ELP-121-000009092 | to | ELP-121-000009095 |
| ELP-121-000009104 | to | ELP-121-000009104 |
| ELP-121-000009106 | to | ELP-121-000009111 |

| | | |
|---|---|---|
| ELP-121-000009113 | to | ELP-121-000009115 |
| ELP-121-000009122 | to | ELP-121-000009126 |
| ELP-121-000009132 | to | ELP-121-000009135 |
| ELP-121-000009137 | to | ELP-121-000009137 |
| ELP-121-000009139 | to | ELP-121-000009144 |
| ELP-121-000009146 | to | ELP-121-000009146 |
| ELP-121-000009149 | to | ELP-121-000009149 |
| ELP-121-000009151 | to | ELP-121-000009151 |
| ELP-121-000009158 | to | ELP-121-000009162 |
| ELP-121-000009164 | to | ELP-121-000009165 |
| ELP-121-000009167 | to | ELP-121-000009167 |
| ELP-121-000009170 | to | ELP-121-000009172 |
| ELP-121-000009174 | to | ELP-121-000009174 |
| ELP-121-000009176 | to | ELP-121-000009183 |
| ELP-121-000009200 | to | ELP-121-000009229 |
| ELP-121-000009231 | to | ELP-121-000009234 |
| ELP-121-000009257 | to | ELP-121-000009257 |
| ELP-121-000009259 | to | ELP-121-000009262 |
| ELP-121-000009267 | to | ELP-121-000009267 |
| ELP-121-000009269 | to | ELP-121-000009270 |
| ELP-121-000009272 | to | ELP-121-000009274 |
| ELP-121-000009276 | to | ELP-121-000009289 |
| ELP-121-000009295 | to | ELP-121-000009296 |
| ELP-121-000009299 | to | ELP-121-000009317 |
| ELP-121-000009319 | to | ELP-121-000009324 |
| ELP-121-000009328 | to | ELP-121-000009328 |
| ELP-121-000009330 | to | ELP-121-000009333 |
| ELP-121-000009335 | to | ELP-121-000009336 |
| ELP-121-000009338 | to | ELP-121-000009338 |
| ELP-121-000009340 | to | ELP-121-000009343 |
| ELP-121-000009345 | to | ELP-121-000009350 |
| ELP-121-000009353 | to | ELP-121-000009353 |
| ELP-121-000009355 | to | ELP-121-000009366 |
| ELP-121-000009372 | to | ELP-121-000009372 |
| ELP-121-000009375 | to | ELP-121-000009378 |
| ELP-121-000009381 | to | ELP-121-000009382 |
| ELP-121-000009386 | to | ELP-121-000009388 |
| ELP-121-000009390 | to | ELP-121-000009390 |
| ELP-121-000009392 | to | ELP-121-000009392 |
| ELP-121-000009394 | to | ELP-121-000009394 |
| ELP-121-000009399 | to | ELP-121-000009400 |
| ELP-121-000009403 | to | ELP-121-000009409 |
| ELP-121-000009411 | to | ELP-121-000009414 |
| ELP-121-000009416 | to | ELP-121-000009420 |

| | | |
|---|---|---|
| ELP-121-000009422 | to | ELP-121-000009425 |
| ELP-121-000009427 | to | ELP-121-000009427 |
| ELP-121-000009429 | to | ELP-121-000009431 |
| ELP-121-000009433 | to | ELP-121-000009433 |
| ELP-121-000009435 | to | ELP-121-000009455 |
| ELP-121-000009457 | to | ELP-121-000009468 |
| ELP-121-000009470 | to | ELP-121-000009492 |
| ELP-121-000009495 | to | ELP-121-000009512 |
| ELP-121-000009514 | to | ELP-121-000009519 |
| ELP-121-000009521 | to | ELP-121-000009523 |
| ELP-121-000009525 | to | ELP-121-000009526 |
| ELP-121-000009528 | to | ELP-121-000009532 |
| ELP-121-000009534 | to | ELP-121-000009534 |
| ELP-121-000009536 | to | ELP-121-000009543 |
| ELP-121-000009545 | to | ELP-121-000009545 |
| ELP-121-000009547 | to | ELP-121-000009549 |
| ELP-121-000009551 | to | ELP-121-000009562 |
| ELP-121-000009564 | to | ELP-121-000009578 |
| ELP-121-000009580 | to | ELP-121-000009582 |
| ELP-121-000009584 | to | ELP-121-000009588 |
| ELP-121-000009593 | to | ELP-121-000009594 |
| ELP-121-000009596 | to | ELP-121-000009596 |
| ELP-121-000009599 | to | ELP-121-000009601 |
| ELP-121-000009604 | to | ELP-121-000009607 |
| ELP-121-000009609 | to | ELP-121-000009609 |
| ELP-121-000009612 | to | ELP-121-000009612 |
| ELP-121-000009616 | to | ELP-121-000009626 |
| ELP-121-000009628 | to | ELP-121-000009628 |
| ELP-121-000009630 | to | ELP-121-000009642 |
| ELP-121-000009644 | to | ELP-121-000009647 |
| ELP-121-000009649 | to | ELP-121-000009655 |
| ELP-121-000009660 | to | ELP-121-000009662 |
| ELP-121-000009664 | to | ELP-121-000009664 |
| ELP-121-000009666 | to | ELP-121-000009666 |
| ELP-121-000009668 | to | ELP-121-000009672 |
| ELP-121-000009674 | to | ELP-121-000009675 |
| ELP-121-000009677 | to | ELP-121-000009683 |
| ELP-121-000009686 | to | ELP-121-000009687 |
| ELP-121-000009689 | to | ELP-121-000009697 |
| ELP-121-000009700 | to | ELP-121-000009701 |
| ELP-121-000009704 | to | ELP-121-000009708 |
| ELP-121-000009710 | to | ELP-121-000009716 |
| ELP-121-000009718 | to | ELP-121-000009736 |
| ELP-121-000009738 | to | ELP-121-000009747 |

| | | |
|---|---|---|
| ELP-121-000009749 | to | ELP-121-000009749 |
| ELP-121-000009751 | to | ELP-121-000009751 |
| ELP-121-000009753 | to | ELP-121-000009754 |
| ELP-121-000009757 | to | ELP-121-000009757 |
| ELP-121-000009759 | to | ELP-121-000009760 |
| ELP-121-000009762 | to | ELP-121-000009767 |
| ELP-121-000009769 | to | ELP-121-000009770 |
| ELP-121-000009772 | to | ELP-121-000009773 |
| ELP-121-000009775 | to | ELP-121-000009779 |
| ELP-121-000009781 | to | ELP-121-000009782 |
| ELP-121-000009784 | to | ELP-121-000009790 |
| ELP-121-000009792 | to | ELP-121-000009792 |
| ELP-121-000009794 | to | ELP-121-000009794 |
| ELP-121-000009798 | to | ELP-121-000009801 |
| ELP-121-000009803 | to | ELP-121-000009805 |
| ELP-121-000009807 | to | ELP-121-000009808 |
| ELP-121-000009810 | to | ELP-121-000009810 |
| ELP-121-000009812 | to | ELP-121-000009812 |
| ELP-121-000009814 | to | ELP-121-000009814 |
| ELP-121-000009817 | to | ELP-121-000009821 |
| ELP-121-000009823 | to | ELP-121-000009847 |
| ELP-121-000009849 | to | ELP-121-000009856 |
| ELP-121-000009860 | to | ELP-121-000009863 |
| ELP-121-000009866 | to | ELP-121-000009871 |
| ELP-121-000009873 | to | ELP-121-000009875 |
| ELP-121-000009877 | to | ELP-121-000009883 |
| ELP-121-000009885 | to | ELP-121-000009899 |
| ELP-121-000009901 | to | ELP-121-000009906 |
| ELP-121-000009908 | to | ELP-121-000009915 |
| ELP-121-000009917 | to | ELP-121-000009920 |
| ELP-121-000009922 | to | ELP-121-000009930 |
| ELP-121-000009932 | to | ELP-121-000009934 |
| ELP-121-000009937 | to | ELP-121-000009938 |
| ELP-121-000009940 | to | ELP-121-000009941 |
| ELP-121-000009943 | to | ELP-121-000009943 |
| ELP-121-000009946 | to | ELP-121-000009956 |
| ELP-121-000009958 | to | ELP-121-000009958 |
| ELP-121-000009961 | to | ELP-121-000009979 |
| ELP-121-000009981 | to | ELP-121-000009981 |
| ELP-121-000009983 | to | ELP-121-000009994 |
| ELP-121-000009996 | to | ELP-121-000010001 |
| ELP-121-000010004 | to | ELP-121-000010004 |
| ELP-121-000010006 | to | ELP-121-000010008 |
| ELP-121-000010011 | to | ELP-121-000010016 |

| | | |
|---|---|---|
| ELP-121-000010024 | to | ELP-121-000010025 |
| ELP-121-000010028 | to | ELP-121-000010029 |
| ELP-121-000010031 | to | ELP-121-000010035 |
| ELP-121-000010037 | to | ELP-121-000010040 |
| ELP-121-000010042 | to | ELP-121-000010044 |
| ELP-121-000010046 | to | ELP-121-000010051 |
| ELP-121-000010055 | to | ELP-121-000010062 |
| ELP-121-000010064 | to | ELP-121-000010065 |
| ELP-121-000010068 | to | ELP-121-000010070 |
| ELP-121-000010073 | to | ELP-121-000010079 |
| ELP-121-000010081 | to | ELP-121-000010091 |
| ELP-121-000010093 | to | ELP-121-000010094 |
| ELP-121-000010097 | to | ELP-121-000010097 |
| ELP-121-000010099 | to | ELP-121-000010100 |
| ELP-121-000010102 | to | ELP-121-000010104 |
| ELP-121-000010106 | to | ELP-121-000010108 |
| ELP-121-000010110 | to | ELP-121-000010110 |
| ELP-121-000010112 | to | ELP-121-000010112 |
| ELP-121-000010114 | to | ELP-121-000010116 |
| ELP-121-000010118 | to | ELP-121-000010121 |
| ELP-121-000010124 | to | ELP-121-000010150 |
| ELP-121-000010152 | to | ELP-121-000010161 |
| ELP-121-000010163 | to | ELP-121-000010167 |
| ELP-121-000010169 | to | ELP-121-000010169 |
| ELP-121-000010171 | to | ELP-121-000010178 |
| ELP-121-000010180 | to | ELP-121-000010183 |
| ELP-121-000010185 | to | ELP-121-000010187 |
| ELP-121-000010189 | to | ELP-121-000010189 |
| ELP-121-000010191 | to | ELP-121-000010193 |
| ELP-121-000010195 | to | ELP-121-000010202 |
| ELP-121-000010204 | to | ELP-121-000010204 |
| ELP-121-000010206 | to | ELP-121-000010207 |
| ELP-121-000010209 | to | ELP-121-000010210 |
| ELP-121-000010212 | to | ELP-121-000010220 |
| ELP-121-000010222 | to | ELP-121-000010222 |
| ELP-121-000010224 | to | ELP-121-000010226 |
| ELP-121-000010228 | to | ELP-121-000010240 |
| ELP-121-000010242 | to | ELP-121-000010259 |
| ELP-121-000010261 | to | ELP-121-000010270 |
| ELP-121-000010273 | to | ELP-121-000010276 |
| ELP-121-000010279 | to | ELP-121-000010286 |
| ELP-121-000010288 | to | ELP-121-000010304 |
| ELP-121-000010306 | to | ELP-121-000010306 |
| ELP-121-000010308 | to | ELP-121-000010308 |

| ELP-121-000010310 | to | ELP-121-000010312 |
|---|---|---|
| ELP-121-000010314 | to | ELP-121-000010314 |
| ELP-121-000010316 | to | ELP-121-000010317 |
| ELP-121-000010319 | to | ELP-121-000010324 |
| ELP-121-000010326 | to | ELP-121-000010329 |
| ELP-121-000010331 | to | ELP-121-000010331 |
| ELP-121-000010334 | to | ELP-121-000010337 |
| ELP-121-000010339 | to | ELP-121-000010339 |
| ELP-121-000010341 | to | ELP-121-000010360 |
| ELP-121-000010362 | to | ELP-121-000010363 |
| ELP-121-000010365 | to | ELP-121-000010371 |
| ELP-121-000010373 | to | ELP-121-000010387 |
| ELP-121-000010389 | to | ELP-121-000010389 |
| ELP-121-000010393 | to | ELP-121-000010393 |
| ELP-121-000010396 | to | ELP-121-000010397 |
| ELP-121-000010399 | to | ELP-121-000010400 |
| ELP-121-000010403 | to | ELP-121-000010403 |
| ELP-121-000010405 | to | ELP-121-000010406 |
| ELP-121-000010408 | to | ELP-121-000010411 |
| ELP-121-000010414 | to | ELP-121-000010416 |
| ELP-121-000010418 | to | ELP-121-000010421 |
| ELP-121-000010424 | to | ELP-121-000010424 |
| ELP-121-000010426 | to | ELP-121-000010432 |
| ELP-121-000010434 | to | ELP-121-000010434 |
| ELP-121-000010436 | to | ELP-121-000010436 |
| ELP-121-000010439 | to | ELP-121-000010443 |
| ELP-121-000010446 | to | ELP-121-000010449 |
| ELP-121-000010451 | to | ELP-121-000010459 |
| ELP-121-000010461 | to | ELP-121-000010462 |
| ELP-121-000010464 | to | ELP-121-000010465 |
| ELP-121-000010467 | to | ELP-121-000010474 |
| ELP-121-000010477 | to | ELP-121-000010480 |
| ELP-121-000010483 | to | ELP-121-000010484 |
| ELP-121-000010486 | to | ELP-121-000010512 |
| ELP-121-000010514 | to | ELP-121-000010517 |
| ELP-121-000010520 | to | ELP-121-000010521 |
| ELP-121-000010524 | to | ELP-121-000010536 |
| ELP-121-000010538 | to | ELP-121-000010542 |
| ELP-121-000010545 | to | ELP-121-000010551 |
| ELP-121-000010554 | to | ELP-121-000010554 |
| ELP-121-000010556 | to | ELP-121-000010560 |
| ELP-121-000010562 | to | ELP-121-000010562 |
| ELP-121-000010564 | to | ELP-121-000010567 |
| ELP-121-000010573 | to | ELP-121-000010578 |

| | | |
|---|---|---|
| ELP-121-000010580 | to | ELP-121-000010582 |
| ELP-121-000010584 | to | ELP-121-000010585 |
| ELP-121-000010587 | to | ELP-121-000010589 |
| ELP-121-000010592 | to | ELP-121-000010592 |
| ELP-121-000010595 | to | ELP-121-000010596 |
| ELP-121-000010598 | to | ELP-121-000010598 |
| ELP-121-000010600 | to | ELP-121-000010600 |
| ELP-121-000010603 | to | ELP-121-000010604 |
| ELP-121-000010607 | to | ELP-121-000010608 |
| ELP-121-000010611 | to | ELP-121-000010614 |
| ELP-121-000010616 | to | ELP-121-000010622 |
| ELP-121-000010624 | to | ELP-121-000010624 |
| ELP-121-000010626 | to | ELP-121-000010629 |
| ELP-121-000010631 | to | ELP-121-000010635 |
| ELP-121-000010637 | to | ELP-121-000010637 |
| ELP-121-000010639 | to | ELP-121-000010640 |
| ELP-121-000010642 | to | ELP-121-000010644 |
| ELP-121-000010647 | to | ELP-121-000010649 |
| ELP-121-000010651 | to | ELP-121-000010653 |
| ELP-121-000010656 | to | ELP-121-000010658 |
| ELP-121-000010660 | to | ELP-121-000010660 |
| ELP-121-000010663 | to | ELP-121-000010663 |
| ELP-121-000010665 | to | ELP-121-000010666 |
| ELP-121-000010668 | to | ELP-121-000010669 |
| ELP-121-000010671 | to | ELP-121-000010684 |
| ELP-121-000010686 | to | ELP-121-000010697 |
| ELP-121-000010699 | to | ELP-121-000010703 |
| ELP-121-000010705 | to | ELP-121-000010710 |
| ELP-121-000010712 | to | ELP-121-000010712 |
| ELP-121-000010719 | to | ELP-121-000010719 |
| ELP-121-000010721 | to | ELP-121-000010722 |
| ELP-121-000010725 | to | ELP-121-000010725 |
| ELP-121-000010728 | to | ELP-121-000010738 |
| ELP-121-000010740 | to | ELP-121-000010740 |
| ELP-121-000010743 | to | ELP-121-000010747 |
| ELP-121-000010749 | to | ELP-121-000010751 |
| ELP-121-000010753 | to | ELP-121-000010781 |
| ELP-121-000010784 | to | ELP-121-000010788 |
| ELP-121-000010790 | to | ELP-121-000010790 |
| ELP-121-000010793 | to | ELP-121-000010796 |
| ELP-121-000010798 | to | ELP-121-000010798 |
| ELP-121-000010802 | to | ELP-121-000010805 |
| ELP-121-000010807 | to | ELP-121-000010807 |
| ELP-121-000010809 | to | ELP-121-000010810 |

| | | |
|---|---|---|
| ELP-121-000010812 | to | ELP-121-000010813 |
| ELP-121-000010816 | to | ELP-121-000010817 |
| ELP-121-000010822 | to | ELP-121-000010823 |
| ELP-121-000010828 | to | ELP-121-000010828 |
| ELP-121-000010830 | to | ELP-121-000010831 |
| ELP-121-000010833 | to | ELP-121-000010833 |
| ELP-121-000010836 | to | ELP-121-000010837 |
| ELP-121-000010840 | to | ELP-121-000010842 |
| ELP-121-000010844 | to | ELP-121-000010848 |
| ELP-121-000010850 | to | ELP-121-000010856 |
| ELP-121-000010859 | to | ELP-121-000010859 |
| ELP-121-000010861 | to | ELP-121-000010864 |
| ELP-121-000010866 | to | ELP-121-000010867 |
| ELP-121-000010869 | to | ELP-121-000010870 |
| ELP-121-000010873 | to | ELP-121-000010878 |
| ELP-121-000010880 | to | ELP-121-000010881 |
| ELP-121-000010887 | to | ELP-121-000010889 |
| ELP-121-000010893 | to | ELP-121-000010893 |
| ELP-121-000010895 | to | ELP-121-000010895 |
| ELP-121-000010897 | to | ELP-121-000010898 |
| ELP-121-000010900 | to | ELP-121-000010901 |
| ELP-121-000010903 | to | ELP-121-000010904 |
| ELP-121-000010909 | to | ELP-121-000010909 |
| ELP-121-000010912 | to | ELP-121-000010913 |
| ELP-121-000010916 | to | ELP-121-000010919 |
| ELP-121-000010921 | to | ELP-121-000010922 |
| ELP-121-000010928 | to | ELP-121-000010934 |
| ELP-121-000010939 | to | ELP-121-000010945 |
| ELP-121-000010947 | to | ELP-121-000010953 |
| ELP-121-000010955 | to | ELP-121-000010957 |
| ELP-121-000010959 | to | ELP-121-000010963 |
| ELP-121-000010965 | to | ELP-121-000010972 |
| ELP-121-000010974 | to | ELP-121-000010976 |
| ELP-121-000010978 | to | ELP-121-000010983 |
| ELP-121-000010985 | to | ELP-121-000010985 |
| ELP-121-000010987 | to | ELP-121-000010987 |
| ELP-121-000010989 | to | ELP-121-000010992 |
| ELP-121-000010995 | to | ELP-121-000011003 |
| ELP-121-000011005 | to | ELP-121-000011005 |
| ELP-121-000011007 | to | ELP-121-000011017 |
| ELP-121-000011020 | to | ELP-121-000011020 |
| ELP-121-000011022 | to | ELP-121-000011022 |
| ELP-121-000011025 | to | ELP-121-000011034 |
| ELP-121-000011036 | to | ELP-121-000011036 |

| | | |
|---|---|---|
| ELP-121-000011038 | to | ELP-121-000011039 |
| ELP-121-000011042 | to | ELP-121-000011048 |
| ELP-121-000011054 | to | ELP-121-000011064 |
| ELP-121-000011066 | to | ELP-121-000011067 |
| ELP-121-000011069 | to | ELP-121-000011069 |
| ELP-121-000011071 | to | ELP-121-000011071 |
| ELP-121-000011073 | to | ELP-121-000011074 |
| ELP-121-000011076 | to | ELP-121-000011077 |
| ELP-121-000011080 | to | ELP-121-000011080 |
| ELP-121-000011083 | to | ELP-121-000011083 |
| ELP-121-000011086 | to | ELP-121-000011087 |
| ELP-121-000011089 | to | ELP-121-000011092 |
| ELP-121-000011094 | to | ELP-121-000011095 |
| ELP-121-000011097 | to | ELP-121-000011097 |
| ELP-121-000011099 | to | ELP-121-000011105 |
| ELP-121-000011107 | to | ELP-121-000011107 |
| ELP-121-000011109 | to | ELP-121-000011109 |
| ELP-121-000011111 | to | ELP-121-000011111 |
| ELP-121-000011113 | to | ELP-121-000011117 |
| ELP-121-000011119 | to | ELP-121-000011122 |
| ELP-121-000011127 | to | ELP-121-000011130 |
| ELP-121-000011133 | to | ELP-121-000011133 |
| ELP-121-000011135 | to | ELP-121-000011135 |
| ELP-121-000011138 | to | ELP-121-000011142 |
| ELP-121-000011145 | to | ELP-121-000011145 |
| ELP-121-000011148 | to | ELP-121-000011148 |
| ELP-121-000011150 | to | ELP-121-000011152 |
| ELP-121-000011156 | to | ELP-121-000011156 |
| ELP-121-000011158 | to | ELP-121-000011161 |
| ELP-121-000011163 | to | ELP-121-000011166 |
| ELP-121-000011169 | to | ELP-121-000011171 |
| ELP-121-000011173 | to | ELP-121-000011175 |
| ELP-121-000011178 | to | ELP-121-000011179 |
| ELP-121-000011181 | to | ELP-121-000011181 |
| ELP-121-000011183 | to | ELP-121-000011184 |
| ELP-121-000011186 | to | ELP-121-000011186 |
| ELP-121-000011188 | to | ELP-121-000011206 |
| ELP-121-000011209 | to | ELP-121-000011209 |
| ELP-121-000011211 | to | ELP-121-000011213 |
| ELP-121-000011215 | to | ELP-121-000011221 |
| ELP-121-000011224 | to | ELP-121-000011226 |
| ELP-121-000011228 | to | ELP-121-000011228 |
| ELP-121-000011231 | to | ELP-121-000011231 |
| ELP-121-000011235 | to | ELP-121-000011243 |

| | | |
|---|---|---|
| ELP-121-000011245 | to | ELP-121-000011251 |
| ELP-121-000011253 | to | ELP-121-000011259 |
| ELP-121-000011261 | to | ELP-121-000011264 |
| ELP-121-000011266 | to | ELP-121-000011274 |
| ELP-121-000011279 | to | ELP-121-000011279 |
| ELP-121-000011281 | to | ELP-121-000011284 |
| ELP-121-000011286 | to | ELP-121-000011288 |
| ELP-121-000011290 | to | ELP-121-000011291 |
| ELP-121-000011294 | to | ELP-121-000011294 |
| ELP-121-000011296 | to | ELP-121-000011297 |
| ELP-121-000011299 | to | ELP-121-000011300 |
| ELP-121-000011302 | to | ELP-121-000011308 |
| ELP-121-000011310 | to | ELP-121-000011315 |
| ELP-121-000011317 | to | ELP-121-000011317 |
| ELP-121-000011319 | to | ELP-121-000011323 |
| ELP-121-000011325 | to | ELP-121-000011328 |
| ELP-121-000011333 | to | ELP-121-000011339 |
| ELP-121-000011343 | to | ELP-121-000011344 |
| ELP-121-000011346 | to | ELP-121-000011351 |
| ELP-121-000011353 | to | ELP-121-000011354 |
| ELP-121-000011356 | to | ELP-121-000011357 |
| ELP-121-000011359 | to | ELP-121-000011366 |
| ELP-121-000011369 | to | ELP-121-000011374 |
| ELP-121-000011376 | to | ELP-121-000011379 |
| ELP-121-000011381 | to | ELP-121-000011385 |
| ELP-121-000011387 | to | ELP-121-000011389 |
| ELP-121-000011391 | to | ELP-121-000011398 |
| ELP-121-000011401 | to | ELP-121-000011404 |
| ELP-121-000011406 | to | ELP-121-000011408 |
| ELP-121-000011410 | to | ELP-121-000011410 |
| ELP-121-000011412 | to | ELP-121-000011420 |
| ELP-121-000011422 | to | ELP-121-000011423 |
| ELP-121-000011425 | to | ELP-121-000011428 |
| ELP-121-000011432 | to | ELP-121-000011432 |
| ELP-121-000011434 | to | ELP-121-000011437 |
| ELP-121-000011439 | to | ELP-121-000011445 |
| ELP-121-000011447 | to | ELP-121-000011451 |
| ELP-121-000011457 | to | ELP-121-000011457 |
| ELP-121-000011459 | to | ELP-121-000011460 |
| ELP-121-000011462 | to | ELP-121-000011463 |
| ELP-121-000011465 | to | ELP-121-000011467 |
| ELP-121-000011470 | to | ELP-121-000011471 |
| ELP-121-000011478 | to | ELP-121-000011483 |
| ELP-121-000011486 | to | ELP-121-000011488 |

| | | |
|---|---|---|
| ELP-121-000011490 | to | ELP-121-000011490 |
| ELP-121-000011492 | to | ELP-121-000011492 |
| ELP-121-000011496 | to | ELP-121-000011506 |
| ELP-121-000011508 | to | ELP-121-000011510 |
| ELP-121-000011512 | to | ELP-121-000011515 |
| ELP-121-000011517 | to | ELP-121-000011532 |
| ELP-121-000011536 | to | ELP-121-000011536 |
| ELP-121-000011538 | to | ELP-121-000011544 |
| ELP-121-000011547 | to | ELP-121-000011547 |
| ELP-121-000011549 | to | ELP-121-000011555 |
| ELP-121-000011557 | to | ELP-121-000011561 |
| ELP-121-000011563 | to | ELP-121-000011565 |
| ELP-121-000011569 | to | ELP-121-000011570 |
| ELP-121-000011572 | to | ELP-121-000011574 |
| ELP-121-000011582 | to | ELP-121-000011582 |
| ELP-121-000011585 | to | ELP-121-000011585 |
| ELP-121-000011587 | to | ELP-121-000011587 |
| ELP-121-000011589 | to | ELP-121-000011589 |
| ELP-121-000011591 | to | ELP-121-000011595 |
| ELP-121-000011597 | to | ELP-121-000011600 |
| ELP-121-000011602 | to | ELP-121-000011604 |
| ELP-121-000011606 | to | ELP-121-000011618 |
| ELP-121-000011620 | to | ELP-121-000011625 |
| ELP-121-000011627 | to | ELP-121-000011630 |
| ELP-121-000011632 | to | ELP-121-000011640 |
| ELP-121-000011643 | to | ELP-121-000011643 |
| ELP-121-000011645 | to | ELP-121-000011646 |
| ELP-121-000011648 | to | ELP-121-000011656 |
| ELP-121-000011658 | to | ELP-121-000011661 |
| ELP-121-000011664 | to | ELP-121-000011667 |
| ELP-121-000011669 | to | ELP-121-000011675 |
| ELP-121-000011677 | to | ELP-121-000011680 |
| ELP-121-000011683 | to | ELP-121-000011691 |
| ELP-121-000011693 | to | ELP-121-000011694 |
| ELP-121-000011696 | to | ELP-121-000011704 |
| ELP-121-000011706 | to | ELP-121-000011709 |
| ELP-121-000011711 | to | ELP-121-000011717 |
| ELP-121-000011719 | to | ELP-121-000011733 |
| ELP-121-000011736 | to | ELP-121-000011737 |
| ELP-121-000011739 | to | ELP-121-000011740 |
| ELP-121-000011743 | to | ELP-121-000011743 |
| ELP-121-000011748 | to | ELP-121-000011748 |
| ELP-121-000011751 | to | ELP-121-000011752 |
| ELP-121-000011755 | to | ELP-121-000011755 |

| | | |
|---|---|---|
| ELP-121-000011758 | to | ELP-121-000011758 |
| ELP-121-000011763 | to | ELP-121-000011765 |
| ELP-121-000011767 | to | ELP-121-000011771 |
| ELP-121-000011773 | to | ELP-121-000011779 |
| ELP-121-000011781 | to | ELP-121-000011782 |
| ELP-121-000011785 | to | ELP-121-000011785 |
| ELP-121-000011789 | to | ELP-121-000011792 |
| ELP-121-000011798 | to | ELP-121-000011798 |
| ELP-121-000011800 | to | ELP-121-000011800 |
| ELP-121-000011802 | to | ELP-121-000011809 |
| ELP-121-000011811 | to | ELP-121-000011811 |
| ELP-121-000011816 | to | ELP-121-000011816 |
| ELP-121-000011818 | to | ELP-121-000011824 |
| ELP-121-000011829 | to | ELP-121-000011830 |
| ELP-121-000011833 | to | ELP-121-000011833 |
| ELP-121-000011836 | to | ELP-121-000011837 |
| ELP-121-000011843 | to | ELP-121-000011849 |
| ELP-121-000011852 | to | ELP-121-000011852 |
| ELP-121-000011855 | to | ELP-121-000011867 |
| ELP-121-000011869 | to | ELP-121-000011880 |
| ELP-121-000011882 | to | ELP-121-000011882 |
| ELP-121-000011885 | to | ELP-121-000011887 |
| ELP-121-000011889 | to | ELP-121-000011895 |
| ELP-121-000011897 | to | ELP-121-000011902 |
| ELP-121-000011904 | to | ELP-121-000011909 |
| ELP-121-000011911 | to | ELP-121-000011919 |
| ELP-121-000011921 | to | ELP-121-000011921 |
| ELP-121-000011923 | to | ELP-121-000011926 |
| ELP-121-000011930 | to | ELP-121-000011932 |
| ELP-121-000011934 | to | ELP-121-000011944 |
| ELP-121-000011946 | to | ELP-121-000011949 |
| ELP-121-000011951 | to | ELP-121-000011954 |
| ELP-121-000011956 | to | ELP-121-000011956 |
| ELP-121-000011958 | to | ELP-121-000011962 |
| ELP-121-000011964 | to | ELP-121-000011991 |
| ELP-121-000011993 | to | ELP-121-000011993 |
| ELP-121-000011996 | to | ELP-121-000011998 |
| ELP-121-000012003 | to | ELP-121-000012004 |
| ELP-121-000012006 | to | ELP-121-000012008 |
| ELP-121-000012010 | to | ELP-121-000012014 |
| ELP-121-000012016 | to | ELP-121-000012017 |
| ELP-121-000012023 | to | ELP-121-000012023 |
| ELP-121-000012025 | to | ELP-121-000012026 |
| ELP-121-000012028 | to | ELP-121-000012030 |

| | | |
|---|---|---|
| ELP-121-000012032 | to | ELP-121-000012034 |
| ELP-121-000012037 | to | ELP-121-000012037 |
| ELP-121-000012039 | to | ELP-121-000012040 |
| ELP-121-000012044 | to | ELP-121-000012046 |
| ELP-121-000012053 | to | ELP-121-000012058 |
| ELP-121-000012062 | to | ELP-121-000012064 |
| ELP-121-000012066 | to | ELP-121-000012066 |
| ELP-121-000012069 | to | ELP-121-000012069 |
| ELP-121-000012071 | to | ELP-121-000012080 |
| ELP-121-000012082 | to | ELP-121-000012086 |
| ELP-121-000012088 | to | ELP-121-000012091 |
| ELP-121-000012094 | to | ELP-121-000012094 |
| ELP-121-000012096 | to | ELP-121-000012105 |
| ELP-121-000012108 | to | ELP-121-000012110 |
| ELP-121-000012112 | to | ELP-121-000012113 |
| ELP-121-000012115 | to | ELP-121-000012121 |
| ELP-121-000012124 | to | ELP-121-000012128 |
| ELP-121-000012130 | to | ELP-121-000012134 |
| ELP-121-000012137 | to | ELP-121-000012137 |
| ELP-121-000012139 | to | ELP-121-000012139 |
| ELP-121-000012143 | to | ELP-121-000012144 |
| ELP-121-000012148 | to | ELP-121-000012149 |
| ELP-121-000012151 | to | ELP-121-000012152 |
| ELP-121-000012155 | to | ELP-121-000012155 |
| ELP-121-000012157 | to | ELP-121-000012164 |
| ELP-121-000012166 | to | ELP-121-000012166 |
| ELP-121-000012168 | to | ELP-121-000012172 |
| ELP-121-000012175 | to | ELP-121-000012179 |
| ELP-121-000012181 | to | ELP-121-000012183 |
| ELP-121-000012185 | to | ELP-121-000012199 |
| ELP-121-000012201 | to | ELP-121-000012207 |
| ELP-121-000012209 | to | ELP-121-000012216 |
| ELP-121-000012219 | to | ELP-121-000012220 |
| ELP-121-000012222 | to | ELP-121-000012222 |
| ELP-121-000012226 | to | ELP-121-000012226 |
| ELP-121-000012230 | to | ELP-121-000012236 |
| ELP-121-000012238 | to | ELP-121-000012239 |
| ELP-121-000012241 | to | ELP-121-000012244 |
| ELP-121-000012246 | to | ELP-121-000012252 |
| ELP-121-000012254 | to | ELP-121-000012254 |
| ELP-121-000012256 | to | ELP-121-000012267 |
| ELP-121-000012269 | to | ELP-121-000012270 |
| ELP-121-000012272 | to | ELP-121-000012272 |
| ELP-121-000012275 | to | ELP-121-000012276 |

| | | |
|---|---|---|
| ELP-121-000012278 | to | ELP-121-000012279 |
| ELP-121-000012281 | to | ELP-121-000012282 |
| ELP-121-000012284 | to | ELP-121-000012284 |
| ELP-121-000012286 | to | ELP-121-000012287 |
| ELP-121-000012290 | to | ELP-121-000012290 |
| ELP-121-000012292 | to | ELP-121-000012294 |
| ELP-121-000012296 | to | ELP-121-000012297 |
| ELP-121-000012299 | to | ELP-121-000012301 |
| ELP-121-000012304 | to | ELP-121-000012305 |
| ELP-121-000012308 | to | ELP-121-000012324 |
| ELP-121-000012326 | to | ELP-121-000012326 |
| ELP-121-000012328 | to | ELP-121-000012335 |
| ELP-121-000012337 | to | ELP-121-000012345 |
| ELP-121-000012349 | to | ELP-121-000012350 |
| ELP-121-000012352 | to | ELP-121-000012354 |
| ELP-121-000012358 | to | ELP-121-000012362 |
| ELP-121-000012366 | to | ELP-121-000012366 |
| ELP-121-000012369 | to | ELP-121-000012372 |
| ELP-121-000012375 | to | ELP-121-000012381 |
| ELP-121-000012383 | to | ELP-121-000012383 |
| ELP-121-000012385 | to | ELP-121-000012404 |
| ELP-121-000012406 | to | ELP-121-000012410 |
| ELP-121-000012412 | to | ELP-121-000012417 |
| ELP-121-000012419 | to | ELP-121-000012420 |
| ELP-121-000012425 | to | ELP-121-000012425 |
| ELP-121-000012429 | to | ELP-121-000012430 |
| ELP-121-000012432 | to | ELP-121-000012432 |
| ELP-121-000012434 | to | ELP-121-000012434 |
| ELP-121-000012442 | to | ELP-121-000012442 |
| ELP-121-000012444 | to | ELP-121-000012446 |
| ELP-121-000012448 | to | ELP-121-000012448 |
| ELP-121-000012450 | to | ELP-121-000012450 |
| ELP-121-000012452 | to | ELP-121-000012452 |
| ELP-121-000012454 | to | ELP-121-000012455 |
| ELP-121-000012458 | to | ELP-121-000012462 |
| ELP-121-000012464 | to | ELP-121-000012464 |
| ELP-121-000012469 | to | ELP-121-000012469 |
| ELP-121-000012471 | to | ELP-121-000012471 |
| ELP-121-000012473 | to | ELP-121-000012479 |
| ELP-121-000012481 | to | ELP-121-000012481 |
| ELP-121-000012487 | to | ELP-121-000012487 |
| ELP-121-000012489 | to | ELP-121-000012489 |
| ELP-121-000012491 | to | ELP-121-000012491 |
| ELP-121-000012493 | to | ELP-121-000012493 |

| | | |
|---|---|---|
| ELP-121-000012497 | to | ELP-121-000012501 |
| ELP-121-000012503 | to | ELP-121-000012515 |
| ELP-121-000012517 | to | ELP-121-000012518 |
| ELP-121-000012520 | to | ELP-121-000012523 |
| ELP-121-000012526 | to | ELP-121-000012527 |
| ELP-121-000012530 | to | ELP-121-000012530 |
| ELP-121-000012532 | to | ELP-121-000012540 |
| ELP-121-000012542 | to | ELP-121-000012545 |
| ELP-121-000012547 | to | ELP-121-000012547 |
| ELP-121-000012553 | to | ELP-121-000012555 |
| ELP-121-000012559 | to | ELP-121-000012566 |
| ELP-121-000012569 | to | ELP-121-000012571 |
| ELP-121-000012573 | to | ELP-121-000012584 |
| ELP-121-000012586 | to | ELP-121-000012586 |
| ELP-121-000012588 | to | ELP-121-000012588 |
| ELP-121-000012591 | to | ELP-121-000012594 |
| ELP-121-000012597 | to | ELP-121-000012608 |
| ELP-121-000012610 | to | ELP-121-000012612 |
| ELP-121-000012614 | to | ELP-121-000012616 |
| ELP-121-000012618 | to | ELP-121-000012620 |
| ELP-121-000012622 | to | ELP-121-000012625 |
| ELP-121-000012628 | to | ELP-121-000012629 |
| ELP-121-000012631 | to | ELP-121-000012634 |
| ELP-121-000012636 | to | ELP-121-000012639 |
| ELP-121-000012641 | to | ELP-121-000012646 |
| ELP-121-000012648 | to | ELP-121-000012649 |
| ELP-121-000012651 | to | ELP-121-000012651 |
| ELP-121-000012654 | to | ELP-121-000012655 |
| ELP-121-000012657 | to | ELP-121-000012661 |
| ELP-121-000012663 | to | ELP-121-000012667 |
| ELP-121-000012669 | to | ELP-121-000012672 |
| ELP-121-000012674 | to | ELP-121-000012675 |
| ELP-121-000012677 | to | ELP-121-000012677 |
| ELP-121-000012679 | to | ELP-121-000012685 |
| ELP-121-000012688 | to | ELP-121-000012688 |
| ELP-121-000012690 | to | ELP-121-000012690 |
| ELP-121-000012693 | to | ELP-121-000012700 |
| ELP-121-000012702 | to | ELP-121-000012704 |
| ELP-121-000012706 | to | ELP-121-000012706 |
| ELP-121-000012708 | to | ELP-121-000012708 |
| ELP-121-000012710 | to | ELP-121-000012710 |
| ELP-121-000012712 | to | ELP-121-000012713 |
| ELP-121-000012715 | to | ELP-121-000012730 |
| ELP-121-000012732 | to | ELP-121-000012736 |

| | | |
|---|---|---|
| ELP-121-000012738 | to | ELP-121-000012741 |
| ELP-121-000012743 | to | ELP-121-000012743 |
| ELP-121-000012745 | to | ELP-121-000012745 |
| ELP-121-000012747 | to | ELP-121-000012754 |
| ELP-121-000012758 | to | ELP-121-000012766 |
| ELP-121-000012771 | to | ELP-121-000012773 |
| ELP-121-000012775 | to | ELP-121-000012775 |
| ELP-121-000012780 | to | ELP-121-000012780 |
| ELP-121-000012782 | to | ELP-121-000012782 |
| ELP-121-000012788 | to | ELP-121-000012791 |
| ELP-121-000012793 | to | ELP-121-000012795 |
| ELP-121-000012797 | to | ELP-121-000012799 |
| ELP-121-000012801 | to | ELP-121-000012803 |
| ELP-121-000012805 | to | ELP-121-000012805 |
| ELP-121-000012808 | to | ELP-121-000012809 |
| ELP-121-000012811 | to | ELP-121-000012813 |
| ELP-121-000012815 | to | ELP-121-000012817 |
| ELP-121-000012820 | to | ELP-121-000012823 |
| ELP-121-000012825 | to | ELP-121-000012828 |
| ELP-121-000012830 | to | ELP-121-000012831 |
| ELP-121-000012833 | to | ELP-121-000012834 |
| ELP-121-000012836 | to | ELP-121-000012836 |
| ELP-121-000012838 | to | ELP-121-000012838 |
| ELP-121-000012840 | to | ELP-121-000012842 |
| ELP-121-000012845 | to | ELP-121-000012863 |
| ELP-121-000012865 | to | ELP-121-000012865 |
| ELP-121-000012867 | to | ELP-121-000012867 |
| ELP-121-000012869 | to | ELP-121-000012878 |
| ELP-121-000012882 | to | ELP-121-000012882 |
| ELP-121-000012884 | to | ELP-121-000012886 |
| ELP-121-000012890 | to | ELP-121-000012894 |
| ELP-121-000012896 | to | ELP-121-000012896 |
| ELP-121-000012898 | to | ELP-121-000012902 |
| ELP-121-000012905 | to | ELP-121-000012907 |
| ELP-121-000012910 | to | ELP-121-000012912 |
| ELP-121-000012914 | to | ELP-121-000012916 |
| ELP-121-000012922 | to | ELP-121-000012923 |
| ELP-121-000012925 | to | ELP-121-000012927 |
| ELP-121-000012929 | to | ELP-121-000012929 |
| ELP-121-000012932 | to | ELP-121-000012936 |
| ELP-121-000012938 | to | ELP-121-000012939 |
| ELP-121-000012941 | to | ELP-121-000012947 |
| ELP-121-000012950 | to | ELP-121-000012966 |
| ELP-121-000012968 | to | ELP-121-000012972 |

| | | |
|---|---|---|
| ELP-121-000012974 | to | ELP-121-000012974 |
| ELP-121-000012976 | to | ELP-121-000012978 |
| ELP-121-000012980 | to | ELP-121-000012992 |
| ELP-121-000012994 | to | ELP-121-000012998 |
| ELP-121-000013000 | to | ELP-121-000013004 |
| ELP-121-000013006 | to | ELP-121-000013021 |
| ELP-121-000013025 | to | ELP-121-000013025 |
| ELP-121-000013027 | to | ELP-121-000013029 |
| ELP-121-000013031 | to | ELP-121-000013033 |
| ELP-121-000013035 | to | ELP-121-000013036 |
| ELP-121-000013038 | to | ELP-121-000013039 |
| ELP-121-000013043 | to | ELP-121-000013044 |
| ELP-121-000013046 | to | ELP-121-000013046 |
| ELP-121-000013049 | to | ELP-121-000013049 |
| ELP-121-000013052 | to | ELP-121-000013056 |
| ELP-121-000013058 | to | ELP-121-000013059 |
| ELP-121-000013061 | to | ELP-121-000013066 |
| ELP-121-000013069 | to | ELP-121-000013069 |
| ELP-121-000013072 | to | ELP-121-000013073 |
| ELP-121-000013076 | to | ELP-121-000013076 |
| ELP-121-000013081 | to | ELP-121-000013090 |
| ELP-121-000013093 | to | ELP-121-000013104 |
| ELP-121-000013107 | to | ELP-121-000013110 |
| ELP-121-000013112 | to | ELP-121-000013114 |
| ELP-121-000013117 | to | ELP-121-000013117 |
| ELP-121-000013122 | to | ELP-121-000013123 |
| ELP-121-000013129 | to | ELP-121-000013130 |
| ELP-121-000013133 | to | ELP-121-000013133 |
| ELP-121-000013136 | to | ELP-121-000013138 |
| ELP-121-000013140 | to | ELP-121-000013140 |
| ELP-121-000013142 | to | ELP-121-000013142 |
| ELP-121-000013145 | to | ELP-121-000013145 |
| ELP-121-000013149 | to | ELP-121-000013149 |
| ELP-121-000013152 | to | ELP-121-000013152 |
| ELP-121-000013154 | to | ELP-121-000013154 |
| ELP-121-000013158 | to | ELP-121-000013158 |
| ELP-121-000013160 | to | ELP-121-000013160 |
| ELP-121-000013164 | to | ELP-121-000013164 |
| ELP-121-000013166 | to | ELP-121-000013170 |
| ELP-121-000013173 | to | ELP-121-000013174 |
| ELP-121-000013176 | to | ELP-121-000013177 |
| ELP-121-000013179 | to | ELP-121-000013182 |
| ELP-121-000013184 | to | ELP-121-000013184 |
| ELP-121-000013186 | to | ELP-121-000013203 |

| | | |
|---|---|---|
| ELP-121-000013205 | to | ELP-121-000013205 |
| ELP-121-000013207 | to | ELP-121-000013209 |
| ELP-121-000013212 | to | ELP-121-000013218 |
| ELP-121-000013220 | to | ELP-121-000013224 |
| ELP-121-000013229 | to | ELP-121-000013229 |
| ELP-121-000013231 | to | ELP-121-000013232 |
| ELP-121-000013236 | to | ELP-121-000013236 |
| ELP-121-000013238 | to | ELP-121-000013238 |
| ELP-121-000013240 | to | ELP-121-000013240 |
| ELP-121-000013242 | to | ELP-121-000013242 |
| ELP-121-000013245 | to | ELP-121-000013247 |
| ELP-121-000013250 | to | ELP-121-000013253 |
| ELP-121-000013258 | to | ELP-121-000013258 |
| ELP-121-000013260 | to | ELP-121-000013260 |
| ELP-121-000013265 | to | ELP-121-000013265 |
| ELP-121-000013270 | to | ELP-121-000013272 |
| ELP-121-000013274 | to | ELP-121-000013275 |
| ELP-121-000013279 | to | ELP-121-000013279 |
| ELP-121-000013281 | to | ELP-121-000013282 |
| ELP-121-000013288 | to | ELP-121-000013291 |
| ELP-121-000013297 | to | ELP-121-000013298 |
| ELP-121-000013303 | to | ELP-121-000013303 |
| ELP-121-000013313 | to | ELP-121-000013315 |
| ELP-121-000013318 | to | ELP-121-000013319 |
| ELP-121-000013321 | to | ELP-121-000013321 |
| ELP-121-000013324 | to | ELP-121-000013324 |
| ELP-121-000013327 | to | ELP-121-000013327 |
| ELP-121-000013331 | to | ELP-121-000013337 |
| ELP-121-000013339 | to | ELP-121-000013339 |
| ELP-121-000013341 | to | ELP-121-000013353 |
| ELP-121-000013356 | to | ELP-121-000013356 |
| ELP-121-000013358 | to | ELP-121-000013358 |
| ELP-121-000013360 | to | ELP-121-000013361 |
| ELP-121-000013364 | to | ELP-121-000013364 |
| ELP-121-000013367 | to | ELP-121-000013367 |
| ELP-121-000013369 | to | ELP-121-000013371 |
| ELP-121-000013373 | to | ELP-121-000013376 |
| ELP-121-000013378 | to | ELP-121-000013379 |
| ELP-121-000013381 | to | ELP-121-000013381 |
| ELP-121-000013384 | to | ELP-121-000013384 |
| ELP-121-000013387 | to | ELP-121-000013389 |
| ELP-121-000013394 | to | ELP-121-000013397 |
| ELP-121-000013400 | to | ELP-121-000013400 |
| ELP-121-000013403 | to | ELP-121-000013404 |

| | | |
|---|---|---|
| ELP-121-000013407 | to | ELP-121-000013408 |
| ELP-121-000013411 | to | ELP-121-000013411 |
| ELP-121-000013413 | to | ELP-121-000013414 |
| ELP-121-000013418 | to | ELP-121-000013420 |
| ELP-121-000013422 | to | ELP-121-000013433 |
| ELP-121-000013435 | to | ELP-121-000013437 |
| ELP-121-000013439 | to | ELP-121-000013440 |
| ELP-121-000013444 | to | ELP-121-000013445 |
| ELP-121-000013447 | to | ELP-121-000013447 |
| ELP-121-000013449 | to | ELP-121-000013450 |
| ELP-121-000013453 | to | ELP-121-000013453 |
| ELP-121-000013457 | to | ELP-121-000013464 |
| ELP-121-000013468 | to | ELP-121-000013469 |
| ELP-121-000013474 | to | ELP-121-000013476 |
| ELP-121-000013479 | to | ELP-121-000013480 |
| ELP-121-000013484 | to | ELP-121-000013484 |
| ELP-121-000013486 | to | ELP-121-000013486 |
| ELP-121-000013492 | to | ELP-121-000013500 |
| ELP-121-000013502 | to | ELP-121-000013504 |
| ELP-121-000013506 | to | ELP-121-000013506 |
| ELP-121-000013508 | to | ELP-121-000013509 |
| ELP-121-000013511 | to | ELP-121-000013517 |
| ELP-121-000013519 | to | ELP-121-000013520 |
| ELP-121-000013523 | to | ELP-121-000013524 |
| ELP-121-000013527 | to | ELP-121-000013528 |
| ELP-121-000013530 | to | ELP-121-000013530 |
| ELP-121-000013533 | to | ELP-121-000013534 |
| ELP-121-000013537 | to | ELP-121-000013539 |
| ELP-121-000013547 | to | ELP-121-000013548 |
| ELP-121-000013551 | to | ELP-121-000013554 |
| ELP-121-000013557 | to | ELP-121-000013558 |
| ELP-121-000013561 | to | ELP-121-000013561 |
| ELP-121-000013566 | to | ELP-121-000013566 |
| ELP-121-000013568 | to | ELP-121-000013569 |
| ELP-121-000013571 | to | ELP-121-000013571 |
| ELP-121-000013573 | to | ELP-121-000013573 |
| ELP-121-000013576 | to | ELP-121-000013577 |
| ELP-121-000013579 | to | ELP-121-000013579 |
| ELP-121-000013581 | to | ELP-121-000013582 |
| ELP-121-000013584 | to | ELP-121-000013585 |
| ELP-121-000013587 | to | ELP-121-000013587 |
| ELP-121-000013589 | to | ELP-121-000013589 |
| ELP-121-000013595 | to | ELP-121-000013595 |
| ELP-121-000013598 | to | ELP-121-000013599 |

| | | |
|---|---|---|
| ELP-121-000013606 | to | ELP-121-000013608 |
| ELP-121-000013610 | to | ELP-121-000013610 |
| ELP-121-000013612 | to | ELP-121-000013613 |
| ELP-121-000013616 | to | ELP-121-000013616 |
| ELP-121-000013621 | to | ELP-121-000013621 |
| ELP-121-000013623 | to | ELP-121-000013623 |
| ELP-121-000013627 | to | ELP-121-000013627 |
| ELP-121-000013630 | to | ELP-121-000013630 |
| ELP-121-000013632 | to | ELP-121-000013632 |
| ELP-121-000013635 | to | ELP-121-000013635 |
| ELP-121-000013637 | to | ELP-121-000013637 |
| ELP-121-000013639 | to | ELP-121-000013640 |
| ELP-121-000013645 | to | ELP-121-000013645 |
| ELP-121-000013647 | to | ELP-121-000013647 |
| ELP-121-000013649 | to | ELP-121-000013650 |
| ELP-121-000013654 | to | ELP-121-000013654 |
| ELP-121-000013656 | to | ELP-121-000013657 |
| ELP-121-000013659 | to | ELP-121-000013659 |
| ELP-121-000013663 | to | ELP-121-000013663 |
| ELP-121-000013666 | to | ELP-121-000013666 |
| ELP-121-000013673 | to | ELP-121-000013673 |
| ELP-121-000013675 | to | ELP-121-000013675 |
| ELP-121-000013683 | to | ELP-121-000013683 |
| ELP-121-000013685 | to | ELP-121-000013689 |
| ELP-121-000013693 | to | ELP-121-000013693 |
| ELP-121-000013695 | to | ELP-121-000013695 |
| ELP-121-000013698 | to | ELP-121-000013698 |
| ELP-121-000013703 | to | ELP-121-000013703 |
| ELP-121-000013706 | to | ELP-121-000013708 |
| ELP-121-000013710 | to | ELP-121-000013710 |
| ELP-121-000013712 | to | ELP-121-000013712 |
| ELP-121-000013717 | to | ELP-121-000013725 |
| ELP-121-000013727 | to | ELP-121-000013729 |
| ELP-121-000013731 | to | ELP-121-000013731 |
| ELP-121-000013734 | to | ELP-121-000013736 |
| ELP-121-000013739 | to | ELP-121-000013741 |
| ELP-121-000013743 | to | ELP-121-000013744 |
| ELP-121-000013747 | to | ELP-121-000013750 |
| ELP-121-000013754 | to | ELP-121-000013754 |
| ELP-121-000013756 | to | ELP-121-000013757 |
| ELP-121-000013759 | to | ELP-121-000013759 |
| ELP-121-000013761 | to | ELP-121-000013765 |
| ELP-121-000013767 | to | ELP-121-000013767 |
| ELP-121-000013769 | to | ELP-121-000013769 |

| | | |
|---|---|---|
| ELP-121-000013771 | to | ELP-121-000013782 |
| ELP-121-000013784 | to | ELP-121-000013784 |
| ELP-121-000013786 | to | ELP-121-000013788 |
| ELP-121-000013790 | to | ELP-121-000013790 |
| ELP-121-000013793 | to | ELP-121-000013795 |
| ELP-121-000013797 | to | ELP-121-000013797 |
| ELP-121-000013799 | to | ELP-121-000013801 |
| ELP-121-000013804 | to | ELP-121-000013805 |
| ELP-121-000013808 | to | ELP-121-000013813 |
| ELP-121-000013817 | to | ELP-121-000013819 |
| ELP-121-000013821 | to | ELP-121-000013824 |
| ELP-121-000013826 | to | ELP-121-000013830 |
| ELP-121-000013834 | to | ELP-121-000013835 |
| ELP-121-000013838 | to | ELP-121-000013838 |
| ELP-121-000013841 | to | ELP-121-000013841 |
| ELP-121-000013843 | to | ELP-121-000013847 |
| ELP-121-000013850 | to | ELP-121-000013851 |
| ELP-121-000013854 | to | ELP-121-000013854 |
| ELP-121-000013859 | to | ELP-121-000013859 |
| ELP-121-000013869 | to | ELP-121-000013870 |
| ELP-121-000013872 | to | ELP-121-000013872 |
| ELP-121-000013875 | to | ELP-121-000013875 |
| ELP-121-000013878 | to | ELP-121-000013878 |
| ELP-121-000013884 | to | ELP-121-000013885 |
| ELP-121-000013888 | to | ELP-121-000013888 |
| ELP-121-000013903 | to | ELP-121-000013903 |
| ELP-121-000013906 | to | ELP-121-000013906 |
| ELP-121-000013922 | to | ELP-121-000013923 |
| ELP-121-000013927 | to | ELP-121-000013929 |
| ELP-121-000013931 | to | ELP-121-000013932 |
| ELP-121-000013934 | to | ELP-121-000013937 |
| ELP-121-000013939 | to | ELP-121-000013939 |
| ELP-121-000013941 | to | ELP-121-000013941 |
| ELP-121-000013944 | to | ELP-121-000013944 |
| ELP-121-000013947 | to | ELP-121-000013947 |
| ELP-121-000013949 | to | ELP-121-000013952 |
| ELP-121-000013955 | to | ELP-121-000013956 |
| ELP-121-000013958 | to | ELP-121-000013958 |
| ELP-121-000013961 | to | ELP-121-000013962 |
| ELP-121-000013966 | to | ELP-121-000013966 |
| ELP-121-000013969 | to | ELP-121-000013969 |
| ELP-121-000013972 | to | ELP-121-000013972 |
| ELP-121-000013983 | to | ELP-121-000013983 |
| ELP-121-000013986 | to | ELP-121-000013986 |

| | | |
|---|---|---|
| ELP-121-000013988 | to | ELP-121-000013990 |
| ELP-121-000013993 | to | ELP-121-000013998 |
| ELP-121-000014002 | to | ELP-121-000014003 |
| ELP-121-000014006 | to | ELP-121-000014008 |
| ELP-121-000014012 | to | ELP-121-000014012 |
| ELP-121-000014015 | to | ELP-121-000014016 |
| ELP-121-000014020 | to | ELP-121-000014021 |
| ELP-121-000014030 | to | ELP-121-000014030 |
| ELP-121-000014035 | to | ELP-121-000014035 |
| ELP-121-000014037 | to | ELP-121-000014037 |
| ELP-121-000014042 | to | ELP-121-000014042 |
| ELP-121-000014047 | to | ELP-121-000014048 |
| ELP-121-000014050 | to | ELP-121-000014055 |
| ELP-121-000014057 | to | ELP-121-000014058 |
| ELP-121-000014060 | to | ELP-121-000014061 |
| ELP-121-000014063 | to | ELP-121-000014064 |
| ELP-121-000014067 | to | ELP-121-000014069 |
| ELP-121-000014071 | to | ELP-121-000014072 |
| ELP-121-000014074 | to | ELP-121-000014074 |
| ELP-121-000014076 | to | ELP-121-000014083 |
| ELP-121-000014085 | to | ELP-121-000014088 |
| ELP-121-000014094 | to | ELP-121-000014095 |
| ELP-121-000014098 | to | ELP-121-000014101 |
| ELP-121-000014104 | to | ELP-121-000014104 |
| ELP-121-000014107 | to | ELP-121-000014107 |
| ELP-121-000014111 | to | ELP-121-000014112 |
| ELP-121-000014115 | to | ELP-121-000014117 |
| ELP-121-000014119 | to | ELP-121-000014120 |
| ELP-121-000014122 | to | ELP-121-000014122 |
| ELP-121-000014127 | to | ELP-121-000014128 |
| ELP-121-000014130 | to | ELP-121-000014130 |
| ELP-121-000014134 | to | ELP-121-000014134 |
| ELP-121-000014137 | to | ELP-121-000014137 |
| ELP-121-000014140 | to | ELP-121-000014140 |
| ELP-121-000014146 | to | ELP-121-000014147 |
| ELP-121-000014158 | to | ELP-121-000014159 |
| ELP-121-000014164 | to | ELP-121-000014165 |
| ELP-121-000014168 | to | ELP-121-000014170 |
| ELP-121-000014173 | to | ELP-121-000014173 |
| ELP-121-000014180 | to | ELP-121-000014180 |
| ELP-121-000014190 | to | ELP-121-000014192 |
| ELP-121-000014195 | to | ELP-121-000014195 |
| ELP-121-000014199 | to | ELP-121-000014199 |
| ELP-121-000014202 | to | ELP-121-000014203 |

| ELP-121-000014205 | to | ELP-121-000014206 |
|---|---|---|
| ELP-121-000014209 | to | ELP-121-000014211 |
| ELP-121-000014214 | to | ELP-121-000014216 |
| ELP-121-000014223 | to | ELP-121-000014228 |
| ELP-121-000014230 | to | ELP-121-000014230 |
| ELP-121-000014232 | to | ELP-121-000014232 |
| ELP-121-000014235 | to | ELP-121-000014237 |
| ELP-121-000014239 | to | ELP-121-000014243 |
| ELP-121-000014245 | to | ELP-121-000014245 |
| ELP-121-000014252 | to | ELP-121-000014252 |
| ELP-121-000014254 | to | ELP-121-000014255 |
| ELP-121-000014263 | to | ELP-121-000014264 |
| ELP-121-000014266 | to | ELP-121-000014275 |
| ELP-121-000014277 | to | ELP-121-000014280 |
| ELP-121-000014282 | to | ELP-121-000014283 |
| ELP-121-000014286 | to | ELP-121-000014288 |
| ELP-121-000014290 | to | ELP-121-000014292 |
| ELP-121-000014295 | to | ELP-121-000014296 |
| ELP-121-000014299 | to | ELP-121-000014299 |
| ELP-121-000014301 | to | ELP-121-000014302 |
| ELP-121-000014304 | to | ELP-121-000014312 |
| ELP-121-000014331 | to | ELP-121-000014332 |
| ELP-121-000014334 | to | ELP-121-000014335 |
| ELP-121-000014340 | to | ELP-121-000014340 |
| ELP-121-000014342 | to | ELP-121-000014345 |
| ELP-121-000014347 | to | ELP-121-000014355 |
| ELP-121-000014360 | to | ELP-121-000014367 |
| ELP-121-000014370 | to | ELP-121-000014370 |
| ELP-121-000014372 | to | ELP-121-000014372 |
| ELP-121-000014374 | to | ELP-121-000014374 |
| ELP-121-000014376 | to | ELP-121-000014378 |
| ELP-121-000014380 | to | ELP-121-000014380 |
| ELP-121-000014382 | to | ELP-121-000014387 |
| ELP-121-000014389 | to | ELP-121-000014389 |
| ELP-121-000014391 | to | ELP-121-000014392 |
| ELP-121-000014395 | to | ELP-121-000014396 |
| ELP-121-000014398 | to | ELP-121-000014398 |
| ELP-121-000014400 | to | ELP-121-000014401 |
| ELP-121-000014403 | to | ELP-121-000014404 |
| ELP-121-000014408 | to | ELP-121-000014408 |
| ELP-121-000014412 | to | ELP-121-000014414 |
| ELP-121-000014416 | to | ELP-121-000014416 |
| ELP-121-000014418 | to | ELP-121-000014421 |
| ELP-121-000014423 | to | ELP-121-000014424 |

| | | |
|---|---|---|
| ELP-121-000014426 | to | ELP-121-000014426 |
| ELP-121-000014429 | to | ELP-121-000014429 |
| ELP-121-000014431 | to | ELP-121-000014432 |
| ELP-121-000014434 | to | ELP-121-000014436 |
| ELP-121-000014438 | to | ELP-121-000014439 |
| ELP-121-000014444 | to | ELP-121-000014444 |
| ELP-121-000014449 | to | ELP-121-000014449 |
| ELP-121-000014460 | to | ELP-121-000014461 |
| ELP-121-000014465 | to | ELP-121-000014468 |
| ELP-121-000014471 | to | ELP-121-000014472 |
| ELP-121-000014474 | to | ELP-121-000014474 |
| ELP-121-000014477 | to | ELP-121-000014478 |
| ELP-121-000014480 | to | ELP-121-000014480 |
| ELP-121-000014484 | to | ELP-121-000014487 |
| ELP-121-000014489 | to | ELP-121-000014491 |
| ELP-121-000014493 | to | ELP-121-000014506 |
| ELP-121-000014511 | to | ELP-121-000014512 |
| ELP-121-000014515 | to | ELP-121-000014515 |
| ELP-121-000014524 | to | ELP-121-000014525 |
| ELP-121-000014530 | to | ELP-121-000014533 |
| ELP-121-000014535 | to | ELP-121-000014535 |
| ELP-121-000014538 | to | ELP-121-000014539 |
| ELP-121-000014542 | to | ELP-121-000014542 |
| ELP-121-000014544 | to | ELP-121-000014547 |
| ELP-121-000014549 | to | ELP-121-000014549 |
| ELP-121-000014551 | to | ELP-121-000014552 |
| ELP-121-000014558 | to | ELP-121-000014565 |
| ELP-121-000014567 | to | ELP-121-000014570 |
| ELP-121-000014574 | to | ELP-121-000014576 |
| ELP-121-000014579 | to | ELP-121-000014581 |
| ELP-121-000014585 | to | ELP-121-000014585 |
| ELP-121-000014588 | to | ELP-121-000014588 |
| ELP-121-000014590 | to | ELP-121-000014591 |
| ELP-121-000014594 | to | ELP-121-000014594 |
| ELP-121-000014597 | to | ELP-121-000014599 |
| ELP-121-000014601 | to | ELP-121-000014603 |
| ELP-121-000014605 | to | ELP-121-000014606 |
| ELP-121-000014608 | to | ELP-121-000014608 |
| ELP-121-000014610 | to | ELP-121-000014614 |
| ELP-121-000014616 | to | ELP-121-000014617 |
| ELP-121-000014620 | to | ELP-121-000014621 |
| ELP-121-000014623 | to | ELP-121-000014624 |
| ELP-121-000014626 | to | ELP-121-000014627 |
| ELP-121-000014629 | to | ELP-121-000014629 |

| | | |
|---|---|---|
| ELP-121-000014631 | to | ELP-121-000014631 |
| ELP-121-000014633 | to | ELP-121-000014635 |
| ELP-121-000014638 | to | ELP-121-000014642 |
| ELP-121-000014644 | to | ELP-121-000014647 |
| ELP-121-000014649 | to | ELP-121-000014650 |
| ELP-121-000014652 | to | ELP-121-000014652 |
| ELP-121-000014654 | to | ELP-121-000014656 |
| ELP-121-000014658 | to | ELP-121-000014658 |
| ELP-121-000014660 | to | ELP-121-000014664 |
| ELP-121-000014666 | to | ELP-121-000014679 |
| ELP-121-000014681 | to | ELP-121-000014690 |
| ELP-121-000014692 | to | ELP-121-000014693 |
| ELP-121-000014696 | to | ELP-121-000014696 |
| ELP-121-000014707 | to | ELP-121-000014707 |
| ELP-121-000014709 | to | ELP-121-000014710 |
| ELP-121-000014715 | to | ELP-121-000014716 |
| ELP-121-000014721 | to | ELP-121-000014724 |
| ELP-121-000014727 | to | ELP-121-000014727 |
| ELP-121-000014730 | to | ELP-121-000014731 |
| ELP-121-000014733 | to | ELP-121-000014733 |
| ELP-121-000014735 | to | ELP-121-000014736 |
| ELP-121-000014738 | to | ELP-121-000014738 |
| ELP-121-000014740 | to | ELP-121-000014741 |
| ELP-121-000014744 | to | ELP-121-000014747 |
| ELP-121-000014749 | to | ELP-121-000014749 |
| ELP-121-000014755 | to | ELP-121-000014755 |
| ELP-121-000014759 | to | ELP-121-000014760 |
| ELP-121-000014762 | to | ELP-121-000014763 |
| ELP-121-000014766 | to | ELP-121-000014768 |
| ELP-121-000014771 | to | ELP-121-000014773 |
| ELP-121-000014775 | to | ELP-121-000014775 |
| ELP-121-000014777 | to | ELP-121-000014778 |
| ELP-121-000014780 | to | ELP-121-000014780 |
| ELP-121-000014783 | to | ELP-121-000014783 |
| ELP-121-000014787 | to | ELP-121-000014787 |
| ELP-121-000014790 | to | ELP-121-000014790 |
| ELP-121-000014792 | to | ELP-121-000014795 |
| ELP-121-000014797 | to | ELP-121-000014797 |
| ELP-121-000014799 | to | ELP-121-000014800 |
| ELP-121-000014803 | to | ELP-121-000014803 |
| ELP-121-000014805 | to | ELP-121-000014806 |
| ELP-121-000014809 | to | ELP-121-000014809 |
| ELP-121-000014811 | to | ELP-121-000014812 |
| ELP-121-000014815 | to | ELP-121-000014817 |

| | | |
|---|---|---|
| ELP-121-000014819 | to | ELP-121-000014819 |
| ELP-121-000014821 | to | ELP-121-000014824 |
| ELP-121-000014826 | to | ELP-121-000014826 |
| ELP-121-000014830 | to | ELP-121-000014831 |
| ELP-121-000014836 | to | ELP-121-000014836 |
| ELP-121-000014838 | to | ELP-121-000014838 |
| ELP-121-000014840 | to | ELP-121-000014840 |
| ELP-121-000014842 | to | ELP-121-000014842 |
| ELP-121-000014844 | to | ELP-121-000014845 |
| ELP-121-000014848 | to | ELP-121-000014848 |
| ELP-121-000014851 | to | ELP-121-000014853 |
| ELP-121-000014856 | to | ELP-121-000014857 |
| ELP-121-000014859 | to | ELP-121-000014860 |
| ELP-121-000014862 | to | ELP-121-000014863 |
| ELP-121-000014865 | to | ELP-121-000014865 |
| ELP-121-000014870 | to | ELP-121-000014871 |
| ELP-121-000014874 | to | ELP-121-000014875 |
| ELP-121-000014878 | to | ELP-121-000014880 |
| ELP-121-000014882 | to | ELP-121-000014884 |
| ELP-121-000014886 | to | ELP-121-000014888 |
| ELP-121-000014890 | to | ELP-121-000014890 |
| ELP-121-000014892 | to | ELP-121-000014892 |
| ELP-121-000014899 | to | ELP-121-000014899 |
| ELP-121-000014901 | to | ELP-121-000014902 |
| ELP-121-000014904 | to | ELP-121-000014907 |
| ELP-121-000014909 | to | ELP-121-000014909 |
| ELP-121-000014911 | to | ELP-121-000014913 |
| ELP-121-000014915 | to | ELP-121-000014916 |
| ELP-121-000014919 | to | ELP-121-000014919 |
| ELP-121-000014921 | to | ELP-121-000014926 |
| ELP-121-000014928 | to | ELP-121-000014928 |
| ELP-121-000014930 | to | ELP-121-000014934 |
| ELP-121-000014936 | to | ELP-121-000014940 |
| ELP-121-000014943 | to | ELP-121-000014945 |
| ELP-121-000014947 | to | ELP-121-000014947 |
| ELP-121-000014949 | to | ELP-121-000014953 |
| ELP-121-000014955 | to | ELP-121-000014956 |
| ELP-121-000014958 | to | ELP-121-000014961 |
| ELP-121-000014963 | to | ELP-121-000014963 |
| ELP-121-000014965 | to | ELP-121-000014971 |
| ELP-121-000014974 | to | ELP-121-000014980 |
| ELP-121-000014983 | to | ELP-121-000014984 |
| ELP-121-000014988 | to | ELP-121-000014988 |
| ELP-121-000014991 | to | ELP-121-000014997 |

| | | |
|---|---|---|
| ELP-121-000014999 | to | ELP-121-000015002 |
| ELP-121-000015004 | to | ELP-121-000015011 |
| ELP-121-000015013 | to | ELP-121-000015019 |
| ELP-121-000015021 | to | ELP-121-000015022 |
| ELP-121-000015025 | to | ELP-121-000015025 |
| ELP-121-000015030 | to | ELP-121-000015047 |
| ELP-121-000015051 | to | ELP-121-000015052 |
| ELP-121-000015054 | to | ELP-121-000015057 |
| ELP-121-000015059 | to | ELP-121-000015061 |
| ELP-121-000015063 | to | ELP-121-000015063 |
| ELP-121-000015065 | to | ELP-121-000015065 |
| ELP-121-000015067 | to | ELP-121-000015069 |
| ELP-121-000015071 | to | ELP-121-000015072 |
| ELP-121-000015074 | to | ELP-121-000015076 |
| ELP-121-000015079 | to | ELP-121-000015081 |
| ELP-121-000015085 | to | ELP-121-000015085 |
| ELP-121-000015088 | to | ELP-121-000015095 |
| ELP-121-000015098 | to | ELP-121-000015098 |
| ELP-121-000015100 | to | ELP-121-000015103 |
| ELP-121-000015105 | to | ELP-121-000015109 |
| ELP-121-000015113 | to | ELP-121-000015113 |
| ELP-121-000015124 | to | ELP-121-000015124 |
| ELP-121-000015126 | to | ELP-121-000015126 |
| ELP-121-000015128 | to | ELP-121-000015139 |
| ELP-121-000015141 | to | ELP-121-000015146 |
| ELP-121-000015148 | to | ELP-121-000015149 |
| ELP-121-000015152 | to | ELP-121-000015152 |
| ELP-121-000015155 | to | ELP-121-000015155 |
| ELP-121-000015157 | to | ELP-121-000015157 |
| ELP-121-000015159 | to | ELP-121-000015161 |
| ELP-121-000015163 | to | ELP-121-000015165 |
| ELP-121-000015167 | to | ELP-121-000015169 |
| ELP-121-000015174 | to | ELP-121-000015175 |
| ELP-121-000015179 | to | ELP-121-000015182 |
| ELP-121-000015184 | to | ELP-121-000015185 |
| ELP-121-000015187 | to | ELP-121-000015194 |
| ELP-121-000015196 | to | ELP-121-000015250 |
| ELP-121-000015253 | to | ELP-121-000015261 |
| ELP-121-000015263 | to | ELP-121-000015268 |
| ELP-121-000015271 | to | ELP-121-000015273 |
| ELP-121-000015275 | to | ELP-121-000015277 |
| ELP-121-000015280 | to | ELP-121-000015282 |
| ELP-121-000015285 | to | ELP-121-000015285 |
| ELP-121-000015287 | to | ELP-121-000015293 |

| | | |
|---|---|---|
| ELP-121-000015295 | to | ELP-121-000015298 |
| ELP-121-000015300 | to | ELP-121-000015303 |
| ELP-121-000015305 | to | ELP-121-000015314 |
| ELP-121-000015316 | to | ELP-121-000015325 |
| ELP-121-000015327 | to | ELP-121-000015331 |
| ELP-121-000015333 | to | ELP-121-000015333 |
| ELP-121-000015335 | to | ELP-121-000015335 |
| ELP-121-000015337 | to | ELP-121-000015346 |
| ELP-121-000015348 | to | ELP-121-000015352 |
| ELP-121-000015354 | to | ELP-121-000015355 |
| ELP-121-000015357 | to | ELP-121-000015357 |
| ELP-121-000015359 | to | ELP-121-000015364 |
| ELP-121-000015366 | to | ELP-121-000015366 |
| ELP-121-000015368 | to | ELP-121-000015368 |
| ELP-121-000015370 | to | ELP-121-000015373 |
| ELP-121-000015377 | to | ELP-121-000015384 |
| ELP-121-000015388 | to | ELP-121-000015405 |
| ELP-121-000015407 | to | ELP-121-000015413 |
| ELP-121-000015415 | to | ELP-121-000015447 |
| ELP-121-000015450 | to | ELP-121-000015453 |
| ELP-121-000015455 | to | ELP-121-000015455 |
| ELP-121-000015457 | to | ELP-121-000015465 |
| ELP-121-000015470 | to | ELP-121-000015475 |
| ELP-121-000015477 | to | ELP-121-000015477 |
| ELP-121-000015479 | to | ELP-121-000015479 |
| ELP-121-000015481 | to | ELP-121-000015482 |
| ELP-121-000015485 | to | ELP-121-000015486 |
| ELP-121-000015488 | to | ELP-121-000015490 |
| ELP-121-000015492 | to | ELP-121-000015494 |
| ELP-121-000015496 | to | ELP-121-000015497 |
| ELP-121-000015499 | to | ELP-121-000015500 |
| ELP-121-000015502 | to | ELP-121-000015507 |
| ELP-121-000015510 | to | ELP-121-000015512 |
| ELP-121-000015514 | to | ELP-121-000015519 |
| ELP-121-000015521 | to | ELP-121-000015523 |
| ELP-121-000015526 | to | ELP-121-000015528 |
| ELP-121-000015531 | to | ELP-121-000015533 |
| ELP-121-000015535 | to | ELP-121-000015536 |
| ELP-121-000015539 | to | ELP-121-000015549 |
| ELP-121-000015555 | to | ELP-121-000015563 |
| ELP-121-000015565 | to | ELP-121-000015570 |
| ELP-121-000015572 | to | ELP-121-000015572 |
| ELP-121-000015575 | to | ELP-121-000015576 |
| ELP-121-000015579 | to | ELP-121-000015582 |

| | | |
|---|---|---|
| ELP-121-000015585 | to | ELP-121-000015585 |
| ELP-121-000015587 | to | ELP-121-000015587 |
| ELP-121-000015589 | to | ELP-121-000015590 |
| ELP-121-000015594 | to | ELP-121-000015595 |
| ELP-121-000015597 | to | ELP-121-000015597 |
| ELP-121-000015600 | to | ELP-121-000015612 |
| ELP-121-000015614 | to | ELP-121-000015621 |
| ELP-121-000015623 | to | ELP-121-000015623 |
| ELP-121-000015626 | to | ELP-121-000015634 |
| ELP-121-000015637 | to | ELP-121-000015638 |
| ELP-121-000015641 | to | ELP-121-000015642 |
| ELP-121-000015648 | to | ELP-121-000015648 |
| ELP-121-000015651 | to | ELP-121-000015652 |
| ELP-121-000015656 | to | ELP-121-000015656 |
| ELP-121-000015661 | to | ELP-121-000015670 |
| ELP-121-000015672 | to | ELP-121-000015676 |
| ELP-121-000015678 | to | ELP-121-000015678 |
| ELP-121-000015680 | to | ELP-121-000015689 |
| ELP-121-000015691 | to | ELP-121-000015691 |
| ELP-121-000015693 | to | ELP-121-000015693 |
| ELP-121-000015695 | to | ELP-121-000015697 |
| ELP-121-000015699 | to | ELP-121-000015701 |
| ELP-121-000015703 | to | ELP-121-000015718 |
| ELP-121-000015721 | to | ELP-121-000015725 |
| ELP-121-000015727 | to | ELP-121-000015728 |
| ELP-121-000015730 | to | ELP-121-000015734 |
| ELP-121-000015740 | to | ELP-121-000015740 |
| ELP-121-000015743 | to | ELP-121-000015751 |
| ELP-121-000015753 | to | ELP-121-000015754 |
| ELP-121-000015757 | to | ELP-121-000015758 |
| ELP-121-000015761 | to | ELP-121-000015763 |
| ELP-121-000015767 | to | ELP-121-000015767 |
| ELP-121-000015773 | to | ELP-121-000015773 |
| ELP-121-000015775 | to | ELP-121-000015776 |
| ELP-121-000015778 | to | ELP-121-000015782 |
| ELP-121-000015784 | to | ELP-121-000015785 |
| ELP-121-000015787 | to | ELP-121-000015787 |
| ELP-121-000015789 | to | ELP-121-000015790 |
| ELP-121-000015793 | to | ELP-121-000015793 |
| ELP-121-000015796 | to | ELP-121-000015815 |
| ELP-121-000015817 | to | ELP-121-000015818 |
| ELP-121-000015821 | to | ELP-121-000015821 |
| ELP-121-000015823 | to | ELP-121-000015830 |
| ELP-121-000015832 | to | ELP-121-000015832 |

| | | |
|---|---|---|
| ELP-121-000015834 | to | ELP-121-000015834 |
| ELP-121-000015836 | to | ELP-121-000015836 |
| ELP-121-000015839 | to | ELP-121-000015842 |
| ELP-121-000015847 | to | ELP-121-000015848 |
| ELP-121-000015850 | to | ELP-121-000015851 |
| ELP-121-000015861 | to | ELP-121-000015861 |
| ELP-121-000015864 | to | ELP-121-000015864 |
| ELP-121-000015866 | to | ELP-121-000015866 |
| ELP-121-000015876 | to | ELP-121-000015876 |
| ELP-121-000015888 | to | ELP-121-000015888 |
| ELP-121-000015890 | to | ELP-121-000015890 |
| ELP-121-000015898 | to | ELP-121-000015898 |
| ELP-121-000015903 | to | ELP-121-000015903 |
| ELP-121-000015906 | to | ELP-121-000015906 |
| ELP-121-000015908 | to | ELP-121-000015909 |
| ELP-121-000015911 | to | ELP-121-000015911 |
| ELP-121-000015914 | to | ELP-121-000015915 |
| ELP-121-000015917 | to | ELP-121-000015927 |
| ELP-121-000015931 | to | ELP-121-000015931 |
| ELP-121-000015933 | to | ELP-121-000015934 |
| ELP-121-000015937 | to | ELP-121-000015941 |
| ELP-121-000015944 | to | ELP-121-000015946 |
| ELP-121-000015948 | to | ELP-121-000015948 |
| ELP-121-000015950 | to | ELP-121-000015950 |
| ELP-121-000015953 | to | ELP-121-000015955 |
| ELP-121-000015957 | to | ELP-121-000015966 |
| ELP-121-000015968 | to | ELP-121-000015971 |
| ELP-121-000015973 | to | ELP-121-000015974 |
| ELP-121-000015978 | to | ELP-121-000015979 |
| ELP-121-000015983 | to | ELP-121-000015983 |
| ELP-121-000015985 | to | ELP-121-000015985 |
| ELP-121-000015987 | to | ELP-121-000015987 |
| ELP-121-000015993 | to | ELP-121-000016001 |
| ELP-121-000016006 | to | ELP-121-000016008 |
| ELP-121-000016010 | to | ELP-121-000016010 |
| ELP-121-000016012 | to | ELP-121-000016012 |
| ELP-121-000016017 | to | ELP-121-000016022 |
| ELP-121-000016024 | to | ELP-121-000016024 |
| ELP-121-000016026 | to | ELP-121-000016033 |
| ELP-121-000016035 | to | ELP-121-000016036 |
| ELP-121-000016038 | to | ELP-121-000016043 |
| ELP-121-000016045 | to | ELP-121-000016047 |
| ELP-121-000016049 | to | ELP-121-000016050 |
| ELP-121-000016052 | to | ELP-121-000016052 |

| | | |
|---|---|---|
| ELP-121-000016055 | to | ELP-121-000016056 |
| ELP-121-000016059 | to | ELP-121-000016060 |
| ELP-121-000016064 | to | ELP-121-000016076 |
| ELP-121-000016079 | to | ELP-121-000016080 |
| ELP-121-000016085 | to | ELP-121-000016085 |
| ELP-121-000016087 | to | ELP-121-000016088 |
| ELP-121-000016090 | to | ELP-121-000016090 |
| ELP-121-000016092 | to | ELP-121-000016092 |
| ELP-121-000016094 | to | ELP-121-000016094 |
| ELP-121-000016096 | to | ELP-121-000016098 |
| ELP-121-000016100 | to | ELP-121-000016101 |
| ELP-121-000016104 | to | ELP-121-000016109 |
| ELP-121-000016111 | to | ELP-121-000016113 |
| ELP-121-000016115 | to | ELP-121-000016123 |
| ELP-121-000016125 | to | ELP-121-000016127 |
| ELP-121-000016132 | to | ELP-121-000016133 |
| ELP-121-000016135 | to | ELP-121-000016137 |
| ELP-121-000016142 | to | ELP-121-000016143 |
| ELP-121-000016147 | to | ELP-121-000016150 |
| ELP-121-000016153 | to | ELP-121-000016168 |
| ELP-121-000016170 | to | ELP-121-000016175 |
| ELP-121-000016177 | to | ELP-121-000016177 |
| ELP-121-000016179 | to | ELP-121-000016182 |
| ELP-121-000016184 | to | ELP-121-000016196 |
| ELP-121-000016198 | to | ELP-121-000016198 |
| ELP-121-000016201 | to | ELP-121-000016206 |
| ELP-121-000016208 | to | ELP-121-000016213 |
| ELP-121-000016219 | to | ELP-121-000016220 |
| ELP-121-000016223 | to | ELP-121-000016228 |
| ELP-121-000016230 | to | ELP-121-000016234 |
| ELP-121-000016236 | to | ELP-121-000016245 |
| ELP-121-000016247 | to | ELP-121-000016247 |
| ELP-121-000016249 | to | ELP-121-000016249 |
| ELP-121-000016251 | to | ELP-121-000016251 |
| ELP-121-000016254 | to | ELP-121-000016254 |
| ELP-121-000016257 | to | ELP-121-000016257 |
| ELP-121-000016262 | to | ELP-121-000016262 |
| ELP-121-000016266 | to | ELP-121-000016266 |
| ELP-121-000016268 | to | ELP-121-000016268 |
| ELP-121-000016273 | to | ELP-121-000016273 |
| ELP-121-000016276 | to | ELP-121-000016276 |
| ELP-121-000016280 | to | ELP-121-000016281 |
| ELP-121-000016287 | to | ELP-121-000016290 |
| ELP-121-000016295 | to | ELP-121-000016299 |

| | | |
|---|---|---|
| ELP-121-000016303 | to | ELP-121-000016306 |
| ELP-121-000016310 | to | ELP-121-000016310 |
| ELP-121-000016312 | to | ELP-121-000016312 |
| ELP-121-000016314 | to | ELP-121-000016321 |
| ELP-121-000016323 | to | ELP-121-000016323 |
| ELP-121-000016325 | to | ELP-121-000016326 |
| ELP-121-000016328 | to | ELP-121-000016330 |
| ELP-121-000016332 | to | ELP-121-000016344 |
| ELP-121-000016346 | to | ELP-121-000016358 |
| ELP-121-000016360 | to | ELP-121-000016368 |
| ELP-121-000016372 | to | ELP-121-000016375 |
| ELP-121-000016378 | to | ELP-121-000016378 |
| ELP-121-000016380 | to | ELP-121-000016382 |
| ELP-121-000016389 | to | ELP-121-000016390 |
| ELP-121-000016392 | to | ELP-121-000016393 |
| ELP-121-000016396 | to | ELP-121-000016396 |
| ELP-121-000016401 | to | ELP-121-000016401 |
| ELP-121-000016407 | to | ELP-121-000016410 |
| ELP-121-000016414 | to | ELP-121-000016414 |
| ELP-121-000016420 | to | ELP-121-000016422 |
| ELP-121-000016424 | to | ELP-121-000016428 |
| ELP-121-000016430 | to | ELP-121-000016430 |
| ELP-121-000016432 | to | ELP-121-000016432 |
| ELP-121-000016436 | to | ELP-121-000016437 |
| ELP-121-000016439 | to | ELP-121-000016439 |
| ELP-121-000016443 | to | ELP-121-000016443 |
| ELP-121-000016445 | to | ELP-121-000016445 |
| ELP-121-000016448 | to | ELP-121-000016448 |
| ELP-121-000016452 | to | ELP-121-000016458 |
| ELP-121-000016464 | to | ELP-121-000016465 |
| ELP-121-000016470 | to | ELP-121-000016470 |
| ELP-121-000016472 | to | ELP-121-000016472 |
| ELP-121-000016474 | to | ELP-121-000016475 |
| ELP-121-000016477 | to | ELP-121-000016478 |
| ELP-121-000016481 | to | ELP-121-000016482 |
| ELP-121-000016485 | to | ELP-121-000016486 |
| ELP-121-000016488 | to | ELP-121-000016492 |
| ELP-121-000016494 | to | ELP-121-000016495 |
| ELP-121-000016497 | to | ELP-121-000016499 |
| ELP-121-000016519 | to | ELP-121-000016519 |
| ELP-121-000016523 | to | ELP-121-000016524 |
| ELP-121-000016526 | to | ELP-121-000016526 |
| ELP-121-000016532 | to | ELP-121-000016535 |
| ELP-121-000016539 | to | ELP-121-000016540 |

| | | |
|---|---|---|
| ELP-121-000016546 | to | ELP-121-000016547 |
| ELP-121-000016549 | to | ELP-121-000016549 |
| ELP-121-000016551 | to | ELP-121-000016551 |
| ELP-121-000016562 | to | ELP-121-000016562 |
| ELP-121-000016566 | to | ELP-121-000016569 |
| ELP-121-000016577 | to | ELP-121-000016578 |
| ELP-121-000016580 | to | ELP-121-000016580 |
| ELP-121-000016582 | to | ELP-121-000016583 |
| ELP-121-000016589 | to | ELP-121-000016591 |
| ELP-121-000016593 | to | ELP-121-000016594 |
| ELP-121-000016598 | to | ELP-121-000016598 |
| ELP-121-000016603 | to | ELP-121-000016603 |
| ELP-121-000016607 | to | ELP-121-000016609 |
| ELP-121-000016611 | to | ELP-121-000016615 |
| ELP-121-000016621 | to | ELP-121-000016621 |
| ELP-121-000016624 | to | ELP-121-000016624 |
| ELP-121-000016627 | to | ELP-121-000016628 |
| ELP-121-000016631 | to | ELP-121-000016633 |
| ELP-121-000016636 | to | ELP-121-000016636 |
| ELP-121-000016638 | to | ELP-121-000016638 |
| ELP-121-000016640 | to | ELP-121-000016641 |
| ELP-121-000016643 | to | ELP-121-000016644 |
| ELP-121-000016647 | to | ELP-121-000016648 |
| ELP-121-000016651 | to | ELP-121-000016655 |
| ELP-121-000016657 | to | ELP-121-000016657 |
| ELP-121-000016660 | to | ELP-121-000016661 |
| ELP-121-000016663 | to | ELP-121-000016663 |
| ELP-121-000016673 | to | ELP-121-000016673 |
| ELP-121-000016681 | to | ELP-121-000016681 |
| ELP-121-000016690 | to | ELP-121-000016691 |
| ELP-121-000016693 | to | ELP-121-000016694 |
| ELP-121-000016696 | to | ELP-121-000016696 |
| ELP-121-000016698 | to | ELP-121-000016699 |
| ELP-121-000016701 | to | ELP-121-000016704 |
| ELP-121-000016706 | to | ELP-121-000016713 |
| ELP-121-000016716 | to | ELP-121-000016717 |
| ELP-121-000016719 | to | ELP-121-000016719 |
| ELP-121-000016724 | to | ELP-121-000016726 |
| ELP-121-000016728 | to | ELP-121-000016729 |
| ELP-121-000016731 | to | ELP-121-000016732 |
| ELP-121-000016734 | to | ELP-121-000016735 |
| ELP-121-000016739 | to | ELP-121-000016741 |
| ELP-121-000016743 | to | ELP-121-000016744 |
| ELP-121-000016752 | to | ELP-121-000016753 |

| | | |
|---|---|---|
| ELP-121-000016756 | to | ELP-121-000016756 |
| ELP-121-000016767 | to | ELP-121-000016768 |
| ELP-121-000016770 | to | ELP-121-000016770 |
| ELP-121-000016774 | to | ELP-121-000016774 |
| ELP-121-000016776 | to | ELP-121-000016778 |
| ELP-121-000016783 | to | ELP-121-000016784 |
| ELP-121-000016786 | to | ELP-121-000016787 |
| ELP-121-000016789 | to | ELP-121-000016789 |
| ELP-121-000016794 | to | ELP-121-000016794 |
| ELP-121-000016798 | to | ELP-121-000016798 |
| ELP-121-000016801 | to | ELP-121-000016801 |
| ELP-121-000016804 | to | ELP-121-000016809 |
| ELP-121-000016811 | to | ELP-121-000016811 |
| ELP-121-000016815 | to | ELP-121-000016815 |
| ELP-121-000016817 | to | ELP-121-000016817 |
| ELP-121-000016819 | to | ELP-121-000016822 |
| ELP-121-000016824 | to | ELP-121-000016825 |
| ELP-121-000016831 | to | ELP-121-000016831 |
| ELP-121-000016833 | to | ELP-121-000016833 |
| ELP-121-000016846 | to | ELP-121-000016847 |
| ELP-121-000016850 | to | ELP-121-000016850 |
| ELP-121-000016853 | to | ELP-121-000016857 |
| ELP-121-000016859 | to | ELP-121-000016865 |
| ELP-121-000016867 | to | ELP-121-000016870 |
| ELP-121-000016872 | to | ELP-121-000016872 |
| ELP-121-000016874 | to | ELP-121-000016883 |
| ELP-121-000016892 | to | ELP-121-000016892 |
| ELP-121-000016894 | to | ELP-121-000016895 |
| ELP-121-000016897 | to | ELP-121-000016898 |
| ELP-121-000016901 | to | ELP-121-000016901 |
| ELP-121-000016904 | to | ELP-121-000016904 |
| ELP-121-000016909 | to | ELP-121-000016909 |
| ELP-121-000016911 | to | ELP-121-000016911 |
| ELP-121-000016915 | to | ELP-121-000016917 |
| ELP-121-000016919 | to | ELP-121-000016919 |
| ELP-121-000016921 | to | ELP-121-000016924 |
| ELP-121-000016926 | to | ELP-121-000016929 |
| ELP-121-000016931 | to | ELP-121-000016934 |
| ELP-121-000016936 | to | ELP-121-000016936 |
| ELP-121-000016938 | to | ELP-121-000016945 |
| ELP-121-000016947 | to | ELP-121-000016949 |
| ELP-121-000016953 | to | ELP-121-000016955 |
| ELP-121-000016962 | to | ELP-121-000016962 |
| ELP-121-000016965 | to | ELP-121-000016968 |

| | | |
|---|---|---|
| ELP-121-000016971 | to | ELP-121-000016971 |
| ELP-121-000016980 | to | ELP-121-000016981 |
| ELP-121-000016998 | to | ELP-121-000016998 |
| ELP-121-000017001 | to | ELP-121-000017008 |
| ELP-121-000017012 | to | ELP-121-000017015 |
| ELP-121-000017017 | to | ELP-121-000017018 |
| ELP-121-000017021 | to | ELP-121-000017021 |
| ELP-121-000017023 | to | ELP-121-000017024 |
| ELP-121-000017037 | to | ELP-121-000017038 |
| ELP-121-000017048 | to | ELP-121-000017048 |
| ELP-121-000017052 | to | ELP-121-000017053 |
| ELP-121-000017056 | to | ELP-121-000017056 |
| ELP-121-000017059 | to | ELP-121-000017060 |
| ELP-121-000017062 | to | ELP-121-000017064 |
| ELP-121-000017070 | to | ELP-121-000017070 |
| ELP-121-000017073 | to | ELP-121-000017092 |
| ELP-121-000017098 | to | ELP-121-000017099 |
| ELP-121-000017101 | to | ELP-121-000017102 |
| ELP-121-000017104 | to | ELP-121-000017109 |
| ELP-121-000017129 | to | ELP-121-000017130 |
| ELP-121-000017147 | to | ELP-121-000017147 |
| ELP-121-000017151 | to | ELP-121-000017155 |
| ELP-121-000017157 | to | ELP-121-000017159 |
| ELP-121-000017161 | to | ELP-121-000017166 |
| ELP-121-000017168 | to | ELP-121-000017168 |
| ELP-121-000017170 | to | ELP-121-000017170 |
| ELP-121-000017184 | to | ELP-121-000017189 |
| ELP-121-000017192 | to | ELP-121-000017192 |
| ELP-121-000017194 | to | ELP-121-000017211 |
| ELP-121-000017219 | to | ELP-121-000017220 |
| ELP-121-000017222 | to | ELP-121-000017226 |
| ELP-121-000017230 | to | ELP-121-000017232 |
| ELP-121-000017234 | to | ELP-121-000017235 |
| ELP-121-000017237 | to | ELP-121-000017237 |
| ELP-121-000017251 | to | ELP-121-000017255 |
| ELP-121-000017268 | to | ELP-121-000017287 |
| ELP-121-000017290 | to | ELP-121-000017291 |
| ELP-121-000017293 | to | ELP-121-000017294 |
| ELP-121-000017296 | to | ELP-121-000017296 |
| ELP-121-000017300 | to | ELP-121-000017300 |
| ELP-121-000017302 | to | ELP-121-000017302 |
| ELP-121-000017304 | to | ELP-121-000017306 |
| ELP-121-000017309 | to | ELP-121-000017309 |
| ELP-121-000017320 | to | ELP-121-000017320 |

| | | |
|---|---|---|
| ELP-121-000017322 | to | ELP-121-000017322 |
| ELP-121-000017325 | to | ELP-121-000017326 |
| ELP-121-000017333 | to | ELP-121-000017338 |
| ELP-121-000017340 | to | ELP-121-000017340 |
| ELP-121-000017342 | to | ELP-121-000017342 |
| ELP-121-000017344 | to | ELP-121-000017345 |
| ELP-121-000017348 | to | ELP-121-000017352 |
| ELP-121-000017354 | to | ELP-121-000017355 |
| ELP-121-000017370 | to | ELP-121-000017370 |
| ELP-121-000017373 | to | ELP-121-000017374 |
| ELP-121-000017376 | to | ELP-121-000017376 |
| ELP-121-000017382 | to | ELP-121-000017382 |
| ELP-121-000017390 | to | ELP-121-000017394 |
| ELP-121-000017399 | to | ELP-121-000017400 |
| ELP-121-000017402 | to | ELP-121-000017403 |
| ELP-121-000017405 | to | ELP-121-000017405 |
| ELP-121-000017408 | to | ELP-121-000017412 |
| ELP-121-000017414 | to | ELP-121-000017431 |
| ELP-121-000017437 | to | ELP-121-000017437 |
| ELP-121-000017439 | to | ELP-121-000017439 |
| ELP-121-000017448 | to | ELP-121-000017451 |
| ELP-121-000017453 | to | ELP-121-000017454 |
| ELP-121-000017464 | to | ELP-121-000017464 |
| ELP-121-000017469 | to | ELP-121-000017470 |
| ELP-121-000017473 | to | ELP-121-000017473 |
| ELP-121-000017475 | to | ELP-121-000017478 |
| ELP-121-000017480 | to | ELP-121-000017484 |
| ELP-121-000017489 | to | ELP-121-000017489 |
| ELP-121-000017492 | to | ELP-121-000017492 |
| ELP-121-000017494 | to | ELP-121-000017494 |
| ELP-121-000017498 | to | ELP-121-000017500 |
| ELP-121-000017502 | to | ELP-121-000017502 |
| ELP-121-000017504 | to | ELP-121-000017504 |
| ELP-121-000017506 | to | ELP-121-000017506 |
| ELP-121-000017508 | to | ELP-121-000017509 |
| ELP-121-000017513 | to | ELP-121-000017521 |
| ELP-121-000017523 | to | ELP-121-000017536 |
| ELP-121-000017542 | to | ELP-121-000017542 |
| ELP-121-000017545 | to | ELP-121-000017545 |
| ELP-121-000017549 | to | ELP-121-000017549 |
| ELP-121-000017554 | to | ELP-121-000017556 |
| ELP-121-000017562 | to | ELP-121-000017562 |
| ELP-121-000017564 | to | ELP-121-000017568 |
| ELP-121-000017570 | to | ELP-121-000017571 |

| | | |
|---|---|---|
| ELP-121-000017573 | to | ELP-121-000017573 |
| ELP-121-000017576 | to | ELP-121-000017582 |
| ELP-121-000017587 | to | ELP-121-000017587 |
| ELP-121-000017594 | to | ELP-121-000017600 |
| ELP-121-000017602 | to | ELP-121-000017605 |
| ELP-121-000017609 | to | ELP-121-000017609 |
| ELP-121-000017611 | to | ELP-121-000017621 |
| ELP-121-000017636 | to | ELP-121-000017636 |
| ELP-121-000017638 | to | ELP-121-000017642 |
| ELP-121-000017644 | to | ELP-121-000017644 |
| ELP-121-000017646 | to | ELP-121-000017647 |
| ELP-121-000017652 | to | ELP-121-000017652 |
| ELP-121-000017663 | to | ELP-121-000017664 |
| ELP-121-000017669 | to | ELP-121-000017669 |
| ELP-121-000017671 | to | ELP-121-000017680 |
| ELP-121-000017682 | to | ELP-121-000017682 |
| ELP-121-000017684 | to | ELP-121-000017686 |
| ELP-121-000017688 | to | ELP-121-000017691 |
| ELP-121-000017694 | to | ELP-121-000017694 |
| ELP-121-000017706 | to | ELP-121-000017706 |
| ELP-121-000017712 | to | ELP-121-000017712 |
| ELP-121-000017714 | to | ELP-121-000017717 |
| ELP-121-000017719 | to | ELP-121-000017721 |
| ELP-121-000017723 | to | ELP-121-000017723 |
| ELP-121-000017736 | to | ELP-121-000017736 |
| ELP-121-000017739 | to | ELP-121-000017739 |
| ELP-121-000017741 | to | ELP-121-000017744 |
| ELP-121-000017751 | to | ELP-121-000017758 |
| ELP-121-000017770 | to | ELP-121-000017773 |
| ELP-121-000017778 | to | ELP-121-000017779 |
| ELP-121-000017786 | to | ELP-121-000017786 |
| ELP-121-000017788 | to | ELP-121-000017789 |
| ELP-121-000017799 | to | ELP-121-000017800 |
| ELP-121-000017815 | to | ELP-121-000017815 |
| ELP-121-000017817 | to | ELP-121-000017817 |
| ELP-121-000017820 | to | ELP-121-000017849 |
| ELP-121-000017851 | to | ELP-121-000017859 |
| ELP-121-000017861 | to | ELP-121-000017862 |
| ELP-121-000017864 | to | ELP-121-000017883 |
| ELP-121-000017885 | to | ELP-121-000017885 |
| ELP-121-000017887 | to | ELP-121-000017888 |
| ELP-121-000017891 | to | ELP-121-000017892 |
| ELP-121-000017894 | to | ELP-121-000017894 |
| ELP-121-000017896 | to | ELP-121-000017896 |

| | | |
|---|---|---|
| ELP-121-000017898 | to | ELP-121-000017898 |
| ELP-121-000017900 | to | ELP-121-000017900 |
| ELP-121-000017902 | to | ELP-121-000017902 |
| ELP-121-000017904 | to | ELP-121-000017905 |
| ELP-121-000017907 | to | ELP-121-000017907 |
| ELP-121-000017910 | to | ELP-121-000017910 |
| ELP-121-000017912 | to | ELP-121-000017912 |
| ELP-121-000017916 | to | ELP-121-000017919 |
| ELP-121-000017924 | to | ELP-121-000017925 |
| ELP-121-000017927 | to | ELP-121-000017934 |
| ELP-121-000017940 | to | ELP-121-000017940 |
| ELP-121-000017942 | to | ELP-121-000017942 |
| ELP-121-000017948 | to | ELP-121-000017949 |
| ELP-121-000017951 | to | ELP-121-000017951 |
| ELP-121-000017953 | to | ELP-121-000017953 |
| ELP-121-000017956 | to | ELP-121-000017956 |
| ELP-121-000017959 | to | ELP-121-000017959 |
| ELP-121-000017961 | to | ELP-121-000017961 |
| ELP-121-000017963 | to | ELP-121-000017964 |
| ELP-121-000017966 | to | ELP-121-000017967 |
| ELP-121-000017970 | to | ELP-121-000017972 |
| ELP-121-000017974 | to | ELP-121-000017975 |
| ELP-121-000017977 | to | ELP-121-000017977 |
| ELP-121-000017980 | to | ELP-121-000017981 |
| ELP-121-000017983 | to | ELP-121-000017986 |
| ELP-121-000017993 | to | ELP-121-000017993 |
| ELP-121-000018002 | to | ELP-121-000018004 |
| ELP-121-000018006 | to | ELP-121-000018015 |
| ELP-121-000018023 | to | ELP-121-000018024 |
| ELP-121-000018030 | to | ELP-121-000018034 |
| ELP-121-000018045 | to | ELP-121-000018045 |
| ELP-121-000018053 | to | ELP-121-000018057 |
| ELP-121-000018059 | to | ELP-121-000018064 |
| ELP-121-000018066 | to | ELP-121-000018068 |
| ELP-121-000018071 | to | ELP-121-000018071 |
| ELP-121-000018073 | to | ELP-121-000018078 |
| ELP-121-000018080 | to | ELP-121-000018083 |
| ELP-121-000018085 | to | ELP-121-000018091 |
| ELP-121-000018093 | to | ELP-121-000018094 |
| ELP-121-000018096 | to | ELP-121-000018096 |
| ELP-121-000018099 | to | ELP-121-000018101 |
| ELP-121-000018103 | to | ELP-121-000018108 |
| ELP-121-000018112 | to | ELP-121-000018115 |
| ELP-121-000018125 | to | ELP-121-000018144 |

| | | |
|---|---|---|
| ELP-121-000018146 | to | ELP-121-000018146 |
| ELP-121-000018152 | to | ELP-121-000018156 |
| ELP-121-000018159 | to | ELP-121-000018159 |
| ELP-121-000018167 | to | ELP-121-000018167 |
| ELP-121-000018170 | to | ELP-121-000018170 |
| ELP-121-000018172 | to | ELP-121-000018206 |
| ELP-121-000018208 | to | ELP-121-000018209 |
| ELP-121-000018211 | to | ELP-121-000018212 |
| ELP-121-000018225 | to | ELP-121-000018226 |
| ELP-121-000018229 | to | ELP-121-000018229 |
| ELP-121-000018257 | to | ELP-121-000018257 |
| ELP-121-000018259 | to | ELP-121-000018259 |
| ELP-121-000018262 | to | ELP-121-000018266 |
| ELP-121-000018269 | to | ELP-121-000018269 |
| ELP-121-000018273 | to | ELP-121-000018273 |
| ELP-121-000018278 | to | ELP-121-000018279 |
| ELP-121-000018281 | to | ELP-121-000018282 |
| ELP-121-000018290 | to | ELP-121-000018291 |
| ELP-121-000018293 | to | ELP-121-000018293 |
| ELP-121-000018295 | to | ELP-121-000018297 |
| ELP-121-000018299 | to | ELP-121-000018299 |
| ELP-121-000018301 | to | ELP-121-000018304 |
| ELP-121-000018307 | to | ELP-121-000018307 |
| ELP-121-000018309 | to | ELP-121-000018309 |
| ELP-121-000018321 | to | ELP-121-000018325 |
| ELP-121-000018327 | to | ELP-121-000018327 |
| ELP-121-000018329 | to | ELP-121-000018330 |
| ELP-121-000018332 | to | ELP-121-000018338 |
| ELP-121-000018340 | to | ELP-121-000018340 |
| ELP-121-000018342 | to | ELP-121-000018343 |
| ELP-121-000018345 | to | ELP-121-000018345 |
| ELP-121-000018347 | to | ELP-121-000018347 |
| ELP-121-000018372 | to | ELP-121-000018374 |
| ELP-121-000018376 | to | ELP-121-000018376 |
| ELP-121-000018378 | to | ELP-121-000018378 |
| ELP-121-000018381 | to | ELP-121-000018382 |
| ELP-121-000018384 | to | ELP-121-000018387 |
| ELP-121-000018391 | to | ELP-121-000018391 |
| ELP-121-000018404 | to | ELP-121-000018404 |
| ELP-121-000018409 | to | ELP-121-000018413 |
| ELP-121-000018416 | to | ELP-121-000018416 |
| ELP-121-000018418 | to | ELP-121-000018418 |
| ELP-121-000018420 | to | ELP-121-000018426 |
| ELP-121-000018431 | to | ELP-121-000018431 |

| | | |
|---|---|---|
| ELP-121-000018436 | to | ELP-121-000018444 |
| ELP-121-000018449 | to | ELP-121-000018449 |
| ELP-121-000018455 | to | ELP-121-000018456 |
| ELP-121-000018462 | to | ELP-121-000018462 |
| ELP-121-000018470 | to | ELP-121-000018474 |
| ELP-121-000018476 | to | ELP-121-000018477 |
| ELP-121-000018481 | to | ELP-121-000018481 |
| ELP-121-000018483 | to | ELP-121-000018483 |
| ELP-121-000018485 | to | ELP-121-000018486 |
| ELP-121-000018489 | to | ELP-121-000018489 |
| ELP-121-000018492 | to | ELP-121-000018494 |
| ELP-121-000018496 | to | ELP-121-000018509 |
| ELP-121-000018511 | to | ELP-121-000018519 |
| ELP-121-000018521 | to | ELP-121-000018523 |
| ELP-121-000018531 | to | ELP-121-000018531 |
| ELP-121-000018533 | to | ELP-121-000018533 |
| ELP-121-000018535 | to | ELP-121-000018535 |
| ELP-121-000018539 | to | ELP-121-000018539 |
| ELP-121-000018541 | to | ELP-121-000018541 |
| ELP-121-000018543 | to | ELP-121-000018544 |
| ELP-121-000018548 | to | ELP-121-000018553 |
| ELP-121-000018555 | to | ELP-121-000018555 |
| ELP-121-000018557 | to | ELP-121-000018557 |
| ELP-121-000018562 | to | ELP-121-000018562 |
| ELP-121-000018568 | to | ELP-121-000018568 |
| ELP-121-000018583 | to | ELP-121-000018583 |
| ELP-121-000018586 | to | ELP-121-000018592 |
| ELP-121-000018598 | to | ELP-121-000018598 |
| ELP-121-000018606 | to | ELP-121-000018607 |
| ELP-121-000018610 | to | ELP-121-000018610 |
| ELP-121-000018612 | to | ELP-121-000018615 |
| ELP-121-000018617 | to | ELP-121-000018621 |
| ELP-121-000018624 | to | ELP-121-000018624 |
| ELP-121-000018628 | to | ELP-121-000018633 |
| ELP-121-000018635 | to | ELP-121-000018636 |
| ELP-121-000018640 | to | ELP-121-000018643 |
| ELP-121-000018645 | to | ELP-121-000018645 |
| ELP-121-000018663 | to | ELP-121-000018663 |
| ELP-121-000018667 | to | ELP-121-000018670 |
| ELP-121-000018674 | to | ELP-121-000018674 |
| ELP-121-000018678 | to | ELP-121-000018678 |
| ELP-121-000018689 | to | ELP-121-000018695 |
| ELP-121-000018697 | to | ELP-121-000018697 |
| ELP-121-000018699 | to | ELP-121-000018700 |

| | | |
|---|---|---|
| ELP-121-000018702 | to | ELP-121-000018705 |
| ELP-121-000018708 | to | ELP-121-000018708 |
| ELP-121-000018713 | to | ELP-121-000018714 |
| ELP-121-000018716 | to | ELP-121-000018716 |
| ELP-121-000018718 | to | ELP-121-000018742 |
| ELP-121-000018747 | to | ELP-121-000018747 |
| ELP-121-000018750 | to | ELP-121-000018761 |
| ELP-121-000018763 | to | ELP-121-000018764 |
| ELP-121-000018771 | to | ELP-121-000018771 |
| ELP-121-000018773 | to | ELP-121-000018777 |
| ELP-121-000018780 | to | ELP-121-000018780 |
| ELP-121-000018787 | to | ELP-121-000018787 |
| ELP-121-000018789 | to | ELP-121-000018789 |
| ELP-121-000018795 | to | ELP-121-000018795 |
| ELP-121-000018803 | to | ELP-121-000018808 |
| ELP-121-000018810 | to | ELP-121-000018820 |
| ELP-121-000018824 | to | ELP-121-000018826 |
| ELP-121-000018828 | to | ELP-121-000018829 |
| ELP-121-000018831 | to | ELP-121-000018831 |
| ELP-121-000018835 | to | ELP-121-000018835 |
| ELP-121-000018837 | to | ELP-121-000018838 |
| ELP-121-000018846 | to | ELP-121-000018846 |
| ELP-121-000018848 | to | ELP-121-000018848 |
| ELP-121-000018850 | to | ELP-121-000018850 |
| ELP-121-000018853 | to | ELP-121-000018853 |
| ELP-121-000018855 | to | ELP-121-000018855 |
| ELP-121-000018860 | to | ELP-121-000018860 |
| ELP-121-000018865 | to | ELP-121-000018867 |
| ELP-121-000018871 | to | ELP-121-000018871 |
| ELP-121-000018873 | to | ELP-121-000018880 |
| ELP-121-000018884 | to | ELP-121-000018884 |
| ELP-121-000018891 | to | ELP-121-000018891 |
| ELP-121-000018895 | to | ELP-121-000018895 |
| ELP-121-000018902 | to | ELP-121-000018902 |
| ELP-121-000018907 | to | ELP-121-000018909 |
| ELP-121-000018911 | to | ELP-121-000018911 |
| ELP-121-000018913 | to | ELP-121-000018913 |
| ELP-121-000018915 | to | ELP-121-000018918 |
| ELP-121-000018921 | to | ELP-121-000018923 |
| ELP-121-000018930 | to | ELP-121-000018932 |
| ELP-121-000018935 | to | ELP-121-000018935 |
| ELP-121-000018938 | to | ELP-121-000018939 |
| ELP-121-000018945 | to | ELP-121-000018962 |
| ELP-121-000018965 | to | ELP-121-000018965 |

| | | |
|---|---|---|
| ELP-121-000018968 | to | ELP-121-000018972 |
| ELP-121-000018974 | to | ELP-121-000018975 |
| ELP-121-000018977 | to | ELP-121-000018978 |
| ELP-121-000018988 | to | ELP-121-000018992 |
| ELP-121-000019021 | to | ELP-121-000019021 |
| ELP-121-000019025 | to | ELP-121-000019025 |
| ELP-121-000019030 | to | ELP-121-000019032 |
| ELP-121-000019037 | to | ELP-121-000019037 |
| ELP-121-000019039 | to | ELP-121-000019039 |
| ELP-121-000019043 | to | ELP-121-000019043 |
| ELP-121-000019052 | to | ELP-121-000019054 |
| ELP-121-000019056 | to | ELP-121-000019057 |
| ELP-121-000019060 | to | ELP-121-000019060 |
| ELP-121-000019063 | to | ELP-121-000019070 |
| ELP-121-000019075 | to | ELP-121-000019075 |
| ELP-121-000019078 | to | ELP-121-000019078 |
| ELP-121-000019080 | to | ELP-121-000019080 |
| ELP-121-000019082 | to | ELP-121-000019082 |
| ELP-121-000019088 | to | ELP-121-000019088 |
| ELP-121-000019094 | to | ELP-121-000019099 |
| ELP-121-000019101 | to | ELP-121-000019101 |
| ELP-121-000019103 | to | ELP-121-000019107 |
| ELP-121-000019109 | to | ELP-121-000019117 |
| ELP-121-000019121 | to | ELP-121-000019124 |
| ELP-121-000019126 | to | ELP-121-000019126 |
| ELP-121-000019130 | to | ELP-121-000019136 |
| ELP-121-000019139 | to | ELP-121-000019139 |
| ELP-121-000019142 | to | ELP-121-000019142 |
| ELP-121-000019156 | to | ELP-121-000019159 |
| ELP-121-000019165 | to | ELP-121-000019168 |
| ELP-121-000019170 | to | ELP-121-000019170 |
| ELP-121-000019172 | to | ELP-121-000019172 |
| ELP-121-000019175 | to | ELP-121-000019184 |
| ELP-121-000019186 | to | ELP-121-000019188 |
| ELP-121-000019191 | to | ELP-121-000019199 |
| ELP-121-000019201 | to | ELP-121-000019201 |
| ELP-121-000019209 | to | ELP-121-000019212 |
| ELP-121-000019214 | to | ELP-121-000019219 |
| ELP-121-000019227 | to | ELP-121-000019227 |
| ELP-121-000019232 | to | ELP-121-000019232 |
| ELP-121-000019234 | to | ELP-121-000019238 |
| ELP-121-000019242 | to | ELP-121-000019242 |
| ELP-121-000019244 | to | ELP-121-000019244 |
| ELP-121-000019256 | to | ELP-121-000019257 |

| | | |
|---|---|---|
| ELP-121-000019267 | to | ELP-121-000019267 |
| ELP-121-000019269 | to | ELP-121-000019276 |
| ELP-121-000019278 | to | ELP-121-000019278 |
| ELP-121-000019281 | to | ELP-121-000019285 |
| ELP-121-000019290 | to | ELP-121-000019296 |
| ELP-121-000019298 | to | ELP-121-000019298 |
| ELP-121-000019300 | to | ELP-121-000019332 |
| ELP-121-000019334 | to | ELP-121-000019337 |
| ELP-121-000019345 | to | ELP-121-000019345 |
| ELP-121-000019348 | to | ELP-121-000019349 |
| ELP-121-000019374 | to | ELP-121-000019374 |
| ELP-121-000019378 | to | ELP-121-000019381 |
| ELP-121-000019383 | to | ELP-121-000019383 |
| ELP-121-000019392 | to | ELP-121-000019392 |
| ELP-121-000019396 | to | ELP-121-000019398 |
| ELP-121-000019402 | to | ELP-121-000019402 |
| ELP-121-000019404 | to | ELP-121-000019412 |
| ELP-121-000019419 | to | ELP-121-000019419 |
| ELP-121-000019422 | to | ELP-121-000019424 |
| ELP-121-000019426 | to | ELP-121-000019426 |
| ELP-121-000019428 | to | ELP-121-000019433 |
| ELP-121-000019436 | to | ELP-121-000019436 |
| ELP-121-000019440 | to | ELP-121-000019440 |
| ELP-121-000019442 | to | ELP-121-000019442 |
| ELP-121-000019444 | to | ELP-121-000019444 |
| ELP-121-000019446 | to | ELP-121-000019446 |
| ELP-121-000019450 | to | ELP-121-000019451 |
| ELP-121-000019454 | to | ELP-121-000019457 |
| ELP-121-000019459 | to | ELP-121-000019470 |
| ELP-121-000019472 | to | ELP-121-000019474 |
| ELP-121-000019477 | to | ELP-121-000019478 |
| ELP-121-000019481 | to | ELP-121-000019481 |
| ELP-121-000019484 | to | ELP-121-000019484 |
| ELP-121-000019486 | to | ELP-121-000019487 |
| ELP-121-000019490 | to | ELP-121-000019490 |
| ELP-121-000019492 | to | ELP-121-000019492 |
| ELP-121-000019513 | to | ELP-121-000019516 |
| ELP-121-000019518 | to | ELP-121-000019519 |
| ELP-121-000019521 | to | ELP-121-000019522 |
| ELP-121-000019525 | to | ELP-121-000019528 |
| ELP-121-000019530 | to | ELP-121-000019530 |
| ELP-121-000019536 | to | ELP-121-000019536 |
| ELP-121-000019542 | to | ELP-121-000019542 |
| ELP-121-000019551 | to | ELP-121-000019551 |

| ELP-121-000019553 | to | ELP-121-000019553 |
|---|---|---|
| ELP-121-000019557 | to | ELP-121-000019558 |
| ELP-121-000019560 | to | ELP-121-000019564 |
| ELP-121-000019566 | to | ELP-121-000019566 |
| ELP-121-000019577 | to | ELP-121-000019578 |
| ELP-121-000019580 | to | ELP-121-000019580 |
| ELP-121-000019585 | to | ELP-121-000019585 |
| ELP-121-000019587 | to | ELP-121-000019587 |
| ELP-121-000019589 | to | ELP-121-000019591 |
| ELP-121-000019604 | to | ELP-121-000019606 |
| ELP-121-000019608 | to | ELP-121-000019611 |
| ELP-121-000019613 | to | ELP-121-000019625 |
| ELP-121-000019627 | to | ELP-121-000019640 |
| ELP-121-000019643 | to | ELP-121-000019663 |
| ELP-121-000019679 | to | ELP-121-000019680 |
| ELP-121-000019682 | to | ELP-121-000019687 |
| ELP-121-000019689 | to | ELP-121-000019702 |
| ELP-121-000019704 | to | ELP-121-000019704 |
| ELP-121-000019706 | to | ELP-121-000019706 |
| ELP-121-000019708 | to | ELP-121-000019710 |
| ELP-121-000019713 | to | ELP-121-000019714 |
| ELP-121-000019718 | to | ELP-121-000019718 |
| ELP-121-000019735 | to | ELP-121-000019738 |
| ELP-121-000019740 | to | ELP-121-000019741 |
| ELP-121-000019743 | to | ELP-121-000019743 |
| ELP-121-000019745 | to | ELP-121-000019747 |
| ELP-121-000019751 | to | ELP-121-000019753 |
| ELP-121-000019757 | to | ELP-121-000019757 |
| ELP-121-000019759 | to | ELP-121-000019759 |
| ELP-121-000019767 | to | ELP-121-000019767 |
| ELP-121-000019771 | to | ELP-121-000019771 |
| ELP-121-000019777 | to | ELP-121-000019777 |
| ELP-121-000019779 | to | ELP-121-000019779 |
| ELP-121-000019781 | to | ELP-121-000019786 |
| ELP-121-000019790 | to | ELP-121-000019790 |
| ELP-121-000019793 | to | ELP-121-000019793 |
| ELP-121-000019796 | to | ELP-121-000019796 |
| ELP-121-000019800 | to | ELP-121-000019803 |
| ELP-121-000019809 | to | ELP-121-000019809 |
| ELP-121-000019815 | to | ELP-121-000019815 |
| ELP-121-000019830 | to | ELP-121-000019830 |
| ELP-121-000019833 | to | ELP-121-000019833 |
| ELP-121-000019837 | to | ELP-121-000019837 |
| ELP-121-000019839 | to | ELP-121-000019843 |

| | | |
|---|---|---|
| ELP-121-000019848 | to | ELP-121-000019848 |
| ELP-121-000019856 | to | ELP-121-000019859 |
| ELP-121-000019862 | to | ELP-121-000019865 |
| ELP-121-000019867 | to | ELP-121-000019867 |
| ELP-121-000019869 | to | ELP-121-000019873 |
| ELP-121-000019875 | to | ELP-121-000019876 |
| ELP-121-000019880 | to | ELP-121-000019881 |
| ELP-121-000019923 | to | ELP-121-000019924 |
| ELP-121-000019926 | to | ELP-121-000019963 |
| ELP-121-000019966 | to | ELP-121-000019966 |
| ELP-121-000019969 | to | ELP-121-000019969 |
| ELP-121-000019971 | to | ELP-121-000019971 |
| ELP-121-000019973 | to | ELP-121-000019973 |
| ELP-121-000019975 | to | ELP-121-000019985 |
| ELP-121-000019988 | to | ELP-121-000019994 |
| ELP-121-000019996 | to | ELP-121-000019997 |
| ELP-121-000019999 | to | ELP-121-000019999 |
| ELP-121-000020001 | to | ELP-121-000020001 |
| ELP-121-000020003 | to | ELP-121-000020004 |
| ELP-121-000020006 | to | ELP-121-000020022 |
| ELP-121-000020024 | to | ELP-121-000020024 |
| ELP-121-000020026 | to | ELP-121-000020034 |
| ELP-121-000020036 | to | ELP-121-000020045 |
| ELP-121-000020047 | to | ELP-121-000020047 |
| ELP-121-000020050 | to | ELP-121-000020053 |
| ELP-121-000020057 | to | ELP-121-000020057 |
| ELP-121-000020062 | to | ELP-121-000020062 |
| ELP-121-000020064 | to | ELP-121-000020067 |
| ELP-121-000020069 | to | ELP-121-000020077 |
| ELP-121-000020081 | to | ELP-121-000020081 |
| ELP-121-000020090 | to | ELP-121-000020093 |
| ELP-121-000020096 | to | ELP-121-000020098 |
| ELP-121-000020101 | to | ELP-121-000020104 |
| ELP-121-000020112 | to | ELP-121-000020113 |
| ELP-121-000020115 | to | ELP-121-000020115 |
| ELP-121-000020139 | to | ELP-121-000020139 |
| ELP-121-000020142 | to | ELP-121-000020144 |
| ELP-121-000020146 | to | ELP-121-000020154 |
| ELP-121-000020156 | to | ELP-121-000020159 |
| ELP-121-000020161 | to | ELP-121-000020161 |
| ELP-121-000020173 | to | ELP-121-000020174 |
| ELP-121-000020177 | to | ELP-121-000020181 |
| ELP-121-000020183 | to | ELP-121-000020185 |
| ELP-121-000020187 | to | ELP-121-000020195 |

| | | |
|---|---|---|
| ELP-121-000020197 | to | ELP-121-000020198 |
| ELP-121-000020200 | to | ELP-121-000020202 |
| ELP-121-000020204 | to | ELP-121-000020204 |
| ELP-121-000020206 | to | ELP-121-000020221 |
| ELP-121-000020223 | to | ELP-121-000020224 |
| ELP-121-000020227 | to | ELP-121-000020228 |
| ELP-121-000020230 | to | ELP-121-000020230 |
| ELP-121-000020232 | to | ELP-121-000020242 |
| ELP-121-000020244 | to | ELP-121-000020255 |
| ELP-121-000020266 | to | ELP-121-000020266 |
| ELP-121-000020280 | to | ELP-121-000020282 |
| ELP-121-000020285 | to | ELP-121-000020288 |
| ELP-121-000020290 | to | ELP-121-000020291 |
| ELP-121-000020293 | to | ELP-121-000020299 |
| ELP-121-000020301 | to | ELP-121-000020302 |
| ELP-121-000020305 | to | ELP-121-000020306 |
| ELP-121-000020309 | to | ELP-121-000020309 |
| ELP-121-000020313 | to | ELP-121-000020313 |
| ELP-121-000020320 | to | ELP-121-000020320 |
| ELP-121-000020344 | to | ELP-121-000020346 |
| ELP-121-000020348 | to | ELP-121-000020348 |
| ELP-121-000020350 | to | ELP-121-000020356 |
| ELP-121-000020358 | to | ELP-121-000020362 |
| ELP-121-000020364 | to | ELP-121-000020368 |
| ELP-121-000020379 | to | ELP-121-000020381 |
| ELP-121-000020386 | to | ELP-121-000020388 |
| ELP-121-000020391 | to | ELP-121-000020391 |
| ELP-121-000020403 | to | ELP-121-000020404 |
| ELP-121-000020406 | to | ELP-121-000020407 |
| ELP-121-000020410 | to | ELP-121-000020410 |
| ELP-121-000020420 | to | ELP-121-000020421 |
| ELP-121-000020425 | to | ELP-121-000020450 |
| ELP-121-000020452 | to | ELP-121-000020452 |
| ELP-121-000020454 | to | ELP-121-000020460 |
| ELP-121-000020463 | to | ELP-121-000020463 |
| ELP-121-000020465 | to | ELP-121-000020465 |
| ELP-121-000020467 | to | ELP-121-000020473 |
| ELP-121-000020475 | to | ELP-121-000020476 |
| ELP-121-000020479 | to | ELP-121-000020482 |
| ELP-121-000020485 | to | ELP-121-000020486 |
| ELP-121-000020488 | to | ELP-121-000020500 |
| ELP-121-000020502 | to | ELP-121-000020502 |
| ELP-121-000020504 | to | ELP-121-000020506 |
| ELP-121-000020508 | to | ELP-121-000020508 |

| | | |
|---|---|---|
| ELP-121-000020512 | to | ELP-121-000020512 |
| ELP-121-000020516 | to | ELP-121-000020518 |
| ELP-121-000020521 | to | ELP-121-000020527 |
| ELP-121-000020529 | to | ELP-121-000020532 |
| ELP-121-000020534 | to | ELP-121-000020541 |
| ELP-121-000020543 | to | ELP-121-000020544 |
| ELP-121-000020546 | to | ELP-121-000020547 |
| ELP-121-000020549 | to | ELP-121-000020551 |
| ELP-121-000020556 | to | ELP-121-000020556 |
| ELP-121-000020558 | to | ELP-121-000020560 |
| ELP-121-000020564 | to | ELP-121-000020564 |
| ELP-121-000020566 | to | ELP-121-000020571 |
| ELP-121-000020576 | to | ELP-121-000020576 |
| ELP-121-000020580 | to | ELP-121-000020586 |
| ELP-121-000020590 | to | ELP-121-000020592 |
| ELP-121-000020594 | to | ELP-121-000020595 |
| ELP-121-000020599 | to | ELP-121-000020599 |
| ELP-121-000020601 | to | ELP-121-000020601 |
| ELP-121-000020603 | to | ELP-121-000020607 |
| ELP-121-000020609 | to | ELP-121-000020609 |
| ELP-121-000020611 | to | ELP-121-000020611 |
| ELP-121-000020614 | to | ELP-121-000020620 |
| ELP-121-000020623 | to | ELP-121-000020623 |
| ELP-121-000020628 | to | ELP-121-000020628 |
| ELP-121-000020631 | to | ELP-121-000020633 |
| ELP-121-000020636 | to | ELP-121-000020647 |
| ELP-121-000020649 | to | ELP-121-000020652 |
| ELP-121-000020655 | to | ELP-121-000020655 |
| ELP-121-000020661 | to | ELP-121-000020662 |
| ELP-121-000020665 | to | ELP-121-000020667 |
| ELP-121-000020669 | to | ELP-121-000020669 |
| ELP-121-000020671 | to | ELP-121-000020680 |
| ELP-121-000020682 | to | ELP-121-000020682 |
| ELP-121-000020685 | to | ELP-121-000020688 |
| ELP-121-000020692 | to | ELP-121-000020692 |
| ELP-121-000020694 | to | ELP-121-000020694 |
| ELP-121-000020696 | to | ELP-121-000020698 |
| ELP-121-000020700 | to | ELP-121-000020700 |
| ELP-121-000020703 | to | ELP-121-000020704 |
| ELP-121-000020706 | to | ELP-121-000020708 |
| ELP-121-000020710 | to | ELP-121-000020712 |
| ELP-121-000020719 | to | ELP-121-000020719 |
| ELP-121-000020728 | to | ELP-121-000020730 |
| ELP-121-000020739 | to | ELP-121-000020743 |

| | | |
|---|---|---|
| ELP-121-000020746 | to | ELP-121-000020746 |
| ELP-121-000020749 | to | ELP-121-000020749 |
| ELP-121-000020763 | to | ELP-121-000020768 |
| ELP-121-000020770 | to | ELP-121-000020770 |
| ELP-121-000020772 | to | ELP-121-000020772 |
| ELP-121-000020787 | to | ELP-121-000020788 |
| ELP-121-000020790 | to | ELP-121-000020790 |
| ELP-121-000020793 | to | ELP-121-000020796 |
| ELP-121-000020798 | to | ELP-121-000020798 |
| ELP-121-000020811 | to | ELP-121-000020811 |
| ELP-121-000020813 | to | ELP-121-000020815 |
| ELP-121-000020821 | to | ELP-121-000020825 |
| ELP-121-000020828 | to | ELP-121-000020836 |
| ELP-121-000020838 | to | ELP-121-000020838 |
| ELP-121-000020840 | to | ELP-121-000020841 |
| ELP-121-000020843 | to | ELP-121-000020843 |
| ELP-121-000020845 | to | ELP-121-000020846 |
| ELP-121-000020851 | to | ELP-121-000020854 |
| ELP-121-000020857 | to | ELP-121-000020871 |
| ELP-121-000020873 | to | ELP-121-000020881 |
| ELP-121-000020883 | to | ELP-121-000020884 |
| ELP-121-000020886 | to | ELP-121-000020887 |
| ELP-121-000020892 | to | ELP-121-000020892 |
| ELP-121-000020895 | to | ELP-121-000020895 |
| ELP-121-000020897 | to | ELP-121-000020897 |
| ELP-121-000020899 | to | ELP-121-000020899 |
| ELP-121-000020910 | to | ELP-121-000020910 |
| ELP-121-000020912 | to | ELP-121-000020931 |
| ELP-121-000020937 | to | ELP-121-000020937 |
| ELP-121-000020943 | to | ELP-121-000020943 |
| ELP-121-000020945 | to | ELP-121-000020950 |
| ELP-121-000020962 | to | ELP-121-000020962 |
| ELP-121-000020965 | to | ELP-121-000020968 |
| ELP-121-000020979 | to | ELP-121-000020979 |
| ELP-121-000020981 | to | ELP-121-000020982 |
| ELP-121-000020992 | to | ELP-121-000020992 |
| ELP-121-000020995 | to | ELP-121-000020996 |
| ELP-121-000020999 | to | ELP-121-000020999 |
| ELP-121-000021004 | to | ELP-121-000021005 |
| ELP-121-000021007 | to | ELP-121-000021007 |
| ELP-121-000021018 | to | ELP-121-000021018 |
| ELP-121-000021023 | to | ELP-121-000021025 |
| ELP-121-000021028 | to | ELP-121-000021028 |
| ELP-121-000021030 | to | ELP-121-000021030 |

| | | |
|---|---|---|
| ELP-121-000021032 | to | ELP-121-000021033 |
| ELP-121-000021036 | to | ELP-121-000021036 |
| ELP-121-000021038 | to | ELP-121-000021039 |
| ELP-121-000021044 | to | ELP-121-000021047 |
| ELP-121-000021051 | to | ELP-121-000021063 |
| ELP-121-000021068 | to | ELP-121-000021073 |
| ELP-121-000021080 | to | ELP-121-000021080 |
| ELP-121-000021082 | to | ELP-121-000021082 |
| ELP-121-000021084 | to | ELP-121-000021084 |
| ELP-121-000021088 | to | ELP-121-000021090 |
| ELP-121-000021093 | to | ELP-121-000021093 |
| ELP-121-000021095 | to | ELP-121-000021096 |
| ELP-121-000021103 | to | ELP-121-000021111 |
| ELP-121-000021116 | to | ELP-121-000021119 |
| ELP-121-000021121 | to | ELP-121-000021126 |
| ELP-121-000021128 | to | ELP-121-000021130 |
| ELP-121-000021133 | to | ELP-121-000021135 |
| ELP-121-000021137 | to | ELP-121-000021137 |
| ELP-121-000021140 | to | ELP-121-000021140 |
| ELP-121-000021145 | to | ELP-121-000021145 |
| ELP-121-000021149 | to | ELP-121-000021149 |
| ELP-121-000021151 | to | ELP-121-000021151 |
| ELP-121-000021153 | to | ELP-121-000021153 |
| ELP-121-000021156 | to | ELP-121-000021162 |
| ELP-121-000021168 | to | ELP-121-000021168 |
| ELP-121-000021170 | to | ELP-121-000021170 |
| ELP-121-000021172 | to | ELP-121-000021172 |
| ELP-121-000021174 | to | ELP-121-000021176 |
| ELP-121-000021178 | to | ELP-121-000021178 |
| ELP-121-000021185 | to | ELP-121-000021187 |
| ELP-121-000021192 | to | ELP-121-000021194 |
| ELP-121-000021198 | to | ELP-121-000021205 |
| ELP-121-000021207 | to | ELP-121-000021213 |
| ELP-121-000021215 | to | ELP-121-000021215 |
| ELP-121-000021219 | to | ELP-121-000021219 |
| ELP-121-000021222 | to | ELP-121-000021224 |
| ELP-121-000021229 | to | ELP-121-000021230 |
| ELP-121-000021232 | to | ELP-121-000021234 |
| ELP-121-000021236 | to | ELP-121-000021236 |
| ELP-121-000021239 | to | ELP-121-000021239 |
| ELP-121-000021241 | to | ELP-121-000021242 |
| ELP-121-000021244 | to | ELP-121-000021244 |
| ELP-121-000021246 | to | ELP-121-000021246 |
| ELP-121-000021248 | to | ELP-121-000021249 |

| | | |
|---|---|---|
| ELP-121-000021251 | to | ELP-121-000021251 |
| ELP-121-000021253 | to | ELP-121-000021253 |
| ELP-121-000021255 | to | ELP-121-000021255 |
| ELP-121-000021257 | to | ELP-121-000021257 |
| ELP-121-000021269 | to | ELP-121-000021281 |
| ELP-121-000021284 | to | ELP-121-000021285 |
| ELP-121-000021302 | to | ELP-121-000021303 |
| ELP-121-000021305 | to | ELP-121-000021328 |
| ELP-121-000021330 | to | ELP-121-000021335 |
| ELP-121-000021337 | to | ELP-121-000021337 |
| ELP-121-000021339 | to | ELP-121-000021339 |
| ELP-121-000021341 | to | ELP-121-000021357 |
| ELP-121-000021359 | to | ELP-121-000021360 |
| ELP-121-000021362 | to | ELP-121-000021373 |
| ELP-121-000021377 | to | ELP-121-000021377 |
| ELP-121-000021379 | to | ELP-121-000021379 |
| ELP-121-000021382 | to | ELP-121-000021382 |
| ELP-121-000021385 | to | ELP-121-000021385 |
| ELP-121-000021392 | to | ELP-121-000021397 |
| ELP-121-000021399 | to | ELP-121-000021399 |
| ELP-121-000021401 | to | ELP-121-000021401 |
| ELP-121-000021405 | to | ELP-121-000021405 |
| ELP-121-000021409 | to | ELP-121-000021409 |
| ELP-121-000021411 | to | ELP-121-000021415 |
| ELP-121-000021418 | to | ELP-121-000021422 |
| ELP-121-000021424 | to | ELP-121-000021424 |
| ELP-121-000021426 | to | ELP-121-000021426 |
| ELP-121-000021429 | to | ELP-121-000021432 |
| ELP-121-000021434 | to | ELP-121-000021434 |
| ELP-121-000021446 | to | ELP-121-000021448 |
| ELP-121-000021450 | to | ELP-121-000021451 |
| ELP-121-000021456 | to | ELP-121-000021457 |
| ELP-121-000021460 | to | ELP-121-000021460 |
| ELP-121-000021463 | to | ELP-121-000021463 |
| ELP-121-000021467 | to | ELP-121-000021471 |
| ELP-121-000021474 | to | ELP-121-000021479 |
| ELP-121-000021484 | to | ELP-121-000021484 |
| ELP-121-000021487 | to | ELP-121-000021487 |
| ELP-121-000021493 | to | ELP-121-000021493 |
| ELP-121-000021497 | to | ELP-121-000021497 |
| ELP-121-000021499 | to | ELP-121-000021500 |
| ELP-121-000021502 | to | ELP-121-000021503 |
| ELP-121-000021511 | to | ELP-121-000021513 |
| ELP-121-000021516 | to | ELP-121-000021517 |

| | | |
|---|---|---|
| ELP-121-000021519 | to | ELP-121-000021534 |
| ELP-121-000021537 | to | ELP-121-000021540 |
| ELP-121-000021542 | to | ELP-121-000021544 |
| ELP-121-000021546 | to | ELP-121-000021547 |
| ELP-121-000021552 | to | ELP-121-000021553 |
| ELP-121-000021555 | to | ELP-121-000021555 |
| ELP-121-000021557 | to | ELP-121-000021557 |
| ELP-121-000021564 | to | ELP-121-000021564 |
| ELP-121-000021569 | to | ELP-121-000021569 |
| ELP-121-000021572 | to | ELP-121-000021572 |
| ELP-121-000021574 | to | ELP-121-000021574 |
| ELP-121-000021578 | to | ELP-121-000021579 |
| ELP-121-000021593 | to | ELP-121-000021593 |
| ELP-121-000021595 | to | ELP-121-000021595 |
| ELP-121-000021597 | to | ELP-121-000021597 |
| ELP-121-000021600 | to | ELP-121-000021600 |
| ELP-121-000021602 | to | ELP-121-000021603 |
| ELP-121-000021606 | to | ELP-121-000021607 |
| ELP-121-000021613 | to | ELP-121-000021623 |
| ELP-121-000021629 | to | ELP-121-000021631 |
| ELP-121-000021634 | to | ELP-121-000021634 |
| ELP-121-000021636 | to | ELP-121-000021637 |
| ELP-121-000021639 | to | ELP-121-000021641 |
| ELP-121-000021644 | to | ELP-121-000021647 |
| ELP-121-000021653 | to | ELP-121-000021655 |
| ELP-121-000021660 | to | ELP-121-000021660 |
| ELP-121-000021663 | to | ELP-121-000021663 |
| ELP-121-000021665 | to | ELP-121-000021665 |
| ELP-121-000021668 | to | ELP-121-000021668 |
| ELP-121-000021672 | to | ELP-121-000021672 |
| ELP-121-000021686 | to | ELP-121-000021692 |
| ELP-121-000021694 | to | ELP-121-000021694 |
| ELP-121-000021699 | to | ELP-121-000021700 |
| ELP-121-000021704 | to | ELP-121-000021707 |
| ELP-121-000021712 | to | ELP-121-000021712 |
| ELP-121-000021714 | to | ELP-121-000021715 |
| ELP-121-000021737 | to | ELP-121-000021737 |
| ELP-121-000021740 | to | ELP-121-000021740 |
| ELP-121-000021742 | to | ELP-121-000021742 |
| ELP-121-000021752 | to | ELP-121-000021752 |
| ELP-121-000021754 | to | ELP-121-000021754 |
| ELP-121-000021757 | to | ELP-121-000021758 |
| ELP-121-000021762 | to | ELP-121-000021764 |
| ELP-121-000021767 | to | ELP-121-000021767 |

| | | |
|---|---|---|
| ELP-121-000021769 | to | ELP-121-000021774 |
| ELP-121-000021776 | to | ELP-121-000021777 |
| ELP-121-000021780 | to | ELP-121-000021781 |
| ELP-121-000021784 | to | ELP-121-000021785 |
| ELP-121-000021788 | to | ELP-121-000021789 |
| ELP-121-000021796 | to | ELP-121-000021797 |
| ELP-121-000021799 | to | ELP-121-000021799 |
| ELP-121-000021805 | to | ELP-121-000021805 |
| ELP-121-000021807 | to | ELP-121-000021807 |
| ELP-121-000021811 | to | ELP-121-000021812 |
| ELP-121-000021814 | to | ELP-121-000021822 |
| ELP-121-000021824 | to | ELP-121-000021824 |
| ELP-121-000021831 | to | ELP-121-000021831 |
| ELP-121-000021834 | to | ELP-121-000021836 |
| ELP-121-000021839 | to | ELP-121-000021839 |
| ELP-121-000021851 | to | ELP-121-000021855 |
| ELP-121-000021857 | to | ELP-121-000021857 |
| ELP-121-000021861 | to | ELP-121-000021872 |
| ELP-121-000021874 | to | ELP-121-000021874 |
| ELP-121-000021876 | to | ELP-121-000021876 |
| ELP-121-000021879 | to | ELP-121-000021880 |
| ELP-121-000021882 | to | ELP-121-000021882 |
| ELP-121-000021885 | to | ELP-121-000021892 |
| ELP-121-000021894 | to | ELP-121-000021895 |
| ELP-121-000021897 | to | ELP-121-000021898 |
| ELP-121-000021900 | to | ELP-121-000021901 |
| ELP-121-000021904 | to | ELP-121-000021908 |
| ELP-121-000021910 | to | ELP-121-000021912 |
| ELP-121-000021915 | to | ELP-121-000021919 |
| ELP-121-000021922 | to | ELP-121-000021925 |
| ELP-121-000021927 | to | ELP-121-000021929 |
| ELP-121-000021932 | to | ELP-121-000021936 |
| ELP-121-000021938 | to | ELP-121-000021939 |
| ELP-121-000021941 | to | ELP-121-000021942 |
| ELP-121-000021944 | to | ELP-121-000021945 |
| ELP-121-000021947 | to | ELP-121-000021949 |
| ELP-121-000021951 | to | ELP-121-000021951 |
| ELP-121-000021954 | to | ELP-121-000021964 |
| ELP-121-000021973 | to | ELP-121-000021978 |
| ELP-121-000021982 | to | ELP-121-000021983 |
| ELP-121-000021989 | to | ELP-121-000021989 |
| ELP-121-000021992 | to | ELP-121-000021992 |
| ELP-121-000021999 | to | ELP-121-000022010 |
| ELP-121-000022012 | to | ELP-121-000022013 |

| | | |
|---|---|---|
| ELP-121-000022018 | to | ELP-121-000022020 |
| ELP-121-000022022 | to | ELP-121-000022022 |
| ELP-121-000022024 | to | ELP-121-000022024 |
| ELP-121-000022026 | to | ELP-121-000022028 |
| ELP-121-000022037 | to | ELP-121-000022037 |
| ELP-121-000022039 | to | ELP-121-000022041 |
| ELP-121-000022044 | to | ELP-121-000022046 |
| ELP-121-000022049 | to | ELP-121-000022056 |
| ELP-121-000022059 | to | ELP-121-000022064 |
| ELP-121-000022066 | to | ELP-121-000022066 |
| ELP-121-000022068 | to | ELP-121-000022068 |
| ELP-121-000022072 | to | ELP-121-000022074 |
| ELP-121-000022076 | to | ELP-121-000022076 |
| ELP-121-000022078 | to | ELP-121-000022082 |
| ELP-121-000022090 | to | ELP-121-000022092 |
| ELP-121-000022098 | to | ELP-121-000022135 |
| ELP-121-000022149 | to | ELP-121-000022149 |
| ELP-121-000022154 | to | ELP-121-000022157 |
| ELP-121-000022160 | to | ELP-121-000022160 |
| ELP-121-000022162 | to | ELP-121-000022162 |
| ELP-121-000022164 | to | ELP-121-000022164 |
| ELP-121-000022168 | to | ELP-121-000022171 |
| ELP-121-000022173 | to | ELP-121-000022174 |
| ELP-121-000022176 | to | ELP-121-000022178 |
| ELP-121-000022184 | to | ELP-121-000022185 |
| ELP-121-000022192 | to | ELP-121-000022192 |
| ELP-121-000022201 | to | ELP-121-000022205 |
| ELP-121-000022211 | to | ELP-121-000022215 |
| ELP-121-000022218 | to | ELP-121-000022223 |
| ELP-121-000022230 | to | ELP-121-000022231 |
| ELP-121-000022233 | to | ELP-121-000022239 |
| ELP-121-000022243 | to | ELP-121-000022245 |
| ELP-121-000022247 | to | ELP-121-000022248 |
| ELP-121-000022259 | to | ELP-121-000022259 |
| ELP-121-000022262 | to | ELP-121-000022262 |
| ELP-121-000022266 | to | ELP-121-000022266 |
| ELP-121-000022271 | to | ELP-121-000022291 |
| ELP-121-000022301 | to | ELP-121-000022301 |
| ELP-121-000022303 | to | ELP-121-000022303 |
| ELP-121-000022305 | to | ELP-121-000022310 |
| ELP-121-000022312 | to | ELP-121-000022313 |
| ELP-121-000022319 | to | ELP-121-000022329 |
| ELP-121-000022331 | to | ELP-121-000022332 |
| ELP-121-000022334 | to | ELP-121-000022334 |

| | | |
|---|---|---|
| ELP-121-000022340 | to | ELP-121-000022340 |
| ELP-121-000022342 | to | ELP-121-000022342 |
| ELP-121-000022358 | to | ELP-121-000022358 |
| ELP-121-000022361 | to | ELP-121-000022362 |
| ELP-121-000022364 | to | ELP-121-000022369 |
| ELP-121-000022371 | to | ELP-121-000022377 |
| ELP-121-000022384 | to | ELP-121-000022385 |
| ELP-121-000022388 | to | ELP-121-000022388 |
| ELP-121-000022390 | to | ELP-121-000022390 |
| ELP-121-000022392 | to | ELP-121-000022394 |
| ELP-121-000022396 | to | ELP-121-000022401 |
| ELP-121-000022409 | to | ELP-121-000022410 |
| ELP-121-000022412 | to | ELP-121-000022416 |
| ELP-121-000022419 | to | ELP-121-000022420 |
| ELP-121-000022425 | to | ELP-121-000022425 |
| ELP-121-000022430 | to | ELP-121-000022431 |
| ELP-121-000022434 | to | ELP-121-000022434 |
| ELP-121-000022437 | to | ELP-121-000022442 |
| ELP-121-000022444 | to | ELP-121-000022444 |
| ELP-121-000022457 | to | ELP-121-000022463 |
| ELP-121-000022471 | to | ELP-121-000022472 |
| ELP-121-000022489 | to | ELP-121-000022490 |
| ELP-121-000022493 | to | ELP-121-000022493 |
| ELP-121-000022495 | to | ELP-121-000022506 |
| ELP-121-000022508 | to | ELP-121-000022540 |
| ELP-121-000022542 | to | ELP-121-000022542 |
| ELP-121-000022545 | to | ELP-121-000022548 |
| ELP-121-000022550 | to | ELP-121-000022562 |
| ELP-121-000022564 | to | ELP-121-000022564 |
| ELP-121-000022567 | to | ELP-121-000022567 |
| ELP-121-000022570 | to | ELP-121-000022570 |
| ELP-121-000022573 | to | ELP-121-000022582 |
| ELP-121-000022590 | to | ELP-121-000022590 |
| ELP-121-000022592 | to | ELP-121-000022592 |
| ELP-121-000022595 | to | ELP-121-000022596 |
| ELP-121-000022598 | to | ELP-121-000022598 |
| ELP-121-000022600 | to | ELP-121-000022600 |
| ELP-121-000022602 | to | ELP-121-000022602 |
| ELP-121-000022604 | to | ELP-121-000022608 |
| ELP-121-000022610 | to | ELP-121-000022610 |
| ELP-121-000022614 | to | ELP-121-000022619 |
| ELP-121-000022621 | to | ELP-121-000022623 |
| ELP-121-000022625 | to | ELP-121-000022625 |
| ELP-121-000022627 | to | ELP-121-000022629 |

| | | |
|---|---|---|
| ELP-121-000022631 | to | ELP-121-000022640 |
| ELP-121-000022652 | to | ELP-121-000022661 |
| ELP-121-000022664 | to | ELP-121-000022664 |
| ELP-121-000022666 | to | ELP-121-000022670 |
| ELP-121-000022672 | to | ELP-121-000022673 |
| ELP-121-000022683 | to | ELP-121-000022683 |
| ELP-121-000022685 | to | ELP-121-000022685 |
| ELP-121-000022687 | to | ELP-121-000022687 |
| ELP-121-000022692 | to | ELP-121-000022696 |
| ELP-121-000022698 | to | ELP-121-000022698 |
| ELP-121-000022700 | to | ELP-121-000022705 |
| ELP-121-000022710 | to | ELP-121-000022712 |
| ELP-121-000022714 | to | ELP-121-000022717 |
| ELP-121-000022721 | to | ELP-121-000022738 |
| ELP-121-000022742 | to | ELP-121-000022742 |
| ELP-121-000022746 | to | ELP-121-000022746 |
| ELP-121-000022756 | to | ELP-121-000022757 |
| ELP-121-000022760 | to | ELP-121-000022764 |
| ELP-121-000022766 | to | ELP-121-000022768 |
| ELP-121-000022770 | to | ELP-121-000022770 |
| ELP-121-000022778 | to | ELP-121-000022778 |
| ELP-121-000022781 | to | ELP-121-000022807 |
| ELP-121-000022809 | to | ELP-121-000022814 |
| ELP-121-000022816 | to | ELP-121-000022816 |
| ELP-121-000022818 | to | ELP-121-000022818 |
| ELP-121-000022820 | to | ELP-121-000022833 |
| ELP-121-000022837 | to | ELP-121-000022854 |
| ELP-121-000022860 | to | ELP-121-000022860 |
| ELP-121-000022879 | to | ELP-121-000022880 |
| ELP-121-000022882 | to | ELP-121-000022889 |
| ELP-121-000022893 | to | ELP-121-000022900 |
| ELP-121-000022903 | to | ELP-121-000022903 |
| ELP-121-000022905 | to | ELP-121-000022915 |
| ELP-121-000022917 | to | ELP-121-000022918 |
| ELP-121-000022925 | to | ELP-121-000022929 |
| ELP-121-000022943 | to | ELP-121-000022944 |
| ELP-121-000022947 | to | ELP-121-000022952 |
| ELP-121-000022955 | to | ELP-121-000022958 |
| ELP-121-000022960 | to | ELP-121-000022961 |
| ELP-121-000022963 | to | ELP-121-000022963 |
| ELP-121-000022966 | to | ELP-121-000022967 |
| ELP-121-000022971 | to | ELP-121-000022971 |
| ELP-121-000022974 | to | ELP-121-000022975 |
| ELP-121-000022981 | to | ELP-121-000022986 |

| | | |
|---|---|---|
| ELP-121-000022988 | to | ELP-121-000023028 |
| ELP-121-000023030 | to | ELP-121-000023035 |
| ELP-121-000023039 | to | ELP-121-000023042 |
| ELP-121-000023045 | to | ELP-121-000023045 |
| ELP-121-000023047 | to | ELP-121-000023047 |
| ELP-121-000023049 | to | ELP-121-000023049 |
| ELP-121-000023051 | to | ELP-121-000023051 |
| ELP-121-000023056 | to | ELP-121-000023059 |
| ELP-121-000023071 | to | ELP-121-000023072 |
| ELP-121-000023080 | to | ELP-121-000023085 |
| ELP-121-000023096 | to | ELP-121-000023100 |
| ELP-121-000023102 | to | ELP-121-000023102 |
| ELP-121-000023104 | to | ELP-121-000023120 |
| ELP-121-000023122 | to | ELP-121-000023122 |
| ELP-121-000023124 | to | ELP-121-000023131 |
| ELP-121-000023133 | to | ELP-121-000023133 |
| ELP-121-000023135 | to | ELP-121-000023135 |
| ELP-121-000023137 | to | ELP-121-000023148 |
| ELP-121-000023150 | to | ELP-121-000023206 |
| ELP-121-000023208 | to | ELP-121-000023222 |
| ELP-121-000023232 | to | ELP-121-000023232 |
| ELP-121-000023235 | to | ELP-121-000023238 |
| ELP-121-000023241 | to | ELP-121-000023244 |
| ELP-121-000023246 | to | ELP-121-000023249 |
| ELP-121-000023253 | to | ELP-121-000023260 |
| ELP-121-000023262 | to | ELP-121-000023262 |
| ELP-121-000023264 | to | ELP-121-000023267 |
| ELP-121-000023270 | to | ELP-121-000023312 |
| ELP-121-000023323 | to | ELP-121-000023327 |
| ELP-121-000023329 | to | ELP-121-000023330 |
| ELP-121-000023339 | to | ELP-121-000023342 |
| ELP-121-000023346 | to | ELP-121-000023346 |
| ELP-121-000023349 | to | ELP-121-000023351 |
| ELP-121-000023353 | to | ELP-121-000023359 |
| ELP-121-000023363 | to | ELP-121-000023363 |
| ELP-121-000023365 | to | ELP-121-000023366 |
| ELP-121-000023377 | to | ELP-121-000023379 |
| ELP-121-000023381 | to | ELP-121-000023383 |
| ELP-121-000023386 | to | ELP-121-000023387 |
| ELP-121-000023397 | to | ELP-121-000023400 |
| ELP-121-000023402 | to | ELP-121-000023402 |
| ELP-121-000023405 | to | ELP-121-000023442 |
| ELP-121-000023444 | to | ELP-121-000023458 |
| ELP-121-000023463 | to | ELP-121-000023470 |

ELP-121-000023472     to     ELP-121-000023484
ELP-121-000023494     to     ELP-121-000023504
ELP-121-000023506     to     ELP-121-000023518
ELP-121-000023522     to     ELP-121-000023530
ELP-121-000023536     to     ELP-121-000023545.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 24, 2008

**<u>CERTIFICATE OF SERVICE</u>**


I, James F. McConnon, Jr., hereby certify that on April 24, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.



   <u>s/ James F. McConnon, Jr.</u>
JAMES F. McCONNON, JR.